J O I N T   I N T E R E S T   B I L L I N G   I N V O I C E

Invoice Number:   27848
Expenses Thru: 11/30/16
Owner Code:      SHO500

Well Code: BPC0000371 ALM 37-1 - EXP
Legal Description:   BAYOU POINT AU CHEIN

To: SHORELINE SOUTHEAST, LLC.          From:  CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD                 333 CLAY STREET, SUITE 2000
    SUITE #2600                                HOUSTON,TX 77002-2569
    LAFAYETTE,LA 70508

| Expense Description Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** | | | | |
| AD VALOREM TAXES | 218332 | 2016-58234 | .2475000000 | $5,738.04 | $1,420.16 |
| TERREBONNE PARISH TAX COLLECTO | | 11/01/16 | | | |
| COMPANY LABOR-FIELD OPERATIONS | 219137 | | .2475000000 | $480.00 | $118.80 |
| CASTEX ENERGY, INC. | | 11/30/16 | | | |
| COMPRESSOR RENTAL | 216869 | 41386140 | .2475000000 | $1,848.55 | $457.52 |
| ARCHROCK PARTNERS OPERATING LL | | 11/30/16 | | | |
| CONTRACT LABOR | 218394 | P74552307 | .2475000000 | $89.23 | $22.08 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| CONTRACT LABOR | 218403 | P74552308 | .2475000000 | $97.11 | $24.03 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| CONTRACT LABOR | 218345 | P74552309 | .2475000000 | $268.74 | $66.51 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| METERING AND CHARTS | 218345 | P74552309 | .2475000000 | $214.14 | $53.00 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| SUPERVISION | 218341 | P74552301 | .2475000000 | $296.05 | $73.27 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |

                              Total:                    $9,031.86        $2,235.37
                                                    ==================  ==================

    Net Invoice#   27848 Amount for ALM 37-1 - EXP                        $2,235.37**
                                                    ==================  ==================

Exhibit B - JIB Invoices

### J O I N T   I N T E R E S T   B I L L I N G   I N V O I C E

```
                    Invoice Number:   27849
                    Expenses Thru: 11/30/16
                    Owner Code:      SHO500
```

Well Code: BPCLLE0191 LL&E 19-1 (POINT AU CHEIN)-EXP
Legal Description:    BAYOU POINT AU CHEIN

To: SHORELINE SOUTHEAST, LLC.          From:   CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD                 333 CLAY STREET, SUITE 2000
    SUITE #2600                                HOUSTON,TX 77002-2569
    LAFAYETTE,LA 70508

| Expense Description Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** | | | | |
| AD VALOREM TAXES | 218332 | 2016-58234 | .2351250000 | $5,729.81 | $1,347.22 |
| TERREBONNE PARISH TAX COLLECTO | | 11/01/16 | | | |
| COMPANY LABOR-FIELD OPERATIONS | 219137 | | .2351250000 | $480.00 | $112.86 |
| CASTEX ENERGY, INC. | | 11/30/16 | | | |
| COMPRESSOR RENTAL | 216869 | 41386140 | .2351250000 | $1,848.54 | $434.64 |
| ARCHROCK PARTNERS OPERATING LL | | 11/30/16 | | | |
| CONTRACT LABOR | 218394 | P74552307 | .2351250000 | $89.23 | $20.98 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| CONTRACT LABOR | 218403 | P74552308 | .2351250000 | $97.11 | $22.83 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| CONTRACT LABOR | 218345 | P74552309 | .2351250000 | $268.73 | $63.19 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| ELECTRICITY | 217358 | 125004438646 | .2351250000 | $1.30 | $0.31 |
| ENTERGY | | 11/04/16 | | | |
| ENVIRONMENTAL AND SAFETY | 218549 | 570 | .2351250000 | $0.04 | $0.01 |
| LOUISIANA ONE CALL SYSTEM, INC | | 11/30/16 | | | |
| METERING AND CHARTS | 218345 | P74552309 | .2351250000 | $214.13 | $50.35 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| SUPERVISION | 218341 | P74552301 | .2351250000 | $296.04 | $69.61 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |

```
                    Total:                               $9,024.93      $2,122.00
```

```
    Net Invoice#   27849 Amount for LL&E 19-1 (POINT AU CHEIN)-EXP        =================
                                                                          $2,122.00**
                                                                          =================
```

JOINT INTEREST BILLING INVOICE

Invoice Number: 27850
Expenses Thru: 11/30/16
Owner Code: SHO500

Well Code: BTSLLC0001 SIMONEAUX FAMILY LAND LLC #1
Legal Description: Boutte Field

To: SHORELINE SOUTHEAST, LLC.
400 E. KALISTE SALOOM ROAD
SUITE #2600
LAFAYETTE,LA 70508

From: CASTEX ENERGY, INC.
333 CLAY STREET, SUITE 2000
HOUSTON,TX 77002-2569

| Expense Description / Vendor Name | Voucher AFE | Inv.Number / Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** | | | | |
| AD VALOREM TAXES | 218672 | 2016-32449 | .0750000000 | $2,974.68 | $223.09 |
| ST. CHARLES PARISH TAX COLLECT | | 11/01/16 | | | |
| COMPANY LABOR-FIELD OPERATIONS | 219137 | | .0750000000 | $480.00 | $36.00 |
| CASTEX ENERGY, INC. | | 11/30/16 | | | |
| CONTRACT LABOR | 218394 | P74552307 | .0750000000 | $59.49 | $4.46 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| CONTRACT LABOR | 218403 | P74552308 | .0750000000 | $64.74 | $4.86 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| CONTRACT LABOR | 218345 | P74552309 | .0750000000 | $179.16 | $13.44 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| ELECTRICITY | 217358 | 125004438646 | .0750000000 | $1.30 | $0.10 |
| ENTERGY | | 11/04/16 | | | |
| ENVIRONMENTAL AND SAFETY | 218549 | 570 | .0750000000 | $0.04 | $0.00 |
| LOUISIANA ONE CALL SYSTEM, INC | | 11/30/16 | | | |
| METERING AND CHARTS | 217585 | 6839010816 | .0750000000 | $103.78 | $7.78 |
| ZEDI US INC. | | 08/31/16 | | | |
| METERING AND CHARTS | 218345 | P74552309 | .0750000000 | $142.76 | $10.70 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| SUPERVISION | 218341 | P74552301 | .0750000000 | $197.36 | $14.80 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |

|  | | | | Gross Amount | Your Share |
|---|---|---|---|---|---|
| Total: | | | | $4,203.31 | $315.23 |

Net Invoice# 27850 Amount for SIMONEAUX FAMILY LAND LLC #1     $315.23**

```
J O I N T   I N T E R E S T   B I L L I N G   I N V O I C E
```

Invoice Number:   27851
Expenses Thru: 11/30/16
Owner Code:      SHO500

Well Code: BTSLLC0002 SIMONEAUX FAMILY LAND LLC #2
Legal Description:   Boutte Field

To: SHORELINE SOUTHEAST, LLC.          From: CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD               333 CLAY STREET, SUITE 2000
    SUITE #2600                              HOUSTON,TX 77002-2569
    LAFAYETTE,LA 70508

| Expense Description Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| *** --------------LAND-------------- | *** | | | | |
| RENTAL   : Lse BT000001RU | 217795 | 20184 | .0750000000 | $10,000.00 | $750.00 |
| CASTEX ENERGY, INC. | | 11/17/16 | | | |
| | | | | | |
| Total: | | | | $10,000.00 | $750.00 |
| | | | | | |
| *** --LEASE OPERATING EXPENSES-- | *** | | | | |
| AD VALOREM TAXES | 218672 | 2016-32449 | .0750000000 | $18,550.51 | $1,391.29 |
| ST. CHARLES PARISH TAX COLLECT | | 11/01/16 | | | |
| COMPANY LABOR-FIELD OPERATIONS | 219137 | | .0750000000 | $480.00 | $36.00 |
| CASTEX ENERGY, INC. | | 11/30/16 | | | |
| COMPRESSOR RENTAL | 216872 | 41383565 | .0750000000 | $7,569.24 | $567.69 |
| ARCHROCK PARTNERS OPERATING LL | | 11/30/16 | | | |
| CONTRACT LABOR | 218394 | P74552307 | .0750000000 | $59.49 | $4.46 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| CONTRACT LABOR | 218403 | P74552308 | .0750000000 | $64.74 | $4.86 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| CONTRACT LABOR | 218345 | P74552309 | .0750000000 | $179.16 | $13.44 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| ELECTRICITY | 217358 | 125004438646 | .0750000000 | $1.30 | $0.10 |
| ENTERGY | | 11/04/16 | | | |
| ENVIRONMENTAL AND SAFETY | 218549 | 570 | .0750000000 | $0.04 | $0.00 |
| LOUISIANA ONE CALL SYSTEM, INC | | 11/30/16 | | | |
| MARKETING FEES | 218295 | NOV2016RC | .0750000000 | $450.00 | $33.75 |
| MONTGOMERY ENERGY RESOURCES | | 11/01/16 | | | |
| METERING AND CHARTS | 217585 | 6839010816 | .0750000000 | $103.78 | $7.78 |
| ZEDI US INC. | | 08/31/16 | | | |
| METERING AND CHARTS | 218345 | P74552309 | .0750000000 | $142.76 | $10.70 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| PRODUCING OVERHEAD | 219112 | O/H-WRKSHEET | .0750000000 | $2,072.25 | $155.42 |
| CASTEX ENERGY, INC. | | 11/30/16 | | | |
| 3 Q OILFIELD RESTOR-GAS | 218710 | OFRGAS-3Q16 | .0750000000 | $0.24 | $0.02 |
| LOUISIANA DEPT OF REVENUE-SEVE | | 09/30/16 | | | |
| SUPERVISION | 218341 | P74552301 | .0750000000 | $197.36 | $14.80 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| | | | | | |
| Total: | | | | $29,870.87 | $2,240.31 |

Net Invoice#   27851 Amount for SIMONEAUX FAMILY LAND LLC #2          $2,990.31**

```
           J O I N T   I N T E R E S T   B I L L I N G   I N V O I C E

                        Invoice Number:  27852
                        Expenses Thru: 11/30/16
                        Owner Code:      SHO500

            Well Code: BTSLLC0003 SIMONEAUX FAMILY LAND LLC #3
            Legal Description:   Boutte Field
```

To: SHORELINE SOUTHEAST, LLC.          From: CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD               333 CLAY STREET, SUITE 2000
    SUITE #2600                              HOUSTON,TX 77002-2569
    LAFAYETTE,LA 70508

| Expense Description Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| ***  --LEASE OPERATING EXPENSES-- | *** | | | | |
| AD VALOREM TAXES | 218672 | 2016-32449 | .0750000000 | $33,108.44 | $2,483.12 |
| ST. CHARLES PARISH TAX COLLECT | | 11/01/16 | | | |
| COMPANY LABOR-FIELD OPERATIONS | 219137 | | .0750000000 | $480.00 | $36.00 |
| CASTEX ENERGY, INC. | | 11/30/16 | | | |
| COMPRESSOR RENTAL | 216872 | 41383565 | .0750000000 | $7,569.24 | $567.69 |
| ARCHROCK PARTNERS OPERATING LL | | 11/30/16 | | | |
| CONTRACT LABOR | 218394 | P74552307 | .0750000000 | $59.48 | $4.46 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| CONTRACT LABOR | 218403 | P74552308 | .0750000000 | $64.74 | $4.86 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| CONTRACT LABOR | 218345 | P74552309 | .0750000000 | $179.15 | $13.45 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| ELECTRICITY | 217358 | 125004438646 | .0750000000 | $1.30 | $0.10 |
| ENTERGY | | 11/04/16 | | | |
| ENVIRONMENTAL AND SAFETY | 218549 | 570 | .0750000000 | $0.04 | $0.00 |
| LOUISIANA ONE CALL SYSTEM, INC | | 11/30/16 | | | |
| MARKETING FEES | 218295 | NOV2016RC | .0750000000 | $450.00 | $33.75 |
| MONTGOMERY ENERGY RESOURCES | | 11/01/16 | | | |
| METERING AND CHARTS | 217585 | 6839010816 | .0750000000 | $103.79 | $7.78 |
| ZEDI US INC. | | 08/31/16 | | | |
| METERING AND CHARTS | 218345 | P74552309 | .0750000000 | $142.75 | $10.71 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| PRODUCING OVERHEAD | 219112 | O/H-WRKSHEET | .0750000000 | $2,072.25 | $155.42 |
| CASTEX ENERGY, INC. | | 11/30/16 | | | |
| 3 Q OILFIELD RESTOR-GAS | 218710 | OFRGAS-3Q16 | .0750000000 | $5.96 | $0.45 |
| LOUISIANA DEPT OF REVENUE-SEVE | | 09/30/16 | | | |
| SUPERVISION | 218341 | P74552301 | .0750000000 | $197.37 | $14.80 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |

```
                Total:                              --------------    --------------
                                                     $44,434.51         $3,332.59
                                                    --------------    --------------

                                                                     ================
    Net Invoice#   27852 Amount for SIMONEAUX FAMILY LAND LLC #3        $3,332.59**
                                                                     ================
```

J O I N T   I N T E R E S T   B I L L I N G   I N V O I C E

Invoice Number:  27853
Expenses Thru: 11/30/16
Owner Code:  SHO500

Well Code: DIWCLF0001 CL&F #1; L TEX RB SUA
Legal Description:   West Deer Island Field

To: SHORELINE SOUTHEAST, LLC.
400 E. KALISTE SALOOM ROAD
SUITE #2600
LAFAYETTE,LA 70508

From:  CASTEX ENERGY, INC.
333 CLAY STREET, SUITE 2000
HOUSTON,TX 77002-2569

| Expense Description Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** | | | | |
| AD VALOREM TAXES | 218324 | 2016-3490 | .0680557000 | $1,182.44 | $80.47 |
| TERREBONNE PARISH TAX COLLECTO | | 11/01/16 | | | |
| FUEL- BOATS | 217587 | 7307 | .0680557000 | $96.59 | $6.57 |
| RIO FUEL & SUPPLY dba HELLENIC | | 04/29/16 | | | |
| FUEL- BOATS | 217588 | 9193 | .0680557000 | $53.38 | $3.63 |
| RIO FUEL & SUPPLY dba HELLENIC | | 08/02/16 | | | |
| FUEL- BOATS | 217589 | 9714 | .0680557000 | $13.73 | $0.93 |
| RIO FUEL & SUPPLY dba HELLENIC | | 08/31/16 | | | |
| FUEL- BOATS | 217573 | 10734 | .0680557000 | $64.38 | $4.38 |
| RIO FUEL & SUPPLY dba HELLENIC | | 10/24/16 | | | |
| FUEL- BOATS | 217570 | 10829 | .0680557000 | $62.37 | $4.24 |
| RIO FUEL & SUPPLY dba HELLENIC | | 10/31/16 | | | |
| FUEL- BOATS | 217576 | 10854 | .0680557000 | $53.50 | $3.64 |
| RIO FUEL & SUPPLY dba HELLENIC | | 10/28/16 | | | |
| FUEL- BOATS | 217615 | 10953 | .0680557000 | $62.00 | $4.22 |
| RIO FUEL & SUPPLY dba HELLENIC | | 11/03/16 | | | |
| FUEL- BOATS | 217618 | 10990 | .0680557000 | $56.55 | $3.85 |
| RIO FUEL & SUPPLY dba HELLENIC | | 11/10/16 | | | |
| FUEL- BOATS | 217725 | 11063 | .0680557000 | $50.52 | $3.44 |
| RIO FUEL & SUPPLY dba HELLENIC | | 11/14/16 | | | |
| FUEL- BOATS | 218230 | 11166 | .0680557000 | $69.86 | $4.75 |
| RIO FUEL & SUPPLY dba HELLENIC | | 11/23/16 | | | |
| FUEL- BOATS | 218232 | 11206 | .0680557000 | $41.53 | $2.83 |
| RIO FUEL & SUPPLY dba HELLENIC | | 11/28/16 | | | |
| FUEL- BOATS | 218261 | 11269 | .0680557000 | $68.06 | $4.63 |
| RIO FUEL & SUPPLY dba HELLENIC | | 11/30/16 | | | |
| NOVEMBER 2016 | 216564 | C009160247 | .0680557000 | $255.00 | $17.35 |
| COLUMBIA GULF TRANSMISSION | | 11/30/16 | | | |
| TRANSPORTATION-BOATS | 217627 | 1788 | .0680557000 | $480.00 | $32.67 |
| MARSHLAND EQUIPMENT RENTALS | | 10/17/16 | | | |
| TRANSPORTATION-BOATS | 217629 | 1789 | .0680557000 | $401.58 | $27.33 |
| MARSHLAND EQUIPMENT RENTALS | | 10/24/16 | | | |
| TRANSPORTATION-BOATS | 217729 | 1793 | .0680557000 | $364.74 | $24.82 |
| MARSHLAND EQUIPMENT RENTALS | | 11/01/16 | | | |
| TRANSPORTATION-BOATS | 218275 | 1794 | .0680557000 | $281.05 | $19.13 |
| MARSHLAND EQUIPMENT RENTALS | | 11/07/16 | | | |
| TRANSPORTATION-BOATS | 218276 | 1813 | .0680557000 | $390.53 | $26.58 |
| MARSHLAND EQUIPMENT RENTALS | | 11/14/16 | | | |
| 2016 AD VALOREM TAXES | 218682 | | .0680557000 | -$111.63 | -$7.60 |
| CASTEX ENERGY, INC. | | 01/31/16 | | | |
| 2016 AD VALOREM TAXES | 218683 | | .0680557000 | -$111.63 | -$7.60 |
| CASTEX ENERGY, INC. | | 02/28/16 | | | |
| 2016 AD VALOREM TAXES | 218684 | | .0680557000 | -$111.63 | -$7.60 |
| CASTEX ENERGY, INC. | | 03/31/16 | | | |
| 2016 AD VALOREM TAXES | 218685 | | .0680557000 | -$111.63 | -$7.60 |
| CASTEX ENERGY, INC. | | 04/30/16 | | | |
| 2016 AD VALOREM TAXES | 218687 | | .0680557000 | -$111.63 | -$7.60 |
| CASTEX ENERGY, INC. | | 05/31/16 | | | |
| 2016 AD VALOREM TAXES | 218688 | | .0680557000 | -$111.63 | -$7.60 |
| CASTEX ENERGY, INC. | | 06/30/16 | | | |
| 2016 AD VALOREM TAXES | 218690 | | .0680557000 | -$111.63 | -$7.60 |
| CASTEX ENERGY, INC. | | 07/31/16 | | | |
| 2016 AD VALOREM TAXES | 218691 | | .0680557000 | -$111.63 | -$7.60 |
| CASTEX ENERGY, INC. | | 08/31/16 | | | |
| 2016 AD VALOREM TAXES | 218692 | | .0680557000 | -$111.63 | -$7.60 |
| CASTEX ENERGY, INC. | | 09/30/16 | | | |
| 2016 AD VALOREM TAXES | 218693 | | | | |

(Continued)

J O I N T   I N T E R E S T   B I L L I N G   I N V O I C E

Invoice Number:   27853   (Continued)
Expenses Thru: 11/30/16
Owner Code:        SHO500

Well Code: DIWCLF0001 CL&F #1; L TEX RB SUA
Legal Description:   West Deer Island Field

To: SHORELINE SOUTHEAST, LLC.                    From:   CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD                           333 CLAY STREET, SUITE 2000
    SUITE #2600                                          HOUSTON,TX 77002-2569
    LAFAYETTE,LA 70508

| Expense Description Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- CASTEX ENERGY, INC. | *** (Continued) | 10/31/16 | | | |
| Total: | | | | $2,931.51 | $199.46 |

Net Invoice#   27853 Amount for CL&F #1; L TEX RB SUA

$199.46**

JOINT   INTEREST   BILLING   INVOICE

Invoice Number:  27854
Expenses Thru: 11/30/16
Owner Code:      SHO500

Well Code: DIWCLF0003 CL&F #3
Legal Description:   West Deer Island Field

To: SHORELINE SOUTHEAST, LLC.
    400 E. KALISTE SALOOM ROAD
    SUITE #2600
    LAFAYETTE,LA 70508

From:  CASTEX ENERGY, INC.
       333 CLAY STREET, SUITE 2000
       HOUSTON,TX 77002-2569

| Expense Description<br>Vendor Name | Voucher<br>AFE | Inv.Number<br>Date | Dec.Interest | Gross<br>Amount | Your<br>Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** | | | | |
| AD VALOREM TAXES | 218324 | 2016-3490 | .0680557000 | $7,300.00 | $496.81 |
| TERREBONNE PARISH TAX COLLECTO | | 11/01/16 | | | |
| COMPANY LABOR-FIELD OPERATIONS | 219137 | | .0680557000 | $480.00 | $32.67 |
| CASTEX ENERGY, INC. | | 11/30/16 | | | |
| COMPRESSOR RENTAL | 216867 | 41384861 | .0680557000 | $873.57 | $59.45 |
| ARCHROCK PARTNERS OPERATING LL | | 11/30/16 | | | |
| CONTRACT LABOR | 218394 | P74552307 | .0680557000 | $101.59 | $6.91 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| CONTRACT LABOR | 218403 | P74552308 | .0680557000 | $38.84 | $2.64 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| CONTRACT PUMPING-MONTHLY | 218393 | P74552304 | .0680557000 | $269.25 | $18.32 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| ELECTRICITY | 217358 | 125004438646 | .0680557000 | $1.30 | $0.09 |
| ENTERGY | | 11/04/16 | | | |
| ENVIRONMENTAL AND SAFETY | 218549 | 570 | .0680557000 | $0.04 | $0.00 |
| LOUISIANA ONE CALL SYSTEM, INC | | 11/30/16 | | | |
| FUEL- BOATS | 218466 | 1978 | .0680557000 | $26.26 | $1.79 |
| BALL'S BOAT RENTALS, LLC. | | 11/22/16 | | | |
| FUEL- BOATS | 218466 | 1978 | .0680557000 | $26.26 | $1.79 |
| BALL'S BOAT RENTALS, LLC. | | 11/22/16 | | | |
| FUEL- BOATS | 218624 | 1982 | .0680557000 | $28.50 | $1.94 |
| BALL'S BOAT RENTALS, LLC. | | 11/09/16 | | | |
| FUEL- BOATS | 217587 | 7307 | .0680557000 | $96.59 | $6.57 |
| RIO FUEL & SUPPLY dba HELLENIC | | 04/29/16 | | | |
| FUEL- BOATS | 217588 | 9193 | .0680557000 | $53.38 | $3.63 |
| RIO FUEL & SUPPLY dba HELLENIC | | 08/02/16 | | | |
| FUEL- BOATS | 217589 | 9714 | .0680557000 | $13.73 | $0.93 |
| RIO FUEL & SUPPLY dba HELLENIC | | 08/31/16 | | | |
| FUEL- BOATS | 217573 | 10734 | .0680557000 | $64.38 | $4.38 |
| RIO FUEL & SUPPLY dba HELLENIC | | 10/24/16 | | | |
| FUEL- BOATS | 217570 | 10829 | .0680557000 | $62.37 | $4.24 |
| RIO FUEL & SUPPLY dba HELLENIC | | 10/31/16 | | | |
| FUEL- BOATS | 217576 | 10854 | .0680557000 | $53.50 | $3.64 |
| RIO FUEL & SUPPLY dba HELLENIC | | 10/28/16 | | | |
| FUEL- BOATS | 217615 | 10953 | .0680557000 | $62.00 | $4.22 |
| RIO FUEL & SUPPLY dba HELLENIC | | 11/03/16 | | | |
| FUEL- BOATS | 217618 | 10990 | .0680557000 | $56.55 | $3.85 |
| RIO FUEL & SUPPLY dba HELLENIC | | 11/10/16 | | | |
| FUEL- BOATS | 217725 | 11063 | .0680557000 | $50.52 | $3.44 |
| RIO FUEL & SUPPLY dba HELLENIC | | 11/14/16 | | | |
| FUEL- BOATS | 218230 | 11166 | .0680557000 | $69.86 | $4.75 |
| RIO FUEL & SUPPLY dba HELLENIC | | 11/23/16 | | | |
| FUEL- BOATS | 218232 | 11206 | .0680557000 | $41.53 | $2.83 |
| RIO FUEL & SUPPLY dba HELLENIC | | 11/28/16 | | | |
| FUEL- BOATS | 218261 | 11269 | .0680557000 | $68.06 | $4.63 |
| RIO FUEL & SUPPLY dba HELLENIC | | 11/30/16 | | | |
| LEASE USE GAS-09-16 | 218719 | | .0680557000 | $1.84 | $0.13 |
| CASTEX ENERGY, INC. | | 09/30/16 | | | |
| METERING AND CHARTS | 217585 | 6839010816 | .0680557000 | $149.54 | $10.18 |
| ZEDI US INC. | | 08/31/16 | | | |
| METERING AND CHARTS | 218403 | P74552308 | .0680557000 | $81.58 | $5.55 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| NOVEMBER 2016 | 216564 | CO09160247 | .0680557000 | $255.00 | $17.35 |
| COLUMBIA GULF TRANSMISSION | | 11/30/16 | | | |
| 3 Q OILFIELD RESTOR-GAS | 218710 | OFRGAS-3Q16 | .0680557000 | $0.12 | $0.01 |
| LOUISIANA DEPT OF REVENUE-SEVE | | 09/30/16 | | | |
| 3 Q OILFIELD RESTOR-OIL | 218695 | OFROIL | .0680557000 | $0.03 | $0.00 |

(Continued)

JOINT   INTEREST   BILLING   INVOICE

Invoice Number:  27854  (Continued)
Expenses Thru: 11/30/16
Owner Code:      SHO500

Well Code: DIWCLF0003 CL&F #3
Legal Description:   West Deer Island Field

To: SHORELINE SOUTHEAST, LLC.          From:   CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD                  333 CLAY STREET, SUITE 2000
    SUITE #2600                                 HOUSTON, TX 77002-2569
    LAFAYETTE, LA 70508

| Expense Description<br>Vendor Name | Voucher<br>AFE | Inv.Number<br>Date | Dec.Interest | Gross<br>Amount | Your<br>Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** (Continued) | | | | |
| SUPERVISION<br>LOUISIANA DEPT OF REVENUE-SEVE | 218341 | 09/30/16<br>P74552301 | .0680557000 | $118.42 | $8.06 |
| TRANSPORTATION-BOATS<br>WOOD GROUP PSN, INC. | 217627 | 10/01/16<br>1788 | .0680557000 | $480.00 | $32.67 |
| TRANSPORTATION-BOATS<br>MARSHLAND EQUIPMENT RENTALS | 217629 | 10/17/16<br>1789 | .0680557000 | $401.58 | $27.33 |
| TRANSPORTATION-BOATS<br>MARSHLAND EQUIPMENT RENTALS | 217729 | 10/24/16<br>1793 | .0680557000 | $364.74 | $24.82 |
| TRANSPORTATION-BOATS<br>MARSHLAND EQUIPMENT RENTALS | 218275 | 11/01/16<br>1794 | .0680557000 | $281.05 | $19.13 |
| TRANSPORTATION-BOATS<br>MARSHLAND EQUIPMENT RENTALS | 218276 | 11/07/16<br>1813 | .0680557000 | $390.53 | $26.58 |
| TRANSPORTATION-BOATS<br>MARSHLAND EQUIPMENT RENTALS | 218466 | 11/14/16<br>1978 | .0680557000 | $83.33 | $5.67 |
| TRANSPORTATION-BOATS<br>BALL'S BOAT RENTALS, LLC. | 218624 | 11/22/16<br>1982 | .0680557000 | $83.34 | $5.67 |
| TRANSPORTATION-BOATS<br>BALL'S BOAT RENTALS, LLC. | 218682 | 11/09/16 | .0680557000 | -$1,148.07 | -$78.13 |
| 2016 AD VALOREM TAXES<br>CASTEX ENERGY, INC. | 218683 | 01/31/16 | .0680557000 | -$1,148.07 | -$78.13 |
| 2016 AD VALOREM TAXES<br>CASTEX ENERGY, INC. | 218684 | 02/28/16 | .0680557000 | -$1,148.07 | -$78.13 |
| 2016 AD VALOREM TAXES<br>CASTEX ENERGY, INC. | 218685 | 03/31/16 | .0680557000 | -$1,148.07 | -$78.13 |
| 2016 AD VALOREM TAXES<br>CASTEX ENERGY, INC. | 218687 | 04/30/16 | .0680557000 | -$1,148.07 | -$78.13 |
| 2016 AD VALOREM TAXES<br>CASTEX ENERGY, INC. | 218688 | 05/31/16 | .0680557000 | -$1,148.07 | -$78.13 |
| 2016 AD VALOREM TAXES<br>CASTEX ENERGY, INC. | 218690 | 06/30/16 | .0680557000 | -$1,148.07 | -$78.13 |
| 2016 AD VALOREM TAXES<br>CASTEX ENERGY, INC. | 218691 | 07/31/16 | .0680557000 | -$1,148.07 | -$78.13 |
| 2016 AD VALOREM TAXES<br>CASTEX ENERGY, INC. | 218692 | 08/31/16 | .0680557000 | -$1,148.07 | -$78.13 |
| 2016 AD VALOREM TAXES<br>CASTEX ENERGY, INC. | 218693 | 09/30/16 | .0680557000 | -$1,148.07 | -$78.13 |
| 2016 AD VALOREM TAXES<br>CASTEX ENERGY, INC. | | 10/31/16 | | | |

                                        Total:                          $1,048.48          $71.37

                                                                                           $71.37**

     Net Invoice#   27854 Amount for CL&F #3

J O I N T   I N T E R E S T   B I L L I N G   I N V O I C E

Invoice Number:   27855
Expenses Thru: 11/30/16
Owner Code:      SHO500

Well Code: DIWCLF0004 CL&F #4
Legal Description:      WEST DEER ISLAND

To: SHORELINE SOUTHEAST, LLC.       From:   CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD              333 CLAY STREET, SUITE 2000
    SUITE #2600                             HOUSTON, TX 77002-2569
    LAFAYETTE, LA 70508

| Expense Description Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** | | | | |
| AD VALOREM TAXES | 218324 | 2016-3490 | .0085069600 | $44,983.52 | $382.67 |
| TERREBONNE PARISH TAX COLLECTO | | 11/01/16 | | | |
| COMPANY LABOR-FIELD OPERATIONS | 219137 | | .0085069600 | $480.00 | $4.08 |
| CASTEX ENERGY, INC. | | 11/30/16 | | | |
| COMPRESSOR RENTAL | 216867 | 41384861 | .0085069600 | $873.57 | $7.43 |
| ARCHROCK PARTNERS OPERATING LL | | 11/30/16 | | | |
| CONTRACT LABOR | 217574 | 6168 | .0085069600 | $24,429.41 | $207.82 |
| ZEALOUS ENERGY SERVICES, LLC | | 10/25/16 | | | |
| CONTRACT LABOR | 217578 | 6009722 | .0085069600 | $8,970.00 | $76.31 |
| STALLION OILFIELD CONSTR., LLC | | 10/19/16 | | | |
| CONTRACT LABOR | 218394 | P74552307 | .0085069600 | $101.59 | $0.86 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| CONTRACT LABOR | 218403 | P74552308 | .0085069600 | $38.84 | $0.33 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| CONTRACT PUMPING-MONTHLY | 218393 | P74552304 | .0085069600 | $269.25 | $2.29 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| ELECTRICITY | 217358 | 125004438646 | .0085069600 | $1.30 | $0.01 |
| ENTERGY | | 11/04/16 | | | |
| ENVIRONMENTAL AND SAFETY | 218549 | 570 | .0085069600 | $0.04 | $0.00 |
| LOUISIANA ONE CALL SYSTEM, INC | | 11/30/16 | | | |
| FUEL- BOATS | 218466 | 1978 | .0085069600 | $26.26 | $0.22 |
| BALL'S BOAT RENTALS, LLC. | | 11/22/16 | | | |
| FUEL- BOATS | 218466 | 1978 | .0085069600 | $26.26 | $0.22 |
| BALL'S BOAT RENTALS, LLC. | | 11/22/16 | | | |
| FUEL- BOATS | 218624 | 1982 | .0085069600 | $28.50 | $0.24 |
| BALL'S BOAT RENTALS, LLC. | | 11/09/16 | | | |
| FUEL- BOATS | 217587 | 7307 | .0085069600 | $96.59 | $0.82 |
| RIO FUEL & SUPPLY dba HELLENIC | | 04/29/16 | | | |
| FUEL- BOATS | 217588 | 9193 | .0085069600 | $53.38 | $0.45 |
| RIO FUEL & SUPPLY dba HELLENIC | | 08/02/16 | | | |
| FUEL- BOATS | 217589 | 9714 | .0085069600 | $13.73 | $0.12 |
| RIO FUEL & SUPPLY dba HELLENIC | | 08/31/16 | | | |
| FUEL- BOATS | 217573 | 10734 | .0085069600 | $64.38 | $0.55 |
| RIO FUEL & SUPPLY dba HELLENIC | | 10/24/16 | | | |
| FUEL- BOATS | 217570 | 10829 | .0085069600 | $62.37 | $0.53 |
| RIO FUEL & SUPPLY dba HELLENIC | | 10/31/16 | | | |
| FUEL- BOATS | 217576 | 10854 | .0085069600 | $53.50 | $0.46 |
| RIO FUEL & SUPPLY dba HELLENIC | | 10/28/16 | | | |
| FUEL- BOATS | 217615 | 10953 | .0085069600 | $62.00 | $0.53 |
| RIO FUEL & SUPPLY dba HELLENIC | | 11/03/16 | | | |
| FUEL- BOATS | 217618 | 10990 | .0085069600 | $56.55 | $0.48 |
| RIO FUEL & SUPPLY dba HELLENIC | | 11/10/16 | | | |
| FUEL- BOATS | 217725 | 11063 | .0085069600 | $50.52 | $0.43 |
| RIO FUEL & SUPPLY dba HELLENIC | | 11/14/16 | | | |
| FUEL- BOATS | 218230 | 11166 | .0085069600 | $69.86 | $0.59 |
| RIO FUEL & SUPPLY dba HELLENIC | | 11/23/16 | | | |
| FUEL- BOATS | 218232 | 11206 | .0085069600 | $41.53 | $0.35 |
| RIO FUEL & SUPPLY dba HELLENIC | | 11/28/16 | | | |
| FUEL- BOATS | 218261 | 11269 | .0085069600 | $68.06 | $0.58 |
| RIO FUEL & SUPPLY dba HELLENIC | | 11/30/16 | | | |
| LEASE USE GAS-09-16 | 218719 | | .0085069600 | $149.15 | $1.27 |
| CASTEX ENERGY, INC. | | 09/30/16 | | | |
| MARKETING FEES | 218295 | NOV2016RC | .0085069600 | $133.00 | $1.13 |
| MONTGOMERY ENERGY RESOURCES | | 11/01/16 | | | |
| MATERIALS AND SUPPLIES | 217665 | 910053440 | .0085069600 | $784.32 | $6.67 |
| DNOW L.P. | | 10/20/16 | | | |
| METERING AND CHARTS | 217585 | 6839010816 | .0085069600 | $149.54 | $1.27 |

(Continued)

J O I N T   I N T E R E S T   B I L L I N G   I N V O I C E

Invoice Number:  27855  (Continued)
Expenses Thru: 11/30/16
Owner Code:    SHO500

Well Code: DIWCLF0004 CL&F #4
Legal Description:   WEST DEER ISLAND

To: SHORELINE SOUTHEAST, LLC.          From:  CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD                 333 CLAY STREET, SUITE 2000
    SUITE #2600                                HOUSTON, TX 77002-2569
    LAFAYETTE, LA 70508

| Expense Description Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** (Continued) | | | | |
| ZEDI US INC. | | 08/31/16 | | | |
| METERING AND CHARTS | 218403 | P74552308 | .0085069600 | $81.58 | $0.69 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| NOVEMBER 2016 | 216564 | CO09160247 | .0085069600 | $255.00 | $2.17 |
| COLUMBIA GULF TRANSMISSION | | 11/30/16 | | | |
| 3 Q OILFIELD RESTOR-GAS | 218710 | OFRGAS-3Q16 | .0085069600 | $34.84 | $0.30 |
| LOUISIANA DEPT OF REVENUE-SEVE | | 09/30/16 | | | |
| 3 Q OILFIELD RESTOR-OIL | 218695 | OFROIL | .0085069600 | $56.70 | $0.48 |
| LOUISIANA DEPT OF REVENUE-SEVE | | 09/30/16 | | | |
| SUPERVISION | 218341 | P74552301 | .0085069600 | $118.42 | $1.01 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| TRANSPORTATION-BOATS | 217627 | 1788 | .0085069600 | $480.00 | $4.08 |
| MARSHLAND EQUIPMENT RENTALS | | 10/17/16 | | | |
| TRANSPORTATION-BOATS | 217629 | 1789 | .0085069600 | $401.58 | $3.42 |
| MARSHLAND EQUIPMENT RENTALS | | 10/24/16 | | | |
| TRANSPORTATION-BOATS | 217729 | 1793 | .0085069600 | $364.74 | $3.10 |
| MARSHLAND EQUIPMENT RENTALS | | 11/01/16 | | | |
| TRANSPORTATION-BOATS | 218275 | 1794 | .0085069600 | $281.05 | $2.39 |
| MARSHLAND EQUIPMENT RENTALS | | 11/07/16 | | | |
| TRANSPORTATION-BOATS | 218276 | 1813 | .0085069600 | $390.53 | $3.32 |
| MARSHLAND EQUIPMENT RENTALS | | 11/14/16 | | | |
| TRANSPORTATION-BOATS | 218466 | 1978 | .0085069600 | $83.33 | $0.71 |
| BALL'S BOAT RENTALS, LLC. | | 11/22/16 | | | |
| TRANSPORTATION-BOATS | 218624 | 1982 | .0085069600 | $83.34 | $0.71 |
| BALL'S BOAT RENTALS, LLC. | | 11/09/16 | | | |
| TRANSPORTATION-BOATS | 218208 | 60039820 | .0085069600 | $1,460.50 | $12.42 |
| STALLION OILFIELD CONSTR., LLC | | 11/29/16 | | | |
| TREATING CHEMICALS | 217748 | 907542286 | .0085069600 | $1,021.02 | $8.69 |
| BAKER HUGHES PETROLITE LLC | | 11/01/16 | | | |
| 2016 AD VALOREM TAXES | 218682 | | .0085069600 | -$2,684.33 | -$22.84 |
| CASTEX ENERGY, INC. | | 01/31/16 | | | |
| 2016 AD VALOREM TAXES | 218683 | | .0085069600 | -$2,684.33 | -$22.84 |
| CASTEX ENERGY, INC. | | 02/28/16 | | | |
| 2016 AD VALOREM TAXES | 218684 | | .0085069600 | -$2,684.33 | -$22.84 |
| CASTEX ENERGY, INC. | | 03/31/16 | | | |
| 2016 AD VALOREM TAXES | 218685 | | .0085069600 | -$2,684.33 | -$22.84 |
| CASTEX ENERGY, INC. | | 04/30/16 | | | |
| 2016 AD VALOREM TAXES | 218687 | | .0085069600 | -$2,684.33 | -$22.84 |
| CASTEX ENERGY, INC. | | 05/31/16 | | | |
| 2016 AD VALOREM TAXES | 218688 | | .0085069600 | -$2,684.33 | -$22.84 |
| CASTEX ENERGY, INC. | | 06/30/16 | | | |
| 2016 AD VALOREM TAXES | 218690 | | .0085069600 | -$2,684.33 | -$22.84 |
| CASTEX ENERGY, INC. | | 07/31/16 | | | |
| 2016 AD VALOREM TAXES | 218691 | | .0085069600 | -$2,684.33 | -$22.84 |
| CASTEX ENERGY, INC. | | 08/31/16 | | | |
| 2016 AD VALOREM TAXES | 218692 | | .0085069600 | -$2,684.33 | -$22.84 |
| CASTEX ENERGY, INC. | | 09/30/16 | | | |
| 2016 AD VALOREM TAXES | 218693 | | .0085069600 | -$2,684.33 | -$22.84 |
| CASTEX ENERGY, INC. | | 10/31/16 | | | |

Total:                                           $60,406.35        $513.80

(Continued)

J O I N T   I N T E R E S T   B I L L I N G   I N V O I C E

Invoice Number:   27855   (Continued)
Expenses Thru: 11/30/16
Owner Code:      SHO500

Well Code: DIWCLF0004 CL&F #4
Legal Description:   WEST DEER ISLAND

To: SHORELINE SOUTHEAST, LLC.          From:   CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD                  333 CLAY STREET, SUITE 2000
    SUITE #2600                                 HOUSTON, TX 77002-2569
    LAFAYETTE, LA 70508

---

| Expense Description Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|

|  |  |  |  |  | $513.80** |

Net Invoice#   27855 Amount for CL&F #4

```
J O I N T    I N T E R E S T    B I L L I N G    I N V O I C E
```

Invoice Number:   27856
Expenses Thru:  11/30/16
Owner Code:      SHO500

Well Code: DIWCLF0005 CL&F #5; L TEX W
Legal Description:   West Deer Island Field

To: SHORELINE SOUTHEAST, LLC.          From:  CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD                333 CLAY STREET, SUITE 2000
    SUITE #2600                               HOUSTON,TX 77002-2569
    LAFAYETTE,LA 70508

| Expense Description / Vendor Name | Voucher AFE | Inv.Number / Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| *** ---PLATFORM/FACILITIES-- | *** | | | | |
| ENVIRONMENTAL & SAFETY | 218922 | 860INC | .0680557000 | $4,930.00 | $335.51 |
| AMPOL | F6075 | 10/31/16 | | | |
| LABOR - CONSTRUCTION | 217581 | 60039723 | .0680557000 | $7,757.50 | $527.94 |
| STALLION OILFIELD CONSTR., LLC | F6075 | 10/21/16 | | | |
| LABOR - CONSTRUCTION | 217580 | 60039725 | .0680557000 | $7,757.50 | $527.94 |
| STALLION OILFIELD CONSTR., LLC | F6075 | 10/22/16 | | | |
| LABOR - CONSTRUCTION | 217579 | 60039726 | .0680557000 | $7,757.50 | $527.94 |
| STALLION OILFIELD CONSTR., LLC | F6075 | 10/23/16 | | | |
| TRANSPORTATION | 217592 | 103116-1 | .0680557000 | $366.75 | $24.96 |
| UNITED VISION LOGISTICS | F6075 | 10/24/16 | | | |
| | | | | | |
| | | Total: | | $28,569.25 | $1,944.29 |
| | | | | | |
| *** --LEASE OPERATING EXPENSES-- | *** | | | | |
| AD VALOREM TAXES | 218324 | 2016-3490 | .0680557000 | $55,427.69 | $3,772.17 |
| TERREBONNE PARISH TAX COLLECTO | | 11/01/16 | | | |
| COMPANY LABOR-FIELD OPERATIONS | 219137 | | .0680557000 | $480.00 | $32.67 |
| CASTEX ENERGY, INC. | | 11/30/16 | | | |
| COMPRESSOR RENTAL | 216867 | 41384861 | .0680557000 | $873.57 | $59.45 |
| ARCHROCK PARTNERS OPERATING LI | | 11/30/16 | | | |
| CONTRACT LABOR | 218206 | 60039821 | .0680557000 | $852.50 | $58.02 |
| STALLION OILFIELD CONSTR., LLC | | 11/29/16 | | | |
| CONTRACT LABOR | 218394 | P74552307 | .0680557000 | $101.59 | $6.91 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| CONTRACT LABOR | 218403 | P74552308 | .0680557000 | $38.84 | $2.64 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| CONTRACT PUMPING-MONTHLY | 218393 | P74552304 | .0680557000 | $269.25 | $18.32 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| ELECTRICITY | 217358 | 125004438646 | .0680557000 | $1.30 | $0.09 |
| ENTERGY | | 11/04/16 | | | |
| ENVIRONMENTAL AND SAFETY | 218549 | 570 | .0680557000 | $0.04 | $0.00 |
| LOUISIANA ONE CALL SYSTEM, INC | | 11/30/16 | | | |
| FUEL- BOATS | 218466 | 1978 | .0680557000 | $26.26 | $1.79 |
| BALL'S BOAT RENTALS, LLC. | | 11/22/16 | | | |
| FUEL- BOATS | 218466 | 1978 | .0680557000 | $26.26 | $1.79 |
| BALL'S BOAT RENTALS, LLC. | | 11/22/16 | | | |
| FUEL- BOATS | 218624 | 1982 | .0680557000 | $28.50 | $1.94 |
| BALL'S BOAT RENTALS, LLC. | | 11/09/16 | | | |
| FUEL- BOATS | 217587 | 7307 | .0680557000 | $96.59 | $6.57 |
| RIO FUEL & SUPPLY dba HELLENIC | | 04/29/16 | | | |
| FUEL- BOATS | 217588 | 9193 | .0680557000 | $53.38 | $3.63 |
| RIO FUEL & SUPPLY dba HELLENIC | | 08/02/16 | | | |
| FUEL- BOATS | 217589 | 9714 | .0680557000 | $13.73 | $0.93 |
| RIO FUEL & SUPPLY dba HELLENIC | | 08/31/16 | | | |
| FUEL- BOATS | 217573 | 10734 | .0680557000 | $64.38 | $4.38 |
| RIO FUEL & SUPPLY dba HELLENIC | | 10/24/16 | | | |
| FUEL- BOATS | 217570 | 10829 | .0680557000 | $62.37 | $4.24 |
| RIO FUEL & SUPPLY dba HELLENIC | | 10/31/16 | | | |
| FUEL- BOATS | 217576 | 10854 | .0680557000 | $53.50 | $3.64 |
| RIO FUEL & SUPPLY dba HELLENIC | | 10/28/16 | | | |
| FUEL- BOATS | 217615 | 10953 | .0680557000 | $62.00 | $4.22 |
| RIO FUEL & SUPPLY dba HELLENIC | | 11/03/16 | | | |
| FUEL- BOATS | 217618 | 10990 | .0680557000 | $56.55 | $3.85 |
| RIO FUEL & SUPPLY dba HELLENIC | | 11/10/16 | | | |
| FUEL- BOATS | 217725 | 11063 | .0680557000 | $50.52 | $3.44 |
| RIO FUEL & SUPPLY dba HELLENIC | | | | | |

(Continued)

```
J O I N T   I N T E R E S T   B I L L I N G   I N V O I C E
```

Invoice Number:   27856   (Continued)
Expenses Thru: 11/30/16
Owner Code:    SHO500

Well Code: DIWCLF0005 CL&F #5; L TEX W
Legal Description:   West Deer Island Field

To: SHORELINE SOUTHEAST, LLC.  
400 E. KALISTE SALOOM ROAD  
SUITE #2600  
LAFAYETTE,LA 70508

From:   CASTEX ENERGY, INC.  
333 CLAY STREET, SUITE 2000  
HOUSTON,TX 77002-2569

| Expense Description Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** (Continued) | | | | |
| RIO FUEL & SUPPLY dba HELLENIC FUEL- BOATS | 218230 | 11/14/16 11166 | .0680557000 | $69.86 | $4.75 |
| RIO FUEL & SUPPLY dba HELLENIC FUEL- BOATS | 218232 | 11/23/16 11206 | .0680557000 | $41.53 | $2.83 |
| RIO FUEL & SUPPLY dba HELLENIC FUEL- BOATS | 218261 | 11/28/16 11269 | .0680557000 | $68.06 | $4.63 |
| RIO FUEL & SUPPLY dba HELLENIC LEASE USE GAS-09-16 | 218719 | 11/30/16 | .0680557000 | $784.70 | $53.40 |
| CASTEX ENERGY, INC. MARKETING FEES | 218295 | 09/30/16 NOV2016RC | .0680557000 | $133.00 | $9.05 |
| MONTGOMERY ENERGY RESOURCES MATERIALS AND SUPPLIES | 217469 | 11/01/16 910109290 | .0680557000 | $95.53 | $6.50 |
| DNOW L.P. METERING AND CHARTS | 217585 | 11/02/16 6839010816 | .0680557000 | $149.54 | $10.18 |
| ZEDI US INC. METERING AND CHARTS | 218403 | 08/31/16 P74552308 | .0680557000 | $81.58 | $5.55 |
| WOOD GROUP PSN, INC. PRODUCING OVERHEAD | 219112 | 10/01/16 | .0680557000 | $2,164.92 | $147.34 |
| CASTEX ENERGY, INC. NOVEMBER 2016 | 216564 | 11/30/16 CO09160247 | .0680557000 | $255.00 | $17.35 |
| COLUMBIA GULF TRANSMISSION MATERIAL-REPAIR CHEMICAL PMPS | 217938 | 11/30/16 26496 | .0680557000 | $2,858.11 | $194.51 |
| I&E TECHNOLOGIES, LLC 3 Q OILFIELD RESTOR-GAS | 218710 | 10/27/16 OFRGAS-3Q16 | .0680557000 | $133.00 | $9.05 |
| LOUISIANA DEPT OF REVENUE-SEVE 3 Q OILFIELD RESTOR-OIL | 218695 | 09/30/16 OFROIL | .0680557000 | $391.34 | $26.63 |
| LOUISIANA DEPT OF REVENUE-SEVE SUPERVISION | 218341 | 09/30/16 P74552301 | .0680557000 | $118.42 | $8.06 |
| WOOD GROUP PSN, INC. TRANSPORTATION-BOATS | 217627 | 10/01/16 1788 | .0680557000 | $480.00 | $32.67 |
| MARSHLAND EQUIPMENT RENTALS TRANSPORTATION-BOATS | 217629 | 10/17/16 1789 | .0680557000 | $401.58 | $27.33 |
| MARSHLAND EQUIPMENT RENTALS TRANSPORTATION-BOATS | 217729 | 10/24/16 1793 | .0680557000 | $364.74 | $24.82 |
| MARSHLAND EQUIPMENT RENTALS TRANSPORTATION-BOATS | 218275 | 11/01/16 1794 | .0680557000 | $281.05 | $19.13 |
| MARSHLAND EQUIPMENT RENTALS TRANSPORTATION-BOATS | 218276 | 11/07/16 1813 | .0680557000 | $390.53 | $26.58 |
| MARSHLAND EQUIPMENT RENTALS TRANSPORTATION-BOATS | 218466 | 11/14/16 1978 | .0680557000 | $83.33 | $5.67 |
| BALL'S BOAT RENTALS, LLC. TRANSPORTATION-BOATS | 218624 | 11/22/16 1982 | .0680557000 | $83.34 | $5.67 |
| BALL'S BOAT RENTALS, LLC. TREATING CHEMICALS | 217747 | 11/09/16 907542284 | .0680557000 | $1,021.02 | $69.49 |
| BAKER HUGHES PETROLITE LLC 2016 AD VALOREM TAXES | 218682 | 11/01/16 | .0680557000 | -$5,588.43 | -$380.32 |
| CASTEX ENERGY, INC. 2016 AD VALOREM TAXES | 218683 | 01/31/16 | .0680557000 | -$5,588.43 | -$380.32 |
| CASTEX ENERGY, INC. 2016 AD VALOREM TAXES | 218684 | 02/28/16 | .0680557000 | -$5,588.43 | -$380.32 |
| CASTEX ENERGY, INC. 2016 AD VALOREM TAXES | 218685 | 03/31/16 | .0680557000 | -$5,588.43 | -$380.32 |
| CASTEX ENERGY, INC. 2016 AD VALOREM TAXES | 218687 | 04/30/16 | .0680557000 | -$5,588.43 | -$380.32 |
| CASTEX ENERGY, INC. 2016 AD VALOREM TAXES | 218688 | 05/31/16 | .0680557000 | -$5,588.43 | -$380.32 |
| CASTEX ENERGY, INC. | | 06/30/16 | | | |

(Continued)

## J O I N T   I N T E R E S T   B I L L I N G   I N V O I C E

Invoice Number:  27856  (Continued)
Expenses Thru: 11/30/16
Owner Code:     SHO500

Well Code: DIWCLF0005 CL&F #5; L TEX W
Legal Description:   West Deer Island Field

To: SHORELINE SOUTHEAST, LLC.
    400 E. KALISTE SALOOM ROAD
    SUITE #2600
    LAFAYETTE,LA 70508

From:  CASTEX ENERGY, INC.
       333 CLAY STREET, SUITE 2000
       HOUSTON,TX 77002-2569

| Expense Description<br>Vendor Name | Voucher<br>AFE | Inv.Number<br>Date | Dec.Interest | Gross<br>Amount | Your<br>Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** (Continued) | | | | |
| 2016 AD VALOREM TAXES | 218690 | | .0680557000 | -$5,588.43 | -$380.32 |
| CASTEX ENERGY, INC. | | 07/31/16 | | | |
| 2016 AD VALOREM TAXES | 218691 | | .0680557000 | -$5,588.43 | -$380.32 |
| CASTEX ENERGY, INC. | | 08/31/16 | | | |
| 2016 AD VALOREM TAXES | 218692 | | .0680557000 | -$5,588.43 | -$380.32 |
| CASTEX ENERGY, INC. | | 09/30/16 | | | |
| 2016 AD VALOREM TAXES | 218693 | | .0680557000 | -$5,588.43 | -$380.32 |
| CASTEX ENERGY, INC. | | 10/31/16 | | | |

Total:                                $13,204.70        $898.68

Net Invoice#  27856 Amount for CL&F #5; L TEX W                    $2,842.97**

J O I N T   I N T E R E S T   B I L L I N G   I N V O I C E

Invoice Number:   27857
Expenses Thru: 11/30/16
Owner Code:    SHO500

Well Code: DIWCLF0007 CL&F #7
Legal Description:   West Deer Island Field

To: SHORELINE SOUTHEAST, LLC.
    400 E. KALISTE SALOOM ROAD
    SUITE #2600
    LAFAYETTE, LA 70508

From:  CASTEX ENERGY, INC.
       333 CLAY STREET, SUITE 2000
       HOUSTON, TX 77002-2569

| Expense Description Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** | | | | |
| AD VALOREM TAXES | 218324 | 2016-3490 | .0680557000 | $58,672.38 | $3,992.99 |
| TERREBONNE PARISH TAX COLLECTO | | 11/01/16 | | | |
| COMPANY LABOR-FIELD OPERATIONS | 219137 | | .0680557000 | $480.00 | $32.67 |
| CASTEX ENERGY, INC. | | 11/30/16 | | | |
| COMPRESSOR RENTAL | 216867 | 41384861 | .0680557000 | $873.58 | $59.45 |
| ARCHROCK PARTNERS OPERATING LL | | 11/30/16 | | | |
| CONTRACT LABOR | 218205 | 60039824 | .0680557000 | $852.50 | $58.02 |
| STALLION OILFIELD CONSTR., LLC | | 11/29/16 | | | |
| CONTRACT LABOR | 218394 | P74552307 | .0680557000 | $101.59 | $6.91 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| CONTRACT LABOR | 218403 | P74552308 | .0680557000 | $38.84 | $2.64 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| CONTRACT PUMPING-MONTHLY | 218393 | P74552304 | .0680557000 | $269.25 | $18.32 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| ELECTRICITY | 217358 | 125004438646 | .0680557000 | $1.30 | $0.09 |
| ENTERGY | | 11/04/16 | | | |
| ENVIRONMENTAL AND SAFETY | 218549 | 570 | .0680557000 | $0.04 | $0.00 |
| LOUISIANA ONE CALL SYSTEM, INC | | 11/30/16 | | | |
| FUEL- BOATS | 218466 | 1978 | .0680557000 | $26.26 | $1.79 |
| BALL'S BOAT RENTALS, LLC. | | 11/22/16 | | | |
| FUEL- BOATS | 218466 | 1978 | .0680557000 | $26.27 | $1.79 |
| BALL'S BOAT RENTALS, LLC. | | 11/22/16 | | | |
| FUEL- BOATS | 218624 | 1982 | .0680557000 | $28.48 | $1.94 |
| BALL'S BOAT RENTALS, LLC. | | 11/09/16 | | | |
| FUEL- BOATS | 217587 | 7307 | .0680557000 | $96.59 | $6.57 |
| RIO FUEL & SUPPLY dba HELLENIC | | 04/29/16 | | | |
| FUEL- BOATS | 217588 | 9193 | .0680557000 | $53.38 | $3.63 |
| RIO FUEL & SUPPLY dba HELLENIC | | 08/02/16 | | | |
| FUEL- BOATS | 217589 | 9714 | .0680557000 | $13.73 | $0.93 |
| RIO FUEL & SUPPLY dba HELLENIC | | 08/31/16 | | | |
| FUEL- BOATS | 217573 | 10734 | .0680557000 | $64.38 | $4.38 |
| RIO FUEL & SUPPLY dba HELLENIC | | 10/24/16 | | | |
| FUEL- BOATS | 217570 | 10829 | .0680557000 | $62.37 | $4.24 |
| RIO FUEL & SUPPLY dba HELLENIC | | 10/31/16 | | | |
| FUEL- BOATS | 217576 | 10854 | .0680557000 | $53.50 | $3.64 |
| RIO FUEL & SUPPLY dba HELLENIC | | 10/28/16 | | | |
| FUEL- BOATS | 217615 | 10953 | .0680557000 | $62.00 | $4.22 |
| RIO FUEL & SUPPLY dba HELLENIC | | 11/03/16 | | | |
| FUEL- BOATS | 217618 | 10990 | .0680557000 | $56.55 | $3.85 |
| RIO FUEL & SUPPLY dba HELLENIC | | 11/10/16 | | | |
| FUEL- BOATS | 217725 | 11063 | .0680557000 | $50.52 | $3.44 |
| RIO FUEL & SUPPLY dba HELLENIC | | 11/14/16 | | | |
| FUEL- BOATS | 218230 | 11166 | .0680557000 | $69.86 | $4.75 |
| RIO FUEL & SUPPLY dba HELLENIC | | 11/23/16 | | | |
| FUEL- BOATS | 218232 | 11206 | .0680557000 | $41.53 | $2.83 |
| RIO FUEL & SUPPLY dba HELLENIC | | 11/28/16 | | | |
| FUEL- BOATS | 218261 | 11269 | .0680557000 | $68.06 | $4.63 |
| RIO FUEL & SUPPLY dba HELLENIC | | 11/30/16 | | | |
| LEASE USE GAS-09-16 | 218719 | | .0680557000 | $225.88 | $15.37 |
| CASTEX ENERGY, INC. | | 09/30/16 | | | |
| MARKETING FEES | 218295 | NOV2016RC | .0680557000 | $133.00 | $9.05 |
| MONTGOMERY ENERGY RESOURCES | | 11/01/16 | | | |
| METERING AND CHARTS | 217585 | 6839010816 | .0680557000 | $149.54 | $10.18 |
| ZEDI US INC. | | 08/31/16 | | | |
| METERING AND CHARTS | 218403 | P74552308 | .0680557000 | $81.58 | $5.55 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| PRODUCING OVERHEAD | 219112 | | .0680557000 | $2,164.92 | $147.34 |

(Continued)

# J O I N T   I N T E R E S T   B I L L I N G   I N V O I C E

Invoice Number:  27857  (Continued)
Expenses Thru: 11/30/16
Owner Code:    SHO500

Well Code: DIWCLF0007 CL&F #7
Legal Description:   West Deer Island Field

To: SHORELINE SOUTHEAST, LLC.
    400 E. KALISTE SALOOM ROAD
    SUITE #2600
    LAFAYETTE, LA 70508

From:  CASTEX ENERGY, INC.
       333 CLAY STREET, SUITE 2000
       HOUSTON, TX 77002-2569

| Expense Description / Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** (Continued) | | | | |
| CASTEX ENERGY, INC. | | 11/30/16 | | | |
| NOVEMBER 2016 | 216564 | CO09160247 | .0680557000 | $255.00 | $17.35 |
| COLUMBIA GULF TRANSMISSION | | 11/30/16 | | | |
| 3 Q OILFIELD RESTOR-OIL | 218695 | OFROIL | .0680557000 | $72.83 | $4.96 |
| LOUISIANA DEPT OF REVENUE-SEVE | | 09/30/16 | | | |
| SUPERVISION | 218341 | P74552301 | .0680557000 | $118.42 | $8.06 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| TRANSPORTATION-BOATS | 217627 | 1788 | .0680557000 | $480.00 | $32.67 |
| MARSHLAND EQUIPMENT RENTALS | | 10/17/16 | | | |
| TRANSPORTATION-BOATS | 217629 | 1789 | .0680557000 | $401.58 | $27.33 |
| MARSHLAND EQUIPMENT RENTALS | | 10/24/16 | | | |
| TRANSPORTATION-BOATS | 217729 | 1793 | .0680557000 | $364.74 | $24.82 |
| MARSHLAND EQUIPMENT RENTALS | | 11/01/16 | | | |
| TRANSPORTATION-BOATS | 218275 | 1794 | .0680557000 | $281.05 | $19.13 |
| MARSHLAND EQUIPMENT RENTALS | | 11/07/16 | | | |
| TRANSPORTATION-BOATS | 218276 | 1813 | .0680557000 | $390.53 | $26.58 |
| MARSHLAND EQUIPMENT RENTALS | | 11/14/16 | | | |
| TRANSPORTATION-BOATS | 218466 | 1978 | .0680557000 | $83.34 | $5.67 |
| BALL'S BOAT RENTALS, LLC. | | 11/22/16 | | | |
| TRANSPORTATION-BOATS | 218624 | 1982 | .0680557000 | $83.32 | $5.67 |
| BALL'S BOAT RENTALS, LLC. | | 11/09/16 | | | |
| 2016 AD VALOREM TAXES | 218682 | | .0680557000 | -$5,536.05 | -$376.76 |
| CASTEX ENERGY, INC. | | 01/31/16 | | | |
| 2016 AD VALOREM TAXES | 218683 | | .0680557000 | -$5,536.05 | -$376.76 |
| CASTEX ENERGY, INC. | | 02/28/16 | | | |
| 2016 AD VALOREM TAXES | 218684 | | .0680557000 | -$5,536.05 | -$376.76 |
| CASTEX ENERGY, INC. | | 03/31/16 | | | |
| 2016 AD VALOREM TAXES | 218685 | | .0680557000 | -$5,536.05 | -$376.76 |
| CASTEX ENERGY, INC. | | 04/30/16 | | | |
| 2016 AD VALOREM TAXES | 218687 | | .0680557000 | -$5,536.05 | -$376.76 |
| CASTEX ENERGY, INC. | | 05/31/16 | | | |
| 2016 AD VALOREM TAXES | 218688 | | .0680557000 | -$5,536.05 | -$376.76 |
| CASTEX ENERGY, INC. | | 06/30/16 | | | |
| 2016 AD VALOREM TAXES | 218690 | | .0680557000 | -$5,536.05 | -$376.76 |
| CASTEX ENERGY, INC. | | 07/31/16 | | | |
| 2016 AD VALOREM TAXES | 218691 | | .0680557000 | -$5,536.05 | -$376.76 |
| CASTEX ENERGY, INC. | | 08/31/16 | | | |
| 2016 AD VALOREM TAXES | 218692 | | .0680557000 | -$5,536.05 | -$376.76 |
| CASTEX ENERGY, INC. | | 09/30/16 | | | |
| 2016 AD VALOREM TAXES | 218693 | | .0680557000 | -$5,536.05 | -$376.76 |
| CASTEX ENERGY, INC. | | 10/31/16 | | | |

Total:                                          $11,988.19          $815.85

$815.85**

Net Invoice#   27857 Amount for CL&F #7

J O I N T   I N T E R E S T   B I L L I N G   I N V O I C E

Invoice Number:  27858
Expenses Thru: 11/30/16
Owner Code:   SHO500

Well Code: DIWCLF001S CL&F SWD #1
Legal Description:    WEST DEER ISLAND

To: SHORELINE SOUTHEAST, LLC.
    400 E. KALISTE SALOOM ROAD
    SUITE #2600
    LAFAYETTE,LA 70508

From:  CASTEX ENERGY, INC.
       333 CLAY STREET, SUITE 2000
       HOUSTON,TX 77002-2569

| Expense Description<br>Vendor Name | Voucher<br>AFE | Inv.Number<br>Date | Dec.Interest | Gross<br>Amount | Your<br>Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** | | | | |
| AD VALOREM TAXES | 218324 | 2016-3490 | .0680557000 | $2,511.88 | $170.95 |
| TERREBONNE PARISH TAX COLLECTO | | 11/01/16 | | | |
| COMPANY LABOR-FIELD OPERATIONS | 219137 | | .0680557000 | $480.00 | $32.67 |
| CASTEX ENERGY, INC. | | 11/30/16 | | | |
| CONTRACT LABOR | 218394 | P74552307 | .0680557000 | $101.58 | $6.91 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| CONTRACT LABOR | 218403 | P74552308 | .0680557000 | $38.86 | $2.64 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| CONTRACT PUMPING-MONTHLY | 218393 | P74552304 | .0680557000 | $269.27 | $18.33 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| ELECTRICITY | 217358 | 125004438646 | .0680557000 | $1.30 | $0.09 |
| ENTERGY | | 11/04/16 | | | |
| ENVIRONMENTAL AND SAFETY | 218549 | 570 | .0680557000 | $0.04 | $0.00 |
| LOUISIANA ONE CALL SYSTEM, INC | | 11/30/16 | | | |
| FUEL- BOATS | 217587 | 7307 | .0680557000 | $96.59 | $6.57 |
| RIO FUEL & SUPPLY dba HELLENIC | | 04/29/16 | | | |
| FUEL- BOATS | 217588 | 9193 | .0680557000 | $53.38 | $3.63 |
| RIO FUEL & SUPPLY dba HELLENIC | | 08/02/16 | | | |
| FUEL- BOATS | 217589 | 9714 | .0680557000 | $13.73 | $0.93 |
| RIO FUEL & SUPPLY dba HELLENIC | | 08/31/16 | | | |
| FUEL- BOATS | 217573 | 10734 | .0680557000 | $64.38 | $4.38 |
| RIO FUEL & SUPPLY dba HELLENIC | | 10/24/16 | | | |
| FUEL- BOATS | 217570 | 10829 | .0680557000 | $62.37 | $4.24 |
| RIO FUEL & SUPPLY dba HELLENIC | | 10/31/16 | | | |
| FUEL- BOATS | 217576 | 10854 | .0680557000 | $53.50 | $3.64 |
| RIO FUEL & SUPPLY dba HELLENIC | | 10/28/16 | | | |
| FUEL- BOATS | 217615 | 10953 | .0680557000 | $62.00 | $4.22 |
| RIO FUEL & SUPPLY dba HELLENIC | | 11/03/16 | | | |
| FUEL- BOATS | 217618 | 10990 | .0680557000 | $56.55 | $3.85 |
| RIO FUEL & SUPPLY dba HELLENIC | | 11/10/16 | | | |
| FUEL- BOATS | 217725 | 11063 | .0680557000 | $50.52 | $3.44 |
| RIO FUEL & SUPPLY dba HELLENIC | | 11/14/16 | | | |
| FUEL- BOATS | 218230 | 11166 | .0680557000 | $69.86 | $4.75 |
| RIO FUEL & SUPPLY dba HELLENIC | | 11/23/16 | | | |
| FUEL- BOATS | 218232 | 11206 | .0680557000 | $41.53 | $2.83 |
| RIO FUEL & SUPPLY dba HELLENIC | | 11/28/16 | | | |
| FUEL- BOATS | 218261 | 11269 | .0680557000 | $68.06 | $4.63 |
| RIO FUEL & SUPPLY dba HELLENIC | | 11/30/16 | | | |
| METERING AND CHARTS | 217585 | 6839010816 | .0680557000 | $149.54 | $10.18 |
| ZEDI US INC. | | 08/31/16 | | | |
| METERING AND CHARTS | 218403 | P74552308 | .0680557000 | $81.59 | $5.55 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| PRODUCING OVERHEAD | 219112 | O/H-WRKSHEET | .0680557000 | $2,164.92 | $147.34 |
| CASTEX ENERGY, INC. | | 11/30/16 | | | |
| SUPERVISION | 218341 | P74552301 | .0680557000 | $118.41 | $8.06 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| TRANSPORTATION-BOATS | 217627 | 1788 | .0680557000 | $480.00 | $32.67 |
| MARSHLAND EQUIPMENT RENTALS | | 10/17/16 | | | |
| TRANSPORTATION-BOATS | 217629 | 1789 | .0680557000 | $401.58 | $27.33 |
| MARSHLAND EQUIPMENT RENTALS | | 10/24/16 | | | |
| TRANSPORTATION-BOATS | 217729 | 1793 | .0680557000 | $364.74 | $24.82 |
| MARSHLAND EQUIPMENT RENTALS | | 11/01/16 | | | |
| TRANSPORTATION-BOATS | 218275 | 1794 | .0680557000 | $281.05 | $19.13 |
| MARSHLAND EQUIPMENT RENTALS | | 11/07/16 | | | |
| TRANSPORTATION-BOATS | 218276 | 1813 | .0680557000 | $390.53 | $26.58 |
| MARSHLAND EQUIPMENT RENTALS | | 11/14/16 | | | |
| TREATING CHEMICALS | 217761 | 907542312 | .0680557000 | $586.48 | $39.91 |

(Continued)

## J O I N T   I N T E R E S T   B I L L I N G   I N V O I C E

Invoice Number:   27858   (Continued)
Expenses Thru: 11/30/16
Owner Code:      SHO500

Well Code: DIWCLF001S CL&F SWD #1
Legal Description:   WEST DEER ISLAND

To: SHORELINE SOUTHEAST, LLC.
    400 E. KALISTE SALOOM ROAD
    SUITE #2600
    LAFAYETTE,LA 70508

From:  CASTEX ENERGY, INC.
       333 CLAY STREET, SUITE 2000
       HOUSTON,TX 77002-2569

| Expense Description<br>Vendor Name | Voucher<br>AFE | Inv.Number<br>Date | Dec.Interest | Gross<br>Amount | Your<br>Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** (Continued) | | | | |
| BAKER HUGHES PETROLITE LLC | | 11/10/16 | | | |
| 2016 AD VALOREM TAXES | 218682 | | .0680557000 | -$116.47 | -$7.93 |
| CASTEX ENERGY, INC. | | 01/31/16 | | | |
| 2016 AD VALOREM TAXES | 218683 | | .0680557000 | -$116.47 | -$7.93 |
| CASTEX ENERGY, INC. | | 02/28/16 | | | |
| 2016 AD VALOREM TAXES | 218684 | | .0680557000 | -$116.47 | -$7.93 |
| CASTEX ENERGY, INC. | | 03/31/16 | | | |
| 2016 AD VALOREM TAXES | 218685 | | .0680557000 | -$116.47 | -$7.93 |
| CASTEX ENERGY, INC. | | 04/30/16 | | | |
| 2016 AD VALOREM TAXES | 218687 | | .0680557000 | -$116.47 | -$7.93 |
| CASTEX ENERGY, INC. | | 05/31/16 | | | |
| 2016 AD VALOREM TAXES | 218688 | | .0680557000 | -$116.47 | -$7.93 |
| CASTEX ENERGY, INC. | | 06/30/16 | | | |
| 2016 AD VALOREM TAXES | 218690 | | .0680557000 | -$116.47 | -$7.93 |
| CASTEX ENERGY, INC. | | 07/31/16 | | | |
| 2016 AD VALOREM TAXES | 218691 | | .0680557000 | -$116.47 | -$7.93 |
| CASTEX ENERGY, INC. | | 08/31/16 | | | |
| 2016 AD VALOREM TAXES | 218692 | | .0680557000 | -$116.47 | -$7.93 |
| CASTEX ENERGY, INC. | | 09/30/16 | | | |
| 2016 AD VALOREM TAXES | 218693 | | .0680557000 | -$116.47 | -$7.93 |
| CASTEX ENERGY, INC. | | 10/31/16 | | | |

Total:                                    $7,949.54          $540.97

Net Invoice#   27858 Amount for CL&F SWD #1

$540.97**

### J O I N T   I N T E R E S T   B I L L I N G   I N V O I C E

Invoice Number:  27859
Expenses Thru: 11/30/16
Owner Code:     SHO500

Well Code: GIBCLF0001 CL&F #1 (GIBSON EAST)
Legal Description:  Humphreys Field / Gibson [Oakley] Pros

To: SHORELINE SOUTHEAST, LLC.
    400 E. KALISTE SALOOM ROAD
    SUITE #2600
    LAFAYETTE,LA 70508

From:  CASTEX ENERGY, INC.
       333 CLAY STREET, SUITE 2000
       HOUSTON,TX 77002-2569

| Expense Description Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** | | | | |
| AD VALOREM TAXES | 218321 | 2016-61339 | .5166664000 | $414.49 | $214.15 |
| TERREBONNE PARISH TAX COLLECTO | | 11/01/16 | | | |
| COMPANY LABOR-FIELD OPERATIONS | 219137 | | .5166664000 | $480.00 | $248.00 |
| CASTEX ENERGY, INC. | | 11/30/16 | | | |
| Total: | | | | $894.49 | $462.15 |

Net Invoice#  27859 Amount for CL&F #1 (GIBSON EAST)

$462.15**

```
J O I N T   I N T E R E S T   B I L L I N G   I N V O I C E

                     Invoice Number:   27860
                     Expenses Thru: 11/30/16
                     Owner Code:      SHO500

          Well Code: GIBCLF0FAC GIBSON CL&F FACILITY
          Legal Description:    HUMPHREYS FIELD / GIBSON (OAKLEY) PROS

To: SHORELINE SOUTHEAST, LLC.        From:  CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD              333 CLAY STREET, SUITE 2000
    SUITE #2600                             HOUSTON,TX 77002-2569
    LAFAYETTE,LA 70508
```

| Expense Description<br>Vendor Name | Voucher<br>AFE | Inv.Number<br>Date | Dec.Interest | Gross<br>Amount | Your<br>Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES--<br>SUPERVISION<br>WOOD GROUP PSN, INC. | ***<br>218341 | P74552301<br>10/01/16 | .2500000000 | $592.02 | $148.01 |
| | | Total: | | $592.02 | $148.01 |

```
                                                          ==================
                                                               $148.01**
          Net Invoice#   27860 Amount for GIBSON CL&F FACILITY ==================
```

```
         J O I N T   I N T E R E S T   B I L L I N G   I N V O I C E

                        Invoice Number:   27861
                        Expenses Thru: 11/30/16
                        Owner Code:       SHO500

                  Well Code: GMLAT00001 LATERRE CO INC #1
                  Legal Description:   GOLDEN MEADOW

To: SHORELINE SOUTHEAST, LLC.          From:  CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD                333 CLAY STREET, SUITE 2000
    SUITE #2600                               HOUSTON,TX 77002-2569
    LAFAYETTE,LA 70508
```

| Expense Description Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** | | | | |
| AD VALOREM TAXES | 218679 | 2016-69582 | .5000000000 | $18,896.82 | $9,448.41 |
| LAFOURCHE PARISH TAX COLLECTOR | | 11/01/16 | | | |
| COMPANY LABOR-FIELD OPERATIONS | 219137 | | .5000000000 | $480.00 | $239.99 |
| CASTEX ENERGY, INC. | | 11/30/16 | | | |
| COMPRESSOR RENTAL | 216871 | 41387190 | .5000000000 | $3,451.59 | $1,725.80 |
| ARCHROCK PARTNERS OPERATING LL | | 11/30/16 | | | |
| ELECTRICITY | 217358 | 125004438646 | .5000000000 | $1.30 | $0.64 |
| ENTERGY | | 11/04/16 | | | |
| ENVIRONMENTAL AND SAFETY | 218549 | 570 | .5000000000 | $0.04 | $0.02 |
| LOUISIANA ONE CALL SYSTEM, INC | | 11/30/16 | | | |
| FUEL- BOATS | 217941 | 1973 | .5000000000 | $199.15 | $99.58 |
| BALL'S BOAT RENTALS, LLC. | | 10/31/16 | | | |
| MARKETING FEES | 218295 | NOV2016RC | .5000000000 | $100.00 | $50.00 |
| MONTGOMERY ENERGY RESOURCES | | | | | |
| GAS LIFT | 218348 | 2016-10-TPIC | .5000000000 | $463.28 | $231.64 |
| TEXAS PETROLEUM INVESTMENT COM | | 10/31/16 | | | |
| PRODUCING OVERHEAD | 219112 | O/H-WRKSHEET | .5000000000 | $2,204.88 | $1,102.43 |
| CASTEX ENERGY, INC. | | 11/30/16 | | | |
| 3 Q OILFIELD RESTOR-GAS | 218710 | OFRGAS-3Q16 | .5000000000 | $1.12 | $0.55 |
| LOUISIANA DEPT OF REVENUE-SEVE | | 09/30/16 | | | |
| SUPERVISION | 218341 | P74552301 | .5000000000 | $592.12 | $296.05 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| TRANSPORTATION-BOATS | 217941 | 1973 | .5000000000 | $800.00 | $399.99 |
| BALL'S BOAT RENTALS, LLC. | | 10/31/16 | | | |

```
                    Total:                    $27,190.30      $13,595.10


        Net Invoice#   27861 Amount for LATERRE CO INC #1              $13,595.10**
```

J O I N T   I N T E R E S T   B I L L I N G   I N V O I C E

Invoice Number:  27862
Expenses Thru: 11/30/16
Owner Code:    SHO500

Well Code: HOU0000001 AGNESS TOUPS INVESTMENT #1
Legal Description:   Houma South Field

To: SHORELINE SOUTHEAST, LLC.          From:  CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD                333 CLAY STREET, SUITE 2000
    SUITE #2600                               HOUSTON, TX 77002-2569
    LAFAYETTE, LA 70508

| Expense Description Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** | | | | |
| AD VALOREM TAXES | 218329 | 2016-60403 | .3418400000 | $45,238.12 | $15,464.20 |
| TERREBONNE PARISH TAX COLLECTO | | 11/01/16 | | | |
| COMPANY LABOR-FIELD OPERATIONS | 219137 | | .3418400000 | $480.00 | $164.08 |
| CASTEX ENERGY, INC. | | 11/30/16 | | | |
| CONTRACT LABOR | 218210 | 60039925 | .3418400000 | $3,494.16 | $1,194.44 |
| STALLION OILFIELD CONSTR., LLC | | 11/30/16 | | | |
| CONTRACT LABOR | 218394 | P74552307 | .3418400000 | $178.46 | $61.00 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| CONTRACT LABOR | 218403 | P74552308 | .3418400000 | $194.22 | $66.39 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| CONTRACT LABOR | 218345 | P74552309 | .3418400000 | $537.47 | $183.73 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| CONTRACT PUMPING-MONTHLY | 218393 | P74552304 | .3418400000 | $1,346.27 | $460.21 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| ELECTRICITY | 217358 | 125004438646 | .3418400000 | $1.30 | $0.44 |
| ENTERGY | | 11/04/16 | | | |
| ENVIRONMENTAL AND SAFETY | 218549 | 570 | .3418400000 | $0.04 | $0.01 |
| LOUISIANA ONE CALL SYSTEM, INC | | 11/30/16 | | | |
| MARKETING FEES | 218295 | NOV2016RC | .3418400000 | $200.00 | $68.37 |
| MONTGOMERY ENERGY RESOURCES | | 11/01/16 | | | |
| MATERIALS AND SUPPLIES | 218132 | 910128969 | .3418400000 | $258.51 | $88.37 |
| DNOW L.P. | | 11/08/16 | | | |
| METERING AND CHARTS | 217585 | 6839010816 | .3418400000 | $186.35 | $63.70 |
| ZEDI US INC. | | 08/31/16 | | | |
| METERING AND CHARTS | 218403 | P74552308 | .3418400000 | $407.91 | $139.44 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| METERING AND CHARTS | 218345 | P74552309 | .3418400000 | $428.27 | $146.40 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| OTHER EQUIPMENT RENTAL | 216654 | 42301116 | .3418400000 | $2,669.06 | $912.39 |
| TIGER INDUSTRIES, INC | | 11/01/16 | | | |
| PRODUCING OVERHEAD | 219112 | O/H-WRKSHEET | .3418400000 | $1,469.92 | $502.48 |
| CASTEX ENERGY, INC. | | 11/30/16 | | | |
| 3 Q OILFIELD RESTOR-GAS | 218710 | OFRGAS-3Q16 | .3418400000 | $153.47 | $52.46 |
| LOUISIANA DEPT OF REVENUE-SEVE | | 09/30/16 | | | |
| 3 Q OILFIELD RESTOR-OIL | 218695 | OFROIL | .3418400000 | $8.09 | $2.77 |
| LOUISIANA DEPT OF REVENUE-SEVE | | 09/30/16 | | | |
| SUPERVISION | 218341 | P74552301 | .3418400000 | $592.09 | $202.40 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| Total: | | | | $57,843.71 | $19,773.28 |

Net Invoice#   27862 Amount for AGNESS TOUPS INVESTMENT #1          $19,773.28**

J O I N T   I N T E R E S T   B I L L I N G   I N V O I C E

Invoice Number:  27863
Expenses Thru: 11/30/16
Owner Code:     SHO500

Well Code: JMLF000001 LEROY J. FORET #1
Legal Description:    JOE MCHUGH

To: SHORELINE SOUTHEAST, LLC.          From:  CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD                333 CLAY STREET, SUITE 2000
    SUITE #2600                               HOUSTON,TX 77002-2569
    LAFAYETTE,LA 70508

| Expense Description Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| **\*\*\* --LEASE OPERATING EXPENSES--** | **\*\*\*** | | | | |
| AD VALOREM TAXES | 218678 | 2016-22961 | .5000000000 | $59,676.42 | $29,838.21 |
| LAFOURCHE PARISH TAX COLLECTOR | | 11/01/16 | | | |
| NOV 2016 | 216930 | J1649098 | .5000000000 | $144.23 | $72.12 |
| J-W POWER COMPANY | | 11/30/16 | | | |
| COMPANY LABOR-FIELD OPERATIONS | 219137 | | .5000000000 | $480.00 | $240.00 |
| CASTEX ENERGY, INC. | | 11/30/16 | | | |
| NOV 2016 | 216930 | J1649098 | .5000000000 | $10,539.47 | $5,269.73 |
| J-W POWER COMPANY | | 11/30/16 | | | |
| CONTRACT LABOR | 218394 | P74552307 | .5000000000 | $178.46 | $89.22 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| CONTRACT LABOR | 218403 | P74552308 | .5000000000 | $194.22 | $97.12 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| CONTRACT LABOR | 218345 | P74552309 | .5000000000 | $537.47 | $268.74 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| ELECTRICITY | 217358 | 125004438646 | .5000000000 | $1.30 | $0.65 |
| ENTERGY | | 11/04/16 | | | |
| ENVIRONMENTAL AND SAFETY | 218549 | 570 | .5000000000 | $0.04 | $0.02 |
| LOUISIANA ONE CALL SYSTEM, INC | | 11/30/16 | | | |
| MARKETING FEES | 218295 | NOV2016RC | .5000000000 | $200.00 | $100.00 |
| MONTGOMERY ENERGY RESOURCES | | 11/01/16 | | | |
| MATERIALS AND SUPPLIES | 218013 | 910152098 | .5000000000 | $191.83 | $95.91 |
| DNOW L.P. | | 11/15/16 | | | |
| METERING AND CHARTS | 217585 | 6839010816 | .5000000000 | $248.85 | $124.42 |
| ZEDI US INC. | | 08/31/16 | | | |
| METERING AND CHARTS | 218345 | P74552309 | .5000000000 | $551.81 | $275.90 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| PRODUCING OVERHEAD | 219112 | O/H-WRKSHEET | .5000000000 | $2,072.25 | $1,036.13 |
| CASTEX ENERGY, INC. | | 11/30/16 | | | |
| FACILITY USAGE | 219112 | O/H-WRKSHEET | .5000000000 | $2,072.25 | $1,036.13 |
| CASTEX ENERGY, INC. | | 11/30/16 | | | |
| 3 Q OILFIELD RESTOR-GAS | 218710 | OFRGAS-3Q16 | .5000000000 | $300.32 | $150.16 |
| LOUISIANA DEPT OF REVENUE-SEVE | | 09/30/16 | | | |
| 3 Q OILFIELD RESTOR-OIL | 218695 | OFROIL | .5000000000 | $31.29 | $15.64 |
| LOUISIANA DEPT OF REVENUE-SEVE | | 09/30/16 | | | |
| SALT WATER DISPOSAL | 218097 | 221969 | .5000000000 | $3,318.00 | $1,658.99 |
| HOUMA SALTWATER DISPOSAL CORP | | 11/19/16 | | | |
| SUPERVISION | 218341 | P74552301 | .5000000000 | $592.09 | $296.04 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |

Total:                                    $81,330.30        $40,665.13


Net Invoice#   27863 Amount for LEROY J. FORET #1                 $40,665.13**

```
J O I N T   I N T E R E S T   B I L L I N G   I N V O I C E

                    Invoice Number:   27864
                    Expenses Thru: 11/30/16
                    Owner Code:      SHO500

          Well Code: LAF0000231 CASTEX LAFOURCHE LP #23-1
          Legal Description:   BAYOU FER BLANC

To: SHORELINE SOUTHEAST, LLC.          From:  CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD                333 CLAY STREET, SUITE 2000
    SUITE #2600                               HOUSTON,TX 77002-2569
    LAFAYETTE,LA 70508
```

| Expense Description Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** | | | | |
| AD VALOREM TAXES | 218676 | 2016-84203 | .1267605640 | $2,037.76 | $258.31 |
| LAFOURCHE PARISH TAX COLLECTOR | | 11/01/16 | | | |
| COMPANY LABOR-FIELD OPERATIONS | 219137 | | .1267605640 | $480.00 | $60.85 |
| CASTEX ENERGY, INC. | | 11/30/16 | | | |
| CONTRACT LABOR | 218394 | P74552307 | .1267605640 | $89.23 | $11.31 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| CONTRACT LABOR | 218403 | P74552308 | .1267605640 | $97.11 | $12.31 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| CONTRACT LABOR | 218345 | P74552309 | .1267605640 | $268.73 | $34.06 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| ELECTRICITY | 217358 | 125004438646 | .1267605640 | $1.30 | $0.16 |
| ENTERGY | | 11/04/16 | | | |
| ENVIRONMENTAL AND SAFETY | 218549 | 570 | .1267605640 | $0.04 | $0.01 |
| LOUISIANA ONE CALL SYSTEM, INC | | 11/30/16 | | | |
| MARKETING FEES | 218295 | NOV2016RC | .1267605640 | $100.00 | $12.68 |
| MONTGOMERY ENERGY RESOURCES | | 11/01/16 | | | |
| METERING AND CHARTS | 218345 | P74552309 | .1267605640 | $214.13 | $27.14 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| 3 Q OILFIELD RESTOR-OIL | 218695 | OFROIL | .1267605640 | $0.03 | $0.00 |
| LOUISIANA DEPT OF REVENUE-SEVE | | 09/30/16 | | | |
| SUPERVISION | 218341 | P74552301 | .1267605640 | $296.04 | $37.53 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| 2016 AD VALOREM TAXES | 218682 | | .1267605640 | -$7,092.19 | -$899.01 |
| CASTEX ENERGY, INC. | | 01/31/16 | | | |
| 2016 AD VALOREM TAXES | 218683 | | .1267605640 | -$7,092.19 | -$899.01 |
| CASTEX ENERGY, INC. | | 02/28/16 | | | |
| 2016 AD VALOREM TAXES | 218684 | | .1267605640 | -$7,092.19 | -$899.01 |
| CASTEX ENERGY, INC. | | 03/31/16 | | | |
| 2016 AD VALOREM TAXES | 218685 | | .1267605640 | -$7,092.19 | -$899.01 |
| CASTEX ENERGY, INC. | | 04/30/16 | | | |
| 2016 AD VALOREM TAXES | 218687 | | .1267605640 | -$7,092.19 | -$899.01 |
| CASTEX ENERGY, INC. | | 05/31/16 | | | |
| 2016 AD VALOREM TAXES | 218688 | | .1267605640 | -$7,092.19 | -$899.01 |
| CASTEX ENERGY, INC. | | 06/30/16 | | | |
| 2016 AD VALOREM TAXES | 218690 | | .1267605640 | -$7,092.19 | -$899.01 |
| CASTEX ENERGY, INC. | | 07/31/16 | | | |
| 2016 AD VALOREM TAXES | 218691 | | .1267605640 | -$7,092.19 | -$899.01 |
| CASTEX ENERGY, INC. | | 08/31/16 | | | |
| 2016 AD VALOREM TAXES | 218692 | | .1267605640 | -$7,092.19 | -$899.01 |
| CASTEX ENERGY, INC. | | 09/30/16 | | | |
| 2016 AD VALOREM TAXES | 218693 | | .1267605640 | -$7,092.19 | -$899.01 |
| CASTEX ENERGY, INC. | | 10/31/16 | | | |

```
                    Total:                    -$67,337.53        -$8,535.74
                                              ----------------   ----------------


    Net Invoice#   27864 Amount for CASTEX LAFOURCHE LP #23-1
                                                                 ================
                                                                 -$8,535.74**
                                                                 ================
                                              (Credit will be given on other invoices)
```

J O I N T   I N T E R E S T   B I L L I N G   I N V O I C E

Invoice Number:   27865
Expenses Thru: 11/30/16
Owner Code:      SHO500

Well Code: LALM00361   ALM 36-1 - NO PRODUCTION
Legal Description:     LIRETTE

To: SHORELINE SOUTHEAST, LLC.          From:   CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD                 333 CLAY STREET, SUITE 2000
    SUITE #2600                                HOUSTON,TX 77002-2569
    LAFAYETTE,LA 70508

| Expense Description Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** | | | | |
| AD VALOREM TAXES | 218331 | 2016-58233 | .2475000000 | $3,072.73 | $760.50 |
| TERREBONNE PARISH TAX COLLECTO | | 11/01/16 | | | |
| Total: | | | | $3,072.73 | $760.50 |

Net Invoice#   27865 Amount for ALM 36-1 - NO PRODUCTION                    $760.50**

```
J O I N T   I N T E R E S T   B I L L I N G   I N V O I C E

                    Invoice Number:   27866
                    Expenses Thru: 11/30/16
                    Owner Code:      SHO500

          Well Code: LKBFAC0000 LAKE BOUDREAUX FACILITY
          Legal Description:    LAKE BOUDREAUX FIELD

To: SHORELINE SOUTHEAST, LLC.        From:  CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD               333 CLAY STREET, SUITE 2000
    SUITE #2600                              HOUSTON,TX 77002-2569
    LAFAYETTE,LA 70508
```

| Expense Description Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- SUPERVISION WOOD GROUP PSN, INC. | *** 218341 | P74552301 10/01/16 | .5000000000 | $592.09 | $296.04 |
| | | Total: | | $592.09 | $296.04 |

```
          Net Invoice#   27866 Amount for LAKE BOUDREAUX FACILITY          ================
                                                                               $296.04**
                                                                          ================
```

### J O I N T   I N T E R E S T   B I L L I N G   I N V O I C E

```
                Invoice Number:   27867
                Expenses Thru: 11/30/16
                Owner Code:       SHO500
```

Well Code: LKBVAR0001 VERDA AUTHEMENT RAGEN #1- P&A
Legal Description:   East Lake Boudreaux Field

```
To: SHORELINE SOUTHEAST, LLC.          From:  CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD                333 CLAY STREET, SUITE 2000
    SUITE #2600                               HOUSTON,TX 77002-2569
    LAFAYETTE,LA 70508
```

| Expense Description<br>Vendor Name | Voucher<br>AFE | Inv.Number<br>Date | Dec.Interest | Gross<br>Amount | Your<br>Share |
|---|---|---|---|---|---|
| *** ---------------LAND--------------- | *** | | | | |
| Void L/R Ck Lease LKB00008-006<br>CASTEX ENERGY, INC. | 217890 | 20038<br>10/28/16 | .5000000000 | -$333.34 | -$166.67 |
| Void L/R Ck Lease LKB00007<br>CASTEX ENERGY, INC. | 217891 | 20039<br>10/28/16 | .5000000000 | -$500.00 | -$250.00 |
| Void L/R Ck Lease LKB00008-001<br>CASTEX ENERGY, INC. | 217892 | 20040<br>10/28/16 | .5000000000 | -$500.00 | -$250.00 |
| Void L/R Ck Lease LKB00007<br>CASTEX ENERGY, INC. | 217881 | 20043<br>10/28/16 | .5000000000 | -$500.00 | -$250.00 |
| Void L/R Ck Lease LKB00008-001<br>CASTEX ENERGY, INC. | 217882 | 20044<br>10/28/16 | .5000000000 | -$500.00 | -$250.00 |
| Void L/R Ck Lease LKB00008-003<br>CASTEX ENERGY, INC. | 217883 | 20045<br>10/28/16 | .5000000000 | -$333.34 | -$166.67 |
| Void L/R Ck Lease LKB00008-004<br>CASTEX ENERGY, INC. | 217884 | 20046<br>10/28/16 | .5000000000 | -$333.34 | -$166.67 |
| Void L/R Ck Lease LKB00008-007<br>CASTEX ENERGY, INC. | 217885 | 20047<br>10/28/16 | .5000000000 | -$333.34 | -$166.67 |
| Void L/R Ck Lease LKB00008-002<br>CASTEX ENERGY, INC. | 217886 | 20048<br>10/28/16 | .5000000000 | -$333.34 | -$166.67 |
| Void L/R Ck Lease LKB00008-005<br>CASTEX ENERGY, INC. | 217887 | 20049<br>10/28/16 | .5000000000 | -$333.34 | -$166.67 |
| Void L/R Ck Lease LKB00007<br>CASTEX ENERGY, INC. | 217888 | 20050<br>10/28/16 | .5000000000 | -$500.00 | -$250.00 |
| Void L/R Ck Lease LKB00008-001<br>CASTEX ENERGY, INC. | 217889 | 20051<br>10/28/16 | .5000000000 | -$500.00 | -$250.00 |
| Void L/R Ck Lease LKB00007<br>CASTEX ENERGY, INC. | 217879 | 20057<br>10/28/16 | .5000000000 | -$500.00 | -$250.00 |
| Void L/R Ck Lease LKB00008-001<br>CASTEX ENERGY, INC. | 217880 | 20058<br>10/28/16 | .5000000000 | -$500.00 | -$250.00 |

```
                           Total:                     -$6,000.04        -$3,000.02
```

```
     Net Invoice#   27867 Amount for VERDA AUTHEMENT RAGEN #1- P&A              -$3,000.02**

                                       (Credit will be given on other invoices)
```

J O I N T   I N T E R E S T   B I L L I N G   I N V O I C E

Invoice Number:  27868
Expenses Thru: 11/30/16
Owner Code:      SHO500

Well Code: LKGLLC0001 OAK ESTATES SUB ET AL LLC #1
Legal Description:   Lake Gero Field

To: SHORELINE SOUTHEAST, LLC.            From:  CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD                  333 CLAY STREET, SUITE 2000
    SUITE #2600                                 HOUSTON,TX 77002-2569
    LAFAYETTE,LA 70508

| Expense Description Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** | | | | |
| AD VALOREM TAXES | 218330 | 2016-60402 | .5000000000 | $12,694.36 | $6,347.18 |
| TERREBONNE PARISH TAX COLLECTO | | 11/01/16 | | | |
| COMPANY LABOR-FIELD OPERATIONS | 219137 | | .5000000000 | $480.00 | $240.00 |
| CASTEX ENERGY, INC. | | 11/30/16 | | | |
| CONTRACT LABOR | 218394 | P74552307 | .5000000000 | $89.23 | $44.61 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| CONTRACT LABOR | 218403 | P74552308 | .5000000000 | $97.11 | $48.55 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| CONTRACT LABOR | 218345 | P74552309 | .5000000000 | $268.74 | $134.37 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| METERING AND CHARTS | 218345 | P74552309 | .5000000000 | $214.14 | $107.06 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| SUPERVISION | 218341 | P74552301 | .5000000000 | $296.05 | $148.03 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |

Total:                                           $14,139.63        $7,069.80

Net Invoice#   27868 Amount for OAK ESTATES SUB ET AL LLC #1              $7,069.80**

J O I N T   I N T E R E S T   B I L L I N G   I N V O I C E

Invoice Number:  27869
Expenses Thru: 11/30/16
Owner Code:     SHO500

Well Code: LKGLLC0002 OAK ESTATES SUB ET AL LLC #2
Legal Description:    LAKE GERO

To: SHORELINE SOUTHEAST, LLC.            From:   CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD                   333 CLAY STREET, SUITE 2000
    SUITE #2600                                  HOUSTON, TX 77002-2569
    LAFAYETTE, LA 70508

| Expense Description Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** | | | | |
| AD VALOREM TAXES | 218330 | 2016-60402 | .5000000000 | $12,694.37 | $6,347.18 |
| TERREBONNE PARISH TAX COLLECTO | | 11/01/16 | | | |
| COMPANY LABOR-FIELD OPERATIONS | 219137 | | .5000000000 | $480.00 | $240.00 |
| CASTEX ENERGY, INC. | | 11/30/16 | | | |
| CONTRACT LABOR | 218394 | P74552307 | .5000000000 | $89.23 | $44.61 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| CONTRACT LABOR | 218403 | P74552308 | .5000000000 | $97.11 | $48.55 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| CONTRACT LABOR | 218345 | P74552309 | .5000000000 | $268.73 | $134.36 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| ELECTRICITY | 217358 | 125004438646 | .5000000000 | $1.30 | $0.65 |
| ENTERGY | | 11/04/16 | | | |
| ENVIRONMENTAL AND SAFETY | 218549 | 570 | .5000000000 | $0.04 | $0.02 |
| LOUISIANA ONE CALL SYSTEM, INC | | 11/30/16 | | | |
| METERING AND CHARTS | 218345 | P74552309 | .5000000000 | $214.13 | $107.07 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| PRODUCING OVERHEAD | 219112 | | .5000000000 | $2,204.88 | $1,102.44 |
| CASTEX ENERGY, INC. | | 11/30/16 | | | |
| 3 Q OILFIELD RESTOR-GAS | 218710 | OFRGAS-3Q16 | .5000000000 | $4.69 | $2.35 |
| LOUISIANA DEPT OF REVENUE-SEVE | | 09/30/16 | | | |
| SUPERVISION | 218341 | P74552301 | .5000000000 | $296.04 | $148.02 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |

Total:                                       $16,350.52        $8,175.25

Net Invoice#   27869 Amount for OAK ESTATES SUB ET AL LLC #2          $8,175.25**

```
J O I N T    I N T E R E S T    B I L L I N G    I N V O I C E

                    Invoice Number:   27870
                    Expenses Thru: 11/30/16
                    Owner Code:      SHO500

               Well Code: LOSVL00001 STOVALL #1
               Legal Description:    Live Oak Field

To: SHORELINE SOUTHEAST, LLC.          From:  CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD                333 CLAY STREET, SUITE 2000
    SUITE #2600                               HOUSTON,TX 77002-2569
    LAFAYETTE,LA 70508
```

| Expense Description<br>Vendor Name | Voucher<br>AFE | Inv.Number<br>Date | Dec.Interest | Gross<br>Amount | Your<br>Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** | | | | |
| AD VALOREM TAXES | 218316 | 16-M2003900 | .0371250000 | $23,068.45 | $856.42 |
| VERMILION PARISH TAX COLLECTOR | | 11/01/16 | | | |
| AD VALOREM TAXES | 218315 | 16-M701330 | .0371250000 | $104.89 | $3.89 |
| VERMILION PARISH TAX COLLECTOR | | 11/01/16 | | | |
| COMPANY LABOR-FIELD OPERATIONS | 219137 | | .0371250000 | $480.00 | $17.82 |
| CASTEX ENERGY, INC. | | 11/30/16 | | | |
| CONTRACT LABOR | 218204 | 60039825 | .0371250000 | $683.33 | $25.37 |
| STALLION OILFIELD CONSTR., LLC | | 11/29/16 | | | |
| CONTRACT LABOR | 218207 | 60039829 | .0371250000 | $304.67 | $11.31 |
| STALLION OILFIELD CONSTR., LLC | | 11/29/16 | | | |
| CONTRACT LABOR | 218394 | P74552307 | .0371250000 | $59.49 | $2.21 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| CONTRACT LABOR | 218403 | P74552308 | .0371250000 | $64.74 | $2.40 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| NOV 2016 | 217478 | 17312 | .0371250000 | $1,600.00 | $59.40 |
| FLOW PETROLEUM SERVICES INC | | 11/30/16 | | | |
| ELECTRICITY | 217358 | 125004438646 | .0371250000 | $1.30 | $0.05 |
| ENTERGY | | 11/04/16 | | | |
| ENVIRONMENTAL AND SAFETY | 218549 | 570 | .0371250000 | $0.04 | $0.00 |
| LOUISIANA ONE CALL SYSTEM, INC | | 11/01/16 | | | |
| FUEL- BOATS | 218622 | 1984 | .0371250000 | $54.24 | $2.01 |
| BALL'S BOAT RENTALS, LLC. | | 11/03/16 | | | |
| LUBRICATION | 218231 | 10979 | .0371250000 | $266.28 | $9.89 |
| RIO FUEL & SUPPLY dba HELLENIC | | 11/08/16 | | | |
| MARKETING FEES | 218295 | NOV2016RC | .0371250000 | $200.00 | $7.43 |
| MONTGOMERY ENERGY RESOURCES | | 11/01/16 | | | |
| MATERIALS AND SUPPLIES | 217667 | 910127376 | .0371250000 | $69.91 | $2.60 |
| DNOW L.P. | | 11/08/16 | | | |
| METERING AND CHARTS | 218085 | 137595 | .0371250000 | $991.37 | $36.80 |
| FLOW SERVICES & CONSULTING INC | | 11/11/16 | | | |
| METERING AND CHARTS | 218403 | P74552308 | .0371250000 | $135.97 | $5.05 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| PRODUCING OVERHEAD | 219112 | O/H-WRKSHEET | .0371250000 | $1,758.84 | $65.30 |
| CASTEX ENERGY, INC. | | 11/30/16 | | | |
| 3 Q OILFIELD RESTOR-GAS | 218710 | OFRGAS-3Q16 | .0371250000 | $0.40 | $0.01 |
| LOUISIANA DEPT OF REVENUE-SEVE | | 09/30/16 | | | |
| SUPERVISION | 218341 | P74552301 | .0371250000 | $197.36 | $7.33 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| TRANSPORTATION-BOATS | 218622 | 1984 | .0371250000 | $200.00 | $7.43 |
| BALL'S BOAT RENTALS, LLC. | | 11/03/16 | | | |
| WELL SERVICES | 218102 | 17347 | .0371250000 | $200.00 | $7.43 |
| FLOW PETROLEUM SERVICES INC | | 11/09/16 | | | |

```
              Total:                            $30,441.28    $1,130.15
                                               -------------  -----------


                                                            ================
          Net Invoice#   27870 Amount for STOVALL #1          $1,130.15**
                                                            ================
```

JOINT   INTEREST   BILLING   INVOICE

Invoice Number:   27871
Expenses Thru: 11/30/16
Owner Code:       SHO500

Well Code: LOSVL0001S STOVALL SWD #1
Legal Description:    Live Oak Field

To: SHORELINE SOUTHEAST, LLC.  From:   CASTEX ENERGY, INC.
  400 E. KALISTE SALOOM ROAD   333 CLAY STREET, SUITE 2000
  SUITE #2600       HOUSTON,TX 77002-2569
  LAFAYETTE,LA 70508

| Expense Description Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** | | | | |
| CONTRACT LABOR | 218204 | 60039825 | .0185625000 | $683.34 | $12.68 |
| STALLION OILFIELD CONSTR., LLC | | 11/29/16 | | | |
| CONTRACT LABOR | 218207 | 60039829 | .0185625000 | $304.66 | $5.66 |
| STALLION OILFIELD CONSTR., LLC | | 11/29/16 | | | |
| CONTRACT LABOR | 218394 | P74552307 | .0185625000 | $59.48 | $1.10 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| CONTRACT LABOR | 218403 | P74552308 | .0185625000 | $64.74 | $1.20 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| NOV 2016 | 217478 | 17312 | .0185625000 | $1,600.00 | $29.70 |
| FLOW PETROLEUM SERVICES INC | | 11/30/16 | | | |
| FUEL- BOATS | 218622 | 1984 | .0185625000 | $54.24 | $1.01 |
| BALL'S BOAT RENTALS, LLC. | | 11/03/16 | | | |
| MATERIALS AND SUPPLIES | 217667 | 910127376 | .0185625000 | $69.90 | $1.30 |
| DNOW L.P. | | 11/08/16 | | | |
| METERING AND CHARTS | 218403 | P74552308 | .0185625000 | $135.97 | $2.52 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| PRODUCING OVERHEAD | 219112 | O/H-WRKSHEET | .0185625000 | $1,758.84 | $32.65 |
| CASTEX ENERGY, INC. | | 11/30/16 | | | |
| SUPERVISION | 218341 | P74552301 | .0185625000 | $197.37 | $3.66 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| TRANSPORTATION-BOATS | 218622 | 1984 | .0185625000 | $200.00 | $3.71 |
| BALL'S BOAT RENTALS, LLC. | | 11/03/16 | | | |

      Total:     $5,128.54   $95.19

  Net Invoice#   27871 Amount for STOVALL SWD #1    $95.19**

```
            J O I N T   I N T E R E S T   B I L L I N G   I N V O I C E

                    Invoice Number:   27872
                    Expenses Thru: 11/30/16
                    Owner Code:       SHO500

             Well Code: RI19022001 SL 19022 #1
             Legal Description:    Rabbit Island Field

To: SHORELINE SOUTHEAST, LLC.          From:   CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD                 333 CLAY STREET, SUITE 2000
    SUITE #2600                                HOUSTON,TX 77002-2569
    LAFAYETTE,LA 70508
```

| Expense Description Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** | | | | |
| AD VALOREM TAXES | 218681 | 2016-39197 | .2000000000 | $13,312.21 | $2,662.45 |
| IBERIA PARISH TAX COLLECTOR | | 11/01/16 | | | |
| COMPANY LABOR-FIELD OPERATIONS | 219137 | | .2000000000 | $480.00 | $95.99 |
| CASTEX ENERGY, INC. | | 11/30/16 | | | |
| ELECTRICITY | 217358 | 125004438646 | .2000000000 | $1.30 | $0.25 |
| ENTERGY | | 11/04/16 | | | |
| ENVIRONMENTAL AND SAFETY | 218549 | 570 | .2000000000 | $0.04 | $0.01 |
| LOUISIANA ONE CALL SYSTEM, INC | | 11/30/16 | | | |
| MARKETING FEES | 218295 | NOV2016RC | .2000000000 | $100.00 | $20.00 |
| MONTGOMERY ENERGY RESOURCES | | 11/01/16 | | | |
| 3 Q OILFIELD RESTOR-GAS | 218710 | OFRGAS-3Q16 | .2000000000 | $0.35 | $0.07 |
| LOUISIANA DEPT OF REVENUE-SEVE | | 09/30/16 | | | |

```
                                              ----------------  ----------------
                         Total:                    $13,893.90        $2,778.77
                                              ----------------  ----------------

                                                                ================
           Net Invoice#   27872 Amount for SL 19022 #1               $2,778.77**
                                                                ================
```

```
J O I N T    I N T E R E S T    B I L L I N G    I N V O I C E

              Invoice Number:   27873
              Expenses Thru: 11/30/16
              Owner Code:      SHO500

       Well Code: WBMKP00001 MARYETTE KEMPFF #1;6500 RA SUA
       Legal Description:    WEST BARATARIA

To: SHORELINE SOUTHEAST, LLC.          From:  CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD                333 CLAY STREET, SUITE 2000
    SUITE #2600                               HOUSTON,TX 77002-2569
    LAFAYETTE,LA 70508
```

| Expense Description Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES--- | *** | | | | |
| AD VALOREM TAXES JEFFERSON PARISH TAX COLLECTOR | 218680 | 16-361052542 11/01/16 | .0625000000 | $5,918.61 | $369.91 |
| AD VALOREM TAXES TERREBONNE PARISH TAX COLLECTO | 218317 | 2016-32753 11/01/16 | .0625000000 | $10.74 | $0.67 |
| COMPANY LABOR-FIELD OPERATIONS CASTEX ENERGY, INC. | 219137 | 11/30/16 | .0625000000 | $480.00 | $30.00 |
| CONTRACT LABOR WOOD GROUP PSN, INC. | 218394 | P74552307 10/01/16 | .0625000000 | $178.50 | $11.16 |
| CONTRACT LABOR WOOD GROUP PSN, INC. | 218403 | P74552308 10/01/16 | .0625000000 | $194.22 | $12.14 |
| CONTRACT LABOR WOOD GROUP PSN, INC. | 218345 | P74552309 10/01/16 | .0625000000 | $537.47 | $33.59 |
| CONTRACT PUMPING-MONTHLY REBEL OILFIELD PRODUCTION SERV | 217602 | 7407 10/31/16 | .0625000000 | $3,300.00 | $206.25 |
| MATERIALS AND SUPPLIES REBEL OILFIELD PRODUCTION SERV | 218235 | 7427 11/25/16 | .0625000000 | $79.09 | $4.94 |
| METERING AND CHARTS WOOD GROUP PSN, INC. | 218345 | P74552309 10/01/16 | .0625000000 | $428.31 | $26.77 |
| PRODUCING OVERHEAD CASTEX ENERGY, INC. | 219112 | O/H-WRKSHEET 11/30/16 | .0625000000 | $1,544.88 | $96.56 |
| 3 Q OILFIELD RESTOR-OIL LOUISIANA DEPT OF REVENUE-SEVE | 218695 | OFROIL 09/30/16 | .0625000000 | $14.53 | $0.91 |
| SUPERVISION WOOD GROUP PSN, INC. | 218341 | P74552301 10/01/16 | .0625000000 | $592.09 | $37.01 |

```
                       Total:              $13,278.44      $829.91
                                      -----------------  -----------------

    Net Invoice#   27873 Amount for MARYETTE KEMPFF #1;6500 RA SUA
                                                         =================
                                                            $829.91**
                                                         =================
```

J O I N T   I N T E R E S T   B I L L I N G   I N V O I C E

Invoice Number:  28668
Expenses Thru: 12/31/16
Owner Code:      SHO500

Well Code: BPC0000371 ALM 37-1 – EXP
Legal Description:   BAYOU POINT AU CHEIN

To: SHORELINE SOUTHEAST, LLC.      From:  CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD         333 CLAY STREET, SUITE 2000
    SUITE #2600                    HOUSTON,TX 77002-2569
    LAFAYETTE,LA 70508

| Expense Description Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** | | | | |
| COMPANY LABOR-FIELD OPERATIONS | 220706 | | .2475000000 | $424.00 | $104.94 |
| CASTEX ENERGY, INC. | | 12/31/16 | | | |
| COMPRESSOR RENTAL | 218449 | 41394152 | .2475000000 | $3,697.09 | $915.03 |
| ARCHROCK PARTNERS OPERATING LL | | 12/01/16 | | | |
| CONTRACT LABOR | 219713 | P74552313 | .2475000000 | $102.96 | $25.48 |
| WOOD GROUP PSN, INC. | | 10/16/16 | | | |
| CONTRACT LABOR | 219709 | P74552314 | .2475000000 | $110.18 | $27.27 |
| WOOD GROUP PSN, INC. | | 11/01/16 | | | |
| CONTRACT LABOR | 219708 | P74552315 | .2475000000 | $299.75 | $74.19 |
| WOOD GROUP PSN, INC. | | 11/01/16 | | | |
| CONTRACT LABOR | 219916 | P74552332 | .2475000000 | $299.75 | $74.19 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| CONTRACT LABOR | 219903 | P74552333 | .2475000000 | $96.10 | $23.78 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| CONTRACT LABOR | 219908 | P74552334 | .2475000000 | $108.32 | $26.81 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| CONTRACT LABOR | 220778 | P74552340 | .2475000000 | $835.80 | $206.86 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| CONTRACT LABOR | 220778 | P74552340 | .2475000000 | $1,671.48 | $413.69 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| CONTRACT LABOR | 220779 | P74552342 | .2475000000 | $277.99 | $68.80 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| CONTRACT LABOR | 220788 | P74552351 | .2475000000 | $311.86 | $77.19 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| CONTRACT LABOR | 220792 | P74552354 | .2475000000 | $222.87 | $55.16 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| CONTRACT LABOR | 220791 | P74552356 | .2475000000 | $334.26 | $82.73 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| CONTRACT PUMPING-MONTHLY | 218763 | C-400-1611 | .2475000000 | $55.00 | $13.61 |
| FOLSE PRODUCTION SERVICES INC | | 11/30/16 | | | |
| NOV 2016 | 218763 | C-400-1611 | .2475000000 | $2,500.00 | $618.75 |
| FOLSE PRODUCTION SERVICES INC | | 11/30/16 | | | |
| METERING AND CHARTS | 219708 | P74552315 | .2475000000 | $238.85 | $59.12 |
| WOOD GROUP PSN, INC. | | 11/01/16 | | | |
| METERING AND CHARTS | 219916 | P74552332 | .2475000000 | $251.20 | $62.17 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| METERING AND CHARTS | 220786 | P74552352 | .2475000000 | $286.57 | $70.93 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| METERING AND CHARTS | 220787 | P74552353 | .2475000000 | $185.31 | $45.86 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| METERING AND CHARTS | 220793 | P74552355 | .2475000000 | $307.17 | $76.02 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| PERMITTING/REGULATORY/LEGAL | 218855 | 1145751 | .2475000000 | $155.00 | $38.36 |
| OFFICE OF CONSERVATION | | 11/15/16 | | | |
| SUPERVISION | 219711 | P74552318 | .2475000000 | $310.21 | $76.78 |
| WOOD GROUP PSN, INC. | | 10/16/16 | | | |
| SUPERVISION | 219904 | P74552337 | .2475000000 | $352.74 | $87.30 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| SUPERVISION | 220783 | P74552343 | .2475000000 | $314.15 | $77.75 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| TRANSPORTATION-BOATS | 218751 | 169671 | .2475000000 | $3,315.00 | $820.46 |
| CENTRAL BOAT RENTALS, INC | | 11/30/16 | | | |
| TRANSPORTATION-BOATS | 219946 | 169930 | .2475000000 | $3,425.50 | $847.81 |
| CENTRAL BOAT RENTALS, INC | | 12/31/16 | | | |

(Continued)

```
        J O I N T   I N T E R E S T   B I L L I N G   I N V O I C E

                   Invoice Number:   28668   (Continued)
                   Expenses Thru: 12/31/16
                   Owner Code:       SHO500

            Well Code: BPC0000371 ALM 37-1 - EXP
            Legal Description:    BAYOU POINT AU CHEIN

To: SHORELINE SOUTHEAST, LLC.        From:   CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD               333 CLAY STREET, SUITE 2000
    SUITE #2600                              HOUSTON, TX 77002-2569
    LAFAYETTE, LA 70508
```

| Expense Description Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** (Continued) | | | | |
| Total: | | | | $20,489.11 | $5,071.04 |

```
        Net Invoice#   28668 Amount for ALM 37-1 - EXP                $5,071.04**
```

JOINT INTEREST BILLING INVOICE

Invoice Number:   28669
Expenses Thru: 12/31/16
Owner Code:      SHO500

Well Code: BPCLLE0191 LL&E 19-1 (POINT AU CHEIN)-EXP
Legal Description:   BAYOU POINT AU CHEIN

To: SHORELINE SOUTHEAST, LLC.   From:   CASTEX ENERGY, INC.
 400 E. KALISTE SALOOM ROAD    333 CLAY STREET, SUITE 2000
 SUITE #2600        HOUSTON, TX 77002-2569
 LAFAYETTE, LA 70508

| Expense Description Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** | | | | |
| AUTO AND TRUCK EXPENSES | 219590 | P74552202 | .2351250000 | $75.00 | $17.63 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| AUTO AND TRUCK EXPENSES | 220108 | P74552220 | .2351250000 | $75.00 | $17.63 |
| WOOD GROUP PSN, INC. | | 11/01/16 | | | |
| COMPANY LABOR-FIELD OPERATIONS | 220706 | | .2351250000 | $424.00 | $99.69 |
| CASTEX ENERGY, INC. | | 12/31/16 | | | |
| CONTRACT LABOR | 219713 | P74552313 | .2351250000 | $102.96 | $24.21 |
| WOOD GROUP PSN, INC. | | 10/16/16 | | | |
| CONTRACT LABOR | 219709 | P74552314 | .2351250000 | $110.18 | $25.91 |
| WOOD GROUP PSN, INC. | | 11/01/16 | | | |
| CONTRACT LABOR | 219708 | P74552315 | .2351250000 | $299.74 | $70.48 |
| WOOD GROUP PSN, INC. | | 11/01/16 | | | |
| CONTRACT LABOR | 219916 | P74552332 | .2351250000 | $299.74 | $70.48 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| CONTRACT LABOR | 219903 | P74552333 | .2351250000 | $96.09 | $22.59 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| CONTRACT LABOR | 219908 | P74552334 | .2351250000 | $108.31 | $25.47 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| CONTRACT LABOR | 220778 | P74552340 | .2351250000 | $835.80 | $196.52 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| CONTRACT LABOR | 220778 | P74552340 | .2351250000 | $1,671.48 | $393.01 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| CONTRACT LABOR | 220779 | P74552342 | .2351250000 | $277.99 | $65.36 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| CONTRACT LABOR | 220788 | P74552351 | .2351250000 | $311.85 | $73.32 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| CONTRACT LABOR | 220792 | P74552354 | .2351250000 | $222.87 | $52.40 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| CONTRACT LABOR | 220791 | P74552356 | .2351250000 | $334.26 | $78.59 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| CONTRACT PUMPING-MONTHLY | 218763 | C-400-1611 | .2351250000 | $55.00 | $12.93 |
| FOLSE PRODUCTION SERVICES INC | | 11/30/16 | | | |
| NOV 2016 | 218763 | C-400-1611 | .2351250000 | $2,500.00 | $587.81 |
| FOLSE PRODUCTION SERVICES INC | | 11/30/16 | | | |
| ELECTRICITY | 218907 | 30005373741 | .2351250000 | $0.93 | $0.22 |
| ENTERGY | | 12/06/16 | | | |
| ELECTRICITY | 220390 | 155004389679 | .2351250000 | $0.89 | $0.21 |
| ENTERGY | | 12/31/16 | | | |
| MATERIALS AND SUPPLIES | 218954 | 27542 | .2351250000 | $51.47 | $12.10 |
| JONES OILFIELD SERVICE & SUPPL | | 11/01/16 | | | |
| MATERIALS AND SUPPLIES | 218960 | 27588 | .2351250000 | $37.23 | $8.75 |
| JONES OILFIELD SERVICE & SUPPL | | 11/09/16 | | | |
| MATERIALS AND SUPPLIES | 218959 | 27843 | .2351250000 | $13.75 | $3.23 |
| JONES OILFIELD SERVICE & SUPPL | | 11/11/16 | | | |
| MATERIALS AND SUPPLIES | 220402 | 27986 | .2351250000 | $33.19 | $7.80 |
| JONES OILFIELD SERVICE & SUPPL | | 12/22/16 | | | |
| MATERIALS AND SUPPLIES | 220394 | 27995 | .2351250000 | $66.78 | $15.70 |
| JONES OILFIELD SERVICE & SUPPL | | 12/12/16 | | | |
| MATERIALS AND SUPPLIES | 220400 | 28081 | .2351250000 | $20.81 | $4.89 |
| JONES OILFIELD SERVICE & SUPPL | | 12/15/16 | | | |
| METERING AND CHARTS | 219708 | P74552315 | .2351250000 | $238.84 | $56.16 |
| WOOD GROUP PSN, INC. | | 11/01/16 | | | |
| METERING AND CHARTS | 219916 | P74552332 | .2351250000 | $251.20 | $59.06 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| METERING AND CHARTS | 220786 | P74552352 | .2351250000 | $286.57 | $67.38 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| METERING AND CHARTS | 220787 | P74552353 | .2351250000 | $185.31 | $43.57 |

(Continued)

J O I N T   I N T E R E S T   B I L L I N G   I N V O I C E

Invoice Number:   28669   (Continued)
Expenses Thru: 12/31/16
Owner Code:       SHO500

Well Code: BPCLLE0191 LL&E 19-1 (POINT AU CHEIN)-EXP
Legal Description:     BAYOU POINT AU CHEIN

To: SHORELINE SOUTHEAST, LLC.            From:   CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD                   333 CLAY STREET, SUITE 2000
    SUITE #2600                                  HOUSTON, TX 77002-2569
    LAFAYETTE, LA 70508

| Expense Description Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** (Continued) | | | | |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| METERING AND CHARTS | 220793 | P74552355 | .2351250000 | $307.16 | $72.22 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| PERMITTING/REGULATORY/LEGAL | 218855 | 1145751 | .2351250000 | $155.00 | $36.44 |
| OFFICE OF CONSERVATION | | 11/15/16 | | | |
| PERMITTING/REGULATORY/LEGAL | 218855 | 1145751 | .2351250000 | $2.63 | $0.62 |
| OFFICE OF CONSERVATION | | 11/15/16 | | | |
| CAMERON SAFETY MTG | 219408 | DEC2016 | .2351250000 | $4.22 | $0.99 |
| MATT HENNING | | 12/20/16 | | | |
| SUPERVISION | 219711 | P74552318 | .2351250000 | $310.22 | $72.94 |
| WOOD GROUP PSN, INC. | | 10/16/16 | | | |
| SUPERVISION | 219904 | P74552337 | .2351250000 | $352.73 | $82.94 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| SUPERVISION | 220783 | P74552343 | .2351250000 | $314.16 | $73.87 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |

Total:                                    $10,433.36        $2,453.12

Net Invoice#   28669 Amount for LL&E 19-1 (POINT AU CHEIN)-EXP                $2,453.12**

JOINT   INTEREST   BILLING   INVOICE

Invoice Number:   28670
Expenses Thru: 12/31/16
Owner Code:   SHO500

Well Code: BTSLLC0001 SIMONEAUX FAMILY LAND LLC #1
Legal Description:   Boutte Field

To: SHORELINE SOUTHEAST, LLC.          From:   CASTEX ENERGY, INC.
400 E. KALISTE SALOOM ROAD                  333 CLAY STREET, SUITE 2000
SUITE #2600                                 HOUSTON, TX 77002-2569
LAFAYETTE, LA 70508

| Expense Description<br>Vendor Name | Voucher<br>AFE | Inv.Number<br>Date | Dec.Interest | Gross<br>Amount | Your<br>Share |
|---|---|---|---|---|---|
| *** --------------LAND------------- *** | | | | | |
| RENTAL      : Lse BT000004RU | 219283 | 20494 | .0750000000 | $20,376.30 | $1,528.22 |
| CASTEX ENERGY, INC. | | 12/22/16 | | | |
| RENTAL      : Lse BT000003RU | 219283 | 20495 | .0750000000 | $17,248.20 | $1,293.62 |
| CASTEX ENERGY, INC. | | 12/22/16 | | | |
| | Total: | | | $37,624.50 | $2,821.84 |
| *** --LEASE OPERATING EXPENSES-- *** | | | | | |
| AUTO AND TRUCK EXPENSES | 219590 | P74552202 | .0750000000 | $75.00 | $5.63 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| AUTO AND TRUCK EXPENSES | 220108 | P74552220 | .0750000000 | $75.00 | $5.63 |
| WOOD GROUP PSN, INC. | | 11/01/16 | | | |
| COMPANY LABOR-FIELD OPERATIONS | 220706 | | .0750000000 | $424.00 | $31.80 |
| CASTEX ENERGY, INC. | | 12/31/16 | | | |
| CONTRACT LABOR | 219713 | P74552313 | .0750000000 | $68.64 | $5.15 |
| WOOD GROUP PSN, INC. | | 10/16/16 | | | |
| CONTRACT LABOR | 219709 | P74552314 | .0750000000 | $73.45 | $5.51 |
| WOOD GROUP PSN, INC. | | 11/01/16 | | | |
| CONTRACT LABOR | 219708 | P74552315 | .0750000000 | $199.83 | $14.99 |
| WOOD GROUP PSN, INC. | | 11/01/16 | | | |
| CONTRACT LABOR | 219916 | P74552332 | .0750000000 | $199.83 | $14.99 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| CONTRACT LABOR | 219903 | P74552333 | .0750000000 | $64.06 | $4.80 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| CONTRACT LABOR | 219908 | P74552334 | .0750000000 | $72.21 | $5.42 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| CONTRACT LABOR | 220779 | P74552342 | .0750000000 | $185.33 | $13.90 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| CONTRACT LABOR | 220788 | P74552351 | .0750000000 | $207.90 | $15.59 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| CONTRACT LABOR | 220792 | P74552354 | .0750000000 | $148.58 | $11.14 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| CONTRACT LABOR | 220791 | P74552356 | .0750000000 | $222.84 | $16.71 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| ELECTRICITY | 218907 | 30005373741 | .0750000000 | $0.93 | $0.07 |
| ENTERGY | | 12/06/16 | | | |
| ELECTRICITY | 220390 | 155004389679 | .0750000000 | $0.89 | $0.07 |
| ENTERGY | | 12/31/16 | | | |
| MATERIALS AND SUPPLIES | 218954 | 27542 | .0750000000 | $51.47 | $3.86 |
| JONES OILFIELD SERVICE & SUPPL | | 11/01/16 | | | |
| MATERIALS AND SUPPLIES | 218960 | 27588 | .0750000000 | $37.23 | $2.79 |
| JONES OILFIELD SERVICE & SUPPL | | 11/09/16 | | | |
| MATERIALS AND SUPPLIES | 218959 | 27843 | .0750000000 | $13.75 | $1.03 |
| JONES OILFIELD SERVICE & SUPPL | | 11/11/16 | | | |
| MATERIALS AND SUPPLIES | 220402 | 27986 | .0750000000 | $33.19 | $2.49 |
| JONES OILFIELD SERVICE & SUPPL | | 12/22/16 | | | |
| MATERIALS AND SUPPLIES | 220394 | 27995 | .0750000000 | $66.78 | $5.01 |
| JONES OILFIELD SERVICE & SUPPL | | 12/12/16 | | | |
| MATERIALS AND SUPPLIES | 220400 | 28081 | .0750000000 | $20.81 | $1.56 |
| JONES OILFIELD SERVICE & SUPPL | | 12/15/16 | | | |
| METERING AND CHARTS | 219708 | P74552315 | .0750000000 | $159.23 | $11.94 |
| WOOD GROUP PSN, INC. | | 11/01/16 | | | |
| METERING AND CHARTS | 219916 | P74552332 | .0750000000 | $167.47 | $12.56 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| METERING AND CHARTS | 220786 | P74552352 | .0750000000 | $191.05 | $14.33 |

(Continued)

J O I N T   I N T E R E S T   B I L L I N G   I N V O I C E

Invoice Number:  28670  (Continued)
Expenses Thru: 12/31/16
Owner Code:      SHO500

Well Code: BTSLLC0001 SIMONEAUX FAMILY LAND LLC #1
Legal Description:  Boutte Field

To: SHORELINE SOUTHEAST, LLC.               From: CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD                    333 CLAY STREET, SUITE 2000
    SUITE #2600                                   HOUSTON, TX 77002-2569
    LAFAYETTE, LA 70508

| Expense Description Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** (Continued) | | | | |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| METERING AND CHARTS | 220787 | P74552353 | .0750000000 | $123.54 | $9.27 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| METERING AND CHARTS | 220793 | P74552355 | .0750000000 | $204.78 | $15.36 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| PERMITTING/REGULATORY/LEGAL | 218855 | 1145751 | .0750000000 | $155.00 | $11.63 |
| OFFICE OF CONSERVATION | | 11/15/16 | | | |
| PERMITTING/REGULATORY/LEGAL | 218855 | 1145751 | .0750000000 | $2.63 | $0.20 |
| OFFICE OF CONSERVATION | | 11/15/16 | | | |
| CAMERON SAFETY MTG | 219408 | DEC2016 | .0750000000 | $4.22 | $0.31 |
| MATT HENNING | | 12/20/16 | | | |
| SUPERVISION | 219711 | P74552318 | .0750000000 | $206.81 | $15.51 |
| WOOD GROUP PSN, INC. | | 10/16/16 | | | |
| SUPERVISION | 219904 | P74552337 | .0750000000 | $235.16 | $17.64 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| SUPERVISION | 220783 | P74552343 | .0750000000 | $209.44 | $15.70 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| Total: | | | | $3,901.05 | $292.59 |

Net Invoice#  28670 Amount for SIMONEAUX FAMILY LAND LLC #1                    $3,114.43**

```
J O I N T   I N T E R E S T   B I L L I N G   I N V O I C E
```

Invoice Number:    28671
Expenses Thru: 12/31/16
Owner Code:       SHO500

Well Code: BTSLLC0002 SIMONEAUX FAMILY LAND LLC #2
Legal Description:    Boutte Field

To: SHORELINE SOUTHEAST, LLC.              From:  CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD                    333 CLAY STREET, SUITE 2000
    SUITE #2600                                   HOUSTON, TX 77002-2569
    LAFAYETTE, LA 70508

| Expense Description Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** | | | | |
| AUTO AND TRUCK EXPENSES | 219590 | P74552202 | .0750000000 | $75.00 | $5.63 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| AUTO AND TRUCK EXPENSES | 220108 | P74552220 | .0750000000 | $75.00 | $5.63 |
| WOOD GROUP PSN, INC. | | 11/01/16 | | | |
| COMPANY LABOR-FIELD OPERATIONS | 220706 | | .0750000000 | $424.00 | $31.80 |
| CASTEX ENERGY, INC. | | 12/31/16 | | | |
| COMPRESSOR RENTAL | 218436 | 41389220 | .0750000000 | $7,569.24 | $567.69 |
| ARCHROCK PARTNERS OPERATING LL | | 12/01/16 | | | |
| CONTRACT LABOR | 219713 | P74552313 | .0750000000 | $68.64 | $5.15 |
| WOOD GROUP PSN, INC. | | 10/16/16 | | | |
| CONTRACT LABOR | 219709 | P74552314 | .0750000000 | $73.45 | $5.51 |
| WOOD GROUP PSN, INC. | | 11/01/16 | | | |
| CONTRACT LABOR | 219708 | P74552315 | .0750000000 | $199.83 | $14.99 |
| WOOD GROUP PSN, INC. | | 11/01/16 | | | |
| CONTRACT LABOR | 219916 | P74552332 | .0750000000 | $199.83 | $14.99 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| CONTRACT LABOR | 219903 | P74552333 | .0750000000 | $64.06 | $4.80 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| CONTRACT LABOR | 219908 | P74552334 | .0750000000 | $72.21 | $5.42 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| CONTRACT LABOR | 220779 | P74552342 | .0750000000 | $185.33 | $13.90 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| CONTRACT LABOR | 220788 | P74552351 | .0750000000 | $207.90 | $15.59 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| CONTRACT LABOR | 220792 | P74552354 | .0750000000 | $148.58 | $11.14 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| CONTRACT LABOR | 220791 | P74552356 | .0750000000 | $222.84 | $16.71 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| NOV 2016 | 218763 | C-400-1611 | .0750000000 | $1,550.00 | $116.25 |
| FOLSE PRODUCTION SERVICES INC | | 11/30/16 | | | |
| ELECTRICITY | 218907 | 30005373741 | .0750000000 | $0.93 | $0.07 |
| ENTERGY | | 12/06/16 | | | |
| ELECTRICITY | 220390 | 155004389679 | .0750000000 | $0.89 | $0.07 |
| ENTERGY | | 12/31/16 | | | |
| MARKETING FEES | 219409 | DEC2016 | .0750000000 | $450.00 | $33.75 |
| MONTGOMERY ENERGY RESOURCES | | 12/31/16 | | | |
| MATERIALS AND SUPPLIES | 218954 | 27542 | .0750000000 | $51.47 | $3.86 |
| JONES OILFIELD SERVICE & SUPPL | | 11/01/16 | | | |
| MATERIALS AND SUPPLIES | 218960 | 27588 | .0750000000 | $37.23 | $2.79 |
| JONES OILFIELD SERVICE & SUPPL | | 11/09/16 | | | |
| MATERIALS AND SUPPLIES | 218959 | 27843 | .0750000000 | $13.75 | $1.03 |
| JONES OILFIELD SERVICE & SUPPL | | 11/11/16 | | | |
| MATERIALS AND SUPPLIES | 220402 | 27986 | .0750000000 | $33.19 | $2.49 |
| JONES OILFIELD SERVICE & SUPPL | | 12/22/16 | | | |
| MATERIALS AND SUPPLIES | 220394 | 27995 | .0750000000 | $66.78 | $5.01 |
| JONES OILFIELD SERVICE & SUPPL | | 12/12/16 | | | |
| MATERIALS AND SUPPLIES | 220400 | 28081 | .0750000000 | $20.81 | $1.56 |
| JONES OILFIELD SERVICE & SUPPL | | 12/15/16 | | | |
| METERING AND CHARTS | 219708 | P74552315 | .0750000000 | $159.23 | $11.94 |
| WOOD GROUP PSN, INC. | | 11/01/16 | | | |
| METERING AND CHARTS | 219916 | P74552332 | .0750000000 | $167.47 | $12.56 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| METERING AND CHARTS | 220786 | P74552352 | .0750000000 | $191.05 | $14.33 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| METERING AND CHARTS | 220787 | P74552353 | .0750000000 | $123.54 | $9.27 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| METERING AND CHARTS | 220793 | P74552355 | .0750000000 | $204.78 | $15.36 |

(Continued)

```
J O I N T   I N T E R E S T   B I L L I N G   I N V O I C E
```

```
              Invoice Number:   28671   (Continued)
              Expenses Thru: 12/31/16
              Owner Code:      SHO500
```

```
    Well Code: BTSLLC0002 SIMONEAUX FAMILY LAND LLC #2
    Legal Description:   Boutte Field
```

To: SHORELINE SOUTHEAST, LLC.                   From:  CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD                         333 CLAY STREET, SUITE 2000
    SUITE #2600                                        HOUSTON, TX 77002-2569
    LAFAYETTE, LA 70508

| Expense Description Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** (Continued) | | | | |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| PRODUCING OVERHEAD | 220739 | O/H-WRKSHEET | .0750000000 | $2,072.25 | $155.42 |
| CASTEX ENERGY, INC. | | 12/31/16 | | | |
| PERMITTING/REGULATORY/LEGAL | 218855 | 1145751 | .0750000000 | $155.00 | $11.63 |
| OFFICE OF CONSERVATION | | 11/15/16 | | | |
| PERMITTING/REGULATORY/LEGAL | 218855 | 1145751 | .0750000000 | $2.63 | $0.20 |
| OFFICE OF CONSERVATION | | 11/15/16 | | | |
| CAMERON SAFETY MTG | 219408 | DEC2016 | .0750000000 | $4.22 | $0.31 |
| MATT HENNING | | 12/20/16 | | | |
| SUPERVISION | 219711 | P74552318 | .0750000000 | $206.81 | $15.51 |
| WOOD GROUP PSN, INC. | | 10/16/16 | | | |
| SUPERVISION | 219904 | P74552337 | .0750000000 | $235.16 | $17.64 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| SUPERVISION | 220783 | P74552343 | .0750000000 | $209.44 | $15.70 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |

```
              Total:                           $15,542.54          $1,165.70
```

```
    Net Invoice#   28671 Amount for SIMONEAUX FAMILY LAND LLC #2        $1,165.70**
```

# JOINT INTEREST BILLING INVOICE

Invoice Number:  28672
Expenses Thru: 12/31/16
Owner Code:    SHO500

Well Code: BTSLLC0003 SIMONEAUX FAMILY LAND LLC #3
Legal Description:   Boutte Field

To: SHORELINE SOUTHEAST, LLC.    From:  CASTEX ENERGY, INC.
400 E. KALISTE SALOOM ROAD          333 CLAY STREET, SUITE 2000
SUITE #2600                     HOUSTON,TX 77002-2569
LAFAYETTE,LA 70508

| Expense Description Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** | | | | |
| AUTO AND TRUCK EXPENSES | 219590 | P74552202 | .0750000000 | $75.00 | $5.63 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| AUTO AND TRUCK EXPENSES | 220108 | P74552220 | .0750000000 | $75.00 | $5.63 |
| WOOD GROUP PSN, INC. | | 11/01/16 | | | |
| COMPANY LABOR-FIELD OPERATIONS | 220706 | | .0750000000 | $424.00 | $31.80 |
| CASTEX ENERGY, INC. | | 12/31/16 | | | |
| COMPRESSOR RENTAL | 218436 | 41389220 | .0750000000 | $7,569.24 | $567.69 |
| ARCHROCK PARTNERS OPERATING LL | | 12/01/16 | | | |
| CONTRACT LABOR | 219713 | P74552313 | .0750000000 | $68.64 | $5.15 |
| WOOD GROUP PSN, INC. | | 10/16/16 | | | |
| CONTRACT LABOR | 219709 | P74552314 | .0750000000 | $73.46 | $5.51 |
| WOOD GROUP PSN, INC. | | 11/01/16 | | | |
| CONTRACT LABOR | 219708 | P74552315 | .0750000000 | $199.83 | $14.99 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| CONTRACT LABOR | 219916 | P74552332 | .0750000000 | $199.83 | $14.99 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| CONTRACT LABOR | 219903 | P74552333 | .0750000000 | $64.07 | $4.81 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| CONTRACT LABOR | 219908 | P74552334 | .0750000000 | $72.21 | $5.42 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| CONTRACT LABOR | 220779 | P74552342 | .0750000000 | $185.32 | $13.90 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| CONTRACT LABOR | 220788 | P74552351 | .0750000000 | $207.91 | $15.59 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| CONTRACT LABOR | 220792 | P74552354 | .0750000000 | $148.58 | $11.14 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| CONTRACT LABOR | 220791 | P74552356 | .0750000000 | $222.84 | $16.71 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| NOV 2016 | 218763 | C-400-1611 | .0750000000 | $1,550.00 | $116.25 |
| FOLSE PRODUCTION SERVICES INC | | 11/30/16 | | | |
| ELECTRICITY | 218907 | 30005373741 | .0750000000 | $0.93 | $0.07 |
| ENTERGY | | 12/06/16 | | | |
| ELECTRICITY | 220390 | 155004389679 | .0750000000 | $0.89 | $0.07 |
| ENTERGY | | 12/31/16 | | | |
| MARKETING FEES | 219409 | DEC2016 | .0750000000 | $450.00 | $33.75 |
| MONTGOMERY ENERGY RESOURCES | | 12/31/16 | | | |
| MATERIALS AND SUPPLIES | 218954 | 27542 | .0750000000 | $51.47 | $3.86 |
| JONES OILFIELD SERVICE & SUPPL | | 11/01/16 | | | |
| MATERIALS AND SUPPLIES | 218960 | 27588 | .0750000000 | $37.23 | $2.79 |
| JONES OILFIELD SERVICE & SUPPL | | 11/09/16 | | | |
| MATERIALS AND SUPPLIES | 218959 | 27843 | .0750000000 | $13.75 | $1.03 |
| JONES OILFIELD SERVICE & SUPPL | | 11/11/16 | | | |
| MATERIALS AND SUPPLIES | 220402 | 27986 | .0750000000 | $33.19 | $2.49 |
| JONES OILFIELD SERVICE & SUPPL | | 12/22/16 | | | |
| MATERIALS AND SUPPLIES | 220394 | 27995 | .0750000000 | $66.78 | $5.01 |
| JONES OILFIELD SERVICE & SUPPL | | 12/12/16 | | | |
| MATERIALS AND SUPPLIES | 220400 | 28081 | .0750000000 | $20.81 | $1.56 |
| JONES OILFIELD SERVICE & SUPPL | | 12/15/16 | | | |
| METERING AND CHARTS | 219708 | P74552315 | .0750000000 | $159.23 | $11.94 |
| WOOD GROUP PSN, INC. | | 11/01/16 | | | |
| METERING AND CHARTS | 219916 | P74552332 | .0750000000 | $167.46 | $12.56 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| METERING AND CHARTS | 220786 | P74552352 | .0750000000 | $191.04 | $14.33 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| METERING AND CHARTS | 220787 | P74552353 | .0750000000 | $123.54 | $9.27 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| METERING AND CHARTS | 220793 | P74552355 | .0750000000 | $204.77 | $15.35 |

(Continued)

JOINT   INTEREST   BILLING   INVOICE

Invoice Number:   28672   (Continued)
Expenses Thru: 12/31/16
Owner Code:       SHO500

Well Code: BTSLLC0003 SIMONEAUX FAMILY LAND LLC #3
Legal Description:   Boutte Field

To: SHORELINE SOUTHEAST, LLC.          From:  CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD                 333 CLAY STREET, SUITE 2000
    SUITE #2600                                HOUSTON, TX 77002-2569
    LAFAYETTE, LA 70508

| Expense Description Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** (Continued) | | | | |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| PRODUCING OVERHEAD | 220739 | O/H-WRKSHEET | .0750000000 | $2,072.25 | $155.42 |
| CASTEX ENERGY, INC. | | 12/31/16 | | | |
| PERMITTING/REGULATORY/LEGAL | 218855 | 1145751 | .0750000000 | $445.00 | $33.37 |
| OFFICE OF CONSERVATION | | 11/15/16 | | | |
| PERMITTING/REGULATORY/LEGAL | 218855 | 1145751 | .0750000000 | $2.63 | $0.20 |
| OFFICE OF CONSERVATION | | 11/15/16 | | | |
| CAMERON SAFETY MTG | 219408 | DEC2016 | .0750000000 | $4.22 | $0.31 |
| MATT HENNING | | 12/20/16 | | | |
| SUPERVISION | 219711 | P74552318 | .0750000000 | $206.81 | $15.51 |
| WOOD GROUP PSN, INC. | | 10/16/16 | | | |
| SUPERVISION | 219904 | P74552337 | .0750000000 | $235.15 | $17.64 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| SUPERVISION | 220783 | P74552343 | .0750000000 | $209.43 | $15.70 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |

Total:                                                    $15,832.51        $1,187.44


Net Invoice#   28672 Amount for SIMONEAUX FAMILY LAND LLC #3                  $1,187.44**

### J O I N T   I N T E R E S T   B I L L I N G   I N V O I C E

```
            Invoice Number:  28673
            Expenses Thru: 12/31/16
            Owner Code:     SHO500

      Well Code: DIWCLF0001 CL&F #1; L TEX RB SUA
      Legal Description:   West Deer Island Field
```

```
To: SHORELINE SOUTHEAST, LLC.          From:  CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD                333 CLAY STREET, SUITE 2000
    SUITE #2600                               HOUSTON, TX 77002-2569
    LAFAYETTE, LA 70508
```

| Expense Description<br>Vendor Name | Voucher<br>AFE | Inv.Number<br>Date | Dec.Interest | Gross<br>Amount | Your<br>Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** | | | | |
| 11/16-11/17 PERF BOND | 219563 | 4981 | .0680557000 | $3,740.00 | $254.53 |
| UPSTREAM INSURANCE BROKERS | | 11/21/16 | | | |
| FUEL- BOATS | 218598 | 11276 | .0680557000 | $15.70 | $1.07 |
| RIO FUEL & SUPPLY dba HELLENIC | | 11/30/16 | | | |
| FUEL- BOATS | 218694 | 11351 | .0680557000 | $63.11 | $4.29 |
| RIO FUEL & SUPPLY dba HELLENIC | | 12/06/16 | | | |
| FUEL- BOATS | 218923 | 11409 | .0680557000 | $71.17 | $4.84 |
| RIO FUEL & SUPPLY dba HELLENIC | | 12/08/16 | | | |
| FUEL- BOATS | 219491 | 11455 | .0680557000 | $69.12 | $4.70 |
| RIO FUEL & SUPPLY dba HELLENIC | | 12/13/16 | | | |
| FUEL- BOATS | 219493 | 11498 | .0680557000 | $69.84 | $4.75 |
| RIO FUEL & SUPPLY dba HELLENIC | | 12/20/16 | | | |
| FUEL- BOATS | 219492 | 11589 | .0680557000 | $66.48 | $4.52 |
| RIO FUEL & SUPPLY dba HELLENIC | | 12/22/16 | | | |
| FUEL- BOATS | 219494 | 11648 | .0680557000 | $66.73 | $4.54 |
| RIO FUEL & SUPPLY dba HELLENIC | | 12/27/16 | | | |
| FUEL- BOATS | 220795 | 11720 | .0680557000 | $39.82 | $2.71 |
| RIO FUEL & SUPPLY dba HELLENIC | | 12/29/16 | | | |
| LUBRICATION | 220795 | 11720 | .0680557000 | $5.20 | $0.35 |
| RIO FUEL & SUPPLY dba HELLENIC | | 12/29/16 | | | |
| PERMITTING/REGULATORY/LEGAL | 218855 | 1145751 | .0680557000 | $27.00 | $1.84 |
| OFFICE OF CONSERVATION | | 11/15/16 | | | |
| DECEMBER 2016 | 218150 | CO10160247 | .0680557000 | $255.00 | $17.35 |
| COLUMBIA GULF TRANSMISSION | | 12/31/16 | | | |
| TRANSPORTATION-BOATS | 218509 | 1828 | .0680557000 | $348.95 | $23.75 |
| MARSHLAND EQUIPMENT RENTALS | | 11/21/16 | | | |
| TRANSPORTATION-BOATS | 218599 | 1832 | .0680557000 | $343.68 | $23.39 |
| MARSHLAND EQUIPMENT RENTALS | | 12/01/16 | | | |
| TRANSPORTATION-BOATS | 219531 | 1834 | .0680557000 | $447.89 | $30.48 |
| MARSHLAND EQUIPMENT RENTALS | | 12/05/16 | | | |
| TRANSPORTATION-BOATS | 219533 | 1839 | .0680557000 | $474.21 | $32.27 |
| MARSHLAND EQUIPMENT RENTALS | | 12/12/16 | | | |
| TRANSPORTATION-BOATS | 219532 | 1840 | .0680557000 | $458.95 | $31.23 |
| MARSHLAND EQUIPMENT RENTALS | | 12/19/16 | | | |

```
                   Total:                    $6,562.85         $446.61


     Net Invoice#   28673 Amount for CL&F #1; L TEX RB SUA                $446.61**
```

JOINT INTEREST BILLING INVOICE

Invoice Number:  28674
Expenses Thru: 12/31/16
Owner Code:      SHO500

Well Code: DIWCLF0003 CL&F #3
Legal Description:   West Deer Island Field

To: SHORELINE SOUTHEAST, LLC.          From:  CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD                 333 CLAY STREET, SUITE 2000
    SUITE #2600                                HOUSTON, TX 77002-2569
    LAFAYETTE, LA 70508

| Expense Description Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** | | | | |
| AUTO AND TRUCK EXPENSES WOOD GROUP PSN, INC. | 219590 | P74552202 10/01/16 | .0680557000 | $75.00 | $5.10 |
| AUTO AND TRUCK EXPENSES WOOD GROUP PSN, INC. | 220108 | P74552220 11/01/16 | .0680557000 | $75.00 | $5.10 |
| 11/16-11/17 PERF BOND UPSTREAM INSURANCE BROKERS | 219563 | 4981 11/21/16 | .0680557000 | $29,580.00 | $2,013.09 |
| COMMUNICATIONS ALERT SYSTEMS TECHNOLOGIES LLC | 215633 | SA161003 10/01/16 | .0680557000 | $228.00 | $15.52 |
| COMPANY LABOR-FIELD OPERATIONS CASTEX ENERGY, INC. | 220706 | 12/31/16 | .0680557000 | $424.00 | $28.86 |
| COMPRESSOR RENTAL ARCHROCK PARTNERS OPERATING LL | 218450 | 41388896 12/01/16 | .0680557000 | $873.57 | $59.45 |
| CONTRACT LABOR EXTERRAN | 219656 | 20365237 11/17/16 | .0680557000 | $1,007.97 | $68.60 |
| CONTRACT LABOR STALLION OILFIELD CONSTR., LLC | 219990 | 60040104 12/28/16 | .0680557000 | $204.60 | $13.92 |
| CONTRACT LABOR WOOD GROUP PSN, INC. | 219713 | P74552313 10/16/16 | .0680557000 | $41.18 | $2.80 |
| CONTRACT LABOR WOOD GROUP PSN, INC. | 219709 | P74552314 11/01/16 | .0680557000 | $223.33 | $15.20 |
| CONTRACT LABOR WOOD GROUP PSN, INC. | 219903 | P74552333 11/16/16 | .0680557000 | $38.44 | $2.62 |
| CONTRACT LABOR WOOD GROUP PSN, INC. | 219908 | P74552334 11/16/16 | .0680557000 | $43.33 | $2.95 |
| CONTRACT LABOR WOOD GROUP PSN, INC. | 220779 | P74552342 12/01/16 | .0680557000 | $111.20 | $7.57 |
| CONTRACT LABOR WOOD GROUP PSN, INC. | 220788 | P74552351 11/16/16 | .0680557000 | $124.74 | $8.49 |
| CONTRACT LABOR WOOD GROUP PSN, INC. | 220792 | P74552354 12/01/16 | .0680557000 | $89.15 | $6.07 |
| CONTRACT LABOR WOOD GROUP PSN, INC. | 220791 | P74552356 12/01/16 | .0680557000 | $133.70 | $9.10 |
| CONTRACT PUMPING-MONTHLY WOOD GROUP PSN, INC. | 220782 | P745522-29 12/01/16 | .0680557000 | $716.65 | $48.77 |
| CONTRACT PUMPING-MONTHLY WOOD GROUP PSN, INC. | 219588 | P74552203 10/01/16 | .0680557000 | $1,436.28 | $97.75 |
| CONTRACT PUMPING-MONTHLY WOOD GROUP PSN, INC. | 219595 | P74552207 10/12/16 | .0680557000 | $872.18 | $59.36 |
| CONTRACT PUMPING-MONTHLY WOOD GROUP PSN, INC. | 220111 | P74552215 11/01/16 | .0680557000 | $733.04 | $49.89 |
| CONTRACT PUMPING-MONTHLY WOOD GROUP PSN, INC. | 220101 | P74552219 11/16/16 | .0680557000 | $719.51 | $48.97 |
| CONTRACT PUMPING-MONTHLY WOOD GROUP PSN, INC. | 219702 | P745523-10 10/16/16 | .0680557000 | $175.80 | $11.96 |
| CONTRACT PUMPING-MONTHLY WOOD GROUP PSN, INC. | 219914 | P74552335 11/16/16 | .0680557000 | $149.09 | $10.15 |
| CONTRACT PUMPING-MONTHLY WOOD GROUP PSN, INC. | 220784 | P74552339 12/01/16 | .0680557000 | $160.22 | $10.90 |
| ELECTRICITY ENTERGY | 218907 | 30005373741 12/06/16 | .0680557000 | $0.93 | $0.06 |
| ELECTRICITY ENTERGY | 220390 | 155004389679 12/31/16 | .0680557000 | $0.89 | $0.06 |
| ENVIRONMENTAL AND SAFETY LOUISIANA DEPT OF ENVIRONMENTA | 218604 | NTA052616 11/30/16 | .0680557000 | $83.20 | $5.66 |
| FUEL- BOATS BALL'S BOAT RENTALS, LLC. | 220626 | 1974 11/02/16 | .0680557000 | $43.35 | $2.95 |
| FUEL- BOATS | 218618 | 1983 | .0680557000 | $32.99 | $2.25 |

(Continued)

```
           J O I N T   I N T E R E S T   B I L L I N G   I N V O I C E

                   Invoice Number:   28674   (Continued)
                   Expenses Thru: 12/31/16
                   Owner Code:       SHO500

              Well Code: DIWCLF0003 CL&F #3
              Legal Description:   West Deer Island Field

To: SHORELINE SOUTHEAST, LLC.           From:  CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD                 333 CLAY STREET, SUITE 2000
    SUITE #2600                                HOUSTON, TX 77002-2569
    LAFAYETTE, LA 70508
```

| Expense Description Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** (Continued) | | | | |
| BALL'S BOAT RENTALS, LLC. | | 12/06/16 | | | |
| FUEL- BOATS | 220495 | 1992 | .0680557000 | $27.73 | $1.89 |
| BALL'S BOAT RENTALS, LLC. | | 11/21/16 | | | |
| FUEL- BOATS | 220485 | 1999 | .0680557000 | $27.46 | $1.87 |
| BALL'S BOAT RENTALS, LLC. | | 12/01/16 | | | |
| FUEL- BOATS | 220759 | 2002 | .0680557000 | $27.89 | $1.90 |
| BALL'S BOAT RENTALS, LLC. | | 12/06/16 | | | |
| FUEL- BOATS | 220484 | 3002 | .0680557000 | $29.33 | $2.00 |
| BALL'S BOAT RENTALS, LLC. | | 12/31/16 | | | |
| FUEL- BOATS | 218598 | 11276 | .0680557000 | $15.70 | $1.07 |
| RIO FUEL & SUPPLY dba HELLENIC | | 11/30/16 | | | |
| FUEL- BOATS | 218694 | 11351 | .0680557000 | $63.11 | $4.29 |
| RIO FUEL & SUPPLY dba HELLENIC | | 12/06/16 | | | |
| FUEL- BOATS | 218923 | 11409 | .0680557000 | $71.17 | $4.84 |
| RIO FUEL & SUPPLY dba HELLENIC | | 12/08/16 | | | |
| FUEL- BOATS | 219491 | 11455 | .0680557000 | $69.12 | $4.70 |
| RIO FUEL & SUPPLY dba HELLENIC | | 12/13/16 | | | |
| FUEL- BOATS | 219493 | 11498 | .0680557000 | $69.84 | $4.75 |
| RIO FUEL & SUPPLY dba HELLENIC | | 12/20/16 | | | |
| FUEL- BOATS | 219492 | 11589 | .0680557000 | $66.48 | $4.52 |
| RIO FUEL & SUPPLY dba HELLENIC | | 12/22/16 | | | |
| FUEL- BOATS | 219494 | 11648 | .0680557000 | $66.73 | $4.54 |
| RIO FUEL & SUPPLY dba HELLENIC | | 12/27/16 | | | |
| FUEL- BOATS | 220795 | 11720 | .0680557000 | $39.82 | $2.71 |
| RIO FUEL & SUPPLY dba HELLENIC | | 12/29/16 | | | |
| LUBRICATION | 220795 | 11720 | .0680557000 | $5.20 | $0.35 |
| RIO FUEL & SUPPLY dba HELLENIC | | 12/29/16 | | | |
| MATERIALS AND SUPPLIES | 218954 | 27542 | .0680557000 | $51.47 | $3.50 |
| JONES OILFIELD SERVICE & SUPPL | | 11/01/16 | | | |
| MATERIALS AND SUPPLIES | 218960 | 27588 | .0680557000 | $37.23 | $2.53 |
| JONES OILFIELD SERVICE & SUPPL | | 11/09/16 | | | |
| MATERIALS AND SUPPLIES | 218959 | 27843 | .0680557000 | $13.75 | $0.94 |
| JONES OILFIELD SERVICE & SUPPL | | 11/11/16 | | | |
| MATERIALS AND SUPPLIES | 220402 | 27986 | .0680557000 | $33.19 | $2.26 |
| JONES OILFIELD SERVICE & SUPPL | | 12/22/16 | | | |
| MATERIALS AND SUPPLIES | 220394 | 27995 | .0680557000 | $66.78 | $4.54 |
| JONES OILFIELD SERVICE & SUPPL | | 12/12/16 | | | |
| MATERIALS AND SUPPLIES | 220400 | 28081 | .0680557000 | $20.81 | $1.42 |
| JONES OILFIELD SERVICE & SUPPL | | 12/15/16 | | | |
| MATERIALS AND SUPPLIES | 220215 | 910298770 | .0680557000 | $246.51 | $16.78 |
| DNOW L.P. | | 12/27/16 | | | |
| MATERIALS AND SUPPLIES | 219482 | 161458IN | .0680557000 | $54.20 | $3.69 |
| SHAMROCK ENERGY SOLUTIONS | | 11/30/16 | | | |
| METERING AND CHARTS | 219709 | P74552314 | .0680557000 | $257.30 | $17.51 |
| WOOD GROUP PSN, INC. | | 11/01/16 | | | |
| METERING AND CHARTS | 219908 | P74552334 | .0680557000 | $90.99 | $6.19 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| METERING AND CHARTS | 220786 | P74552352 | .0680557000 | $114.63 | $7.80 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| METERING AND CHARTS | 220787 | P74552353 | .0680557000 | $74.12 | $5.04 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| METERING AND CHARTS | 220793 | P74552355 | .0680557000 | $122.87 | $8.36 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| MISCELLANEOUS | 219408 | DEC2016 | .0680557000 | $131.19 | $8.93 |
| MATT HENNING | | 12/20/16 | | | |
| PRODUCING OVERHEAD | 220739 | O/H-WRKSHEET | .0680557000 | $2,164.92 | $147.34 |
| CASTEX ENERGY, INC. | | 12/31/16 | | | |

```
                        (Continued)
```

```
J O I N T   I N T E R E S T   B I L L I N G   I N V O I C E

                Invoice Number:   28674   (Continued)
                Expenses Thru: 12/31/16
                Owner Code:     SHO500

         Well Code: DIWCLF0003 CL&F #3
         Legal Description:   West Deer Island Field

To: SHORELINE SOUTHEAST, LLC.            From:  CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD                  333 CLAY STREET, SUITE 2000
    SUITE #2600                                 HOUSTON, TX 77002-2569
    LAFAYETTE, LA 70508
```

| Expense Description Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| PERMITTING/REGULATORY/LEGAL OFFICE OF CONSERVATION | 218855 | 1145751 11/15/16 | .0680557000 | $445.00 | $30.28 |
| PERMITTING/REGULATORY/LEGAL OFFICE OF CONSERVATION | 218855 | 1145751 11/15/16 | .0680557000 | $2.63 | $0.18 |
| DECEMBER 2016 COLUMBIA GULF TRANSMISSION | 218150 | CO10160247 12/31/16 | .0680557000 | $255.00 | $17.35 |
| FACILITY USAGE CASTEX ENERGY, INC. | 220739 | O/H-WRKSHEET 12/31/16 | .0680557000 | $2,164.92 | $147.34 |
| MATERIALS TO REPAIR CHEM PMPS I&E TECHNOLOGIES, LLC | 218445 | 26511 11/28/16 | .0680557000 | $688.01 | $46.82 |
| REPAIRS AND MAINTENANCE JONES OILFIELD SERVICE & SUPPL | 218964 | 27568 11/02/16 | .0680557000 | $69.37 | $4.72 |
| SHOREBASE & DOCK SERVICES FAB-CON, INC | 219325 | 98848 11/17/16 | .0680557000 | $30.00 | $2.04 |
| SHOREBASE & DOCK SERVICES FAB-CON, INC | 220430 | 99084 12/20/16 | .0680557000 | $40.00 | $2.72 |
| CAMERON SAFETY MTG MATT HENNING | 219408 | DEC2016 12/20/16 | .0680557000 | $4.22 | $0.29 |
| SUPERVISION WOOD GROUP PSN, INC. | 219711 | P74552318 10/16/16 | .0680557000 | $124.09 | $8.45 |
| SUPERVISION WOOD GROUP PSN, INC. | 219904 | P74552337 11/16/16 | .0680557000 | $141.09 | $9.60 |
| SUPERVISION WOOD GROUP PSN, INC. | 220783 | P74552343 12/01/16 | .0680557000 | $125.66 | $8.55 |
| TRANSPORTATION-BOATS MARSHLAND EQUIPMENT RENTALS | 218509 | 1828 11/21/16 | .0680557000 | $348.95 | $23.75 |
| TRANSPORTATION-BOATS MARSHLAND EQUIPMENT RENTALS | 218599 | 1832 12/01/16 | .0680557000 | $343.68 | $23.39 |
| TRANSPORTATION-BOATS MARSHLAND EQUIPMENT RENTALS | 219531 | 1834 12/05/16 | .0680557000 | $447.89 | $30.48 |
| TRANSPORTATION-BOATS MARSHLAND EQUIPMENT RENTALS | 219533 | 1839 12/12/16 | .0680557000 | $474.21 | $32.27 |
| TRANSPORTATION-BOATS MARSHLAND EQUIPMENT RENTALS | 219532 | 1840 12/19/16 | .0680557000 | $458.95 | $31.23 |
| TRANSPORTATION-BOATS BALL'S BOAT RENTALS, LLC. | 220626 | 1974 11/02/16 | .0680557000 | $125.00 | $8.51 |
| TRANSPORTATION-BOATS BALL'S BOAT RENTALS, LLC. | 218618 | 1983 12/06/16 | .0680557000 | $125.00 | $8.51 |
| TRANSPORTATION-BOATS BALL'S BOAT RENTALS, LLC. | 220495 | 1992 11/21/16 | .0680557000 | $83.33 | $5.67 |
| TRANSPORTATION-BOATS BALL'S BOAT RENTALS, LLC. | 220485 | 1999 12/01/16 | .0680557000 | $83.33 | $5.67 |
| TRANSPORTATION-BOATS BALL'S BOAT RENTALS, LLC. | 220494 | 2000 12/05/16 | .0680557000 | $83.33 | $5.67 |
| TRANSPORTATION-BOATS BALL'S BOAT RENTALS, LLC. | 220494 | 2000 12/05/16 | .0680557000 | $27.07 | $1.84 |
| TRANSPORTATION-BOATS BALL'S BOAT RENTALS, LLC. | 220759 | 2002 12/06/16 | .0680557000 | $125.00 | $8.51 |
| TRANSPORTATION-BOATS BALL'S BOAT RENTALS, LLC. | 220484 | 3002 12/31/16 | .0680557000 | $83.33 | $5.67 |
| TREATING CHEMICALS BAKER HUGHES PETROLITE LLC | 219094 | 907616802 11/17/16 | .0680557000 | $317.85 | $21.63 |
| TREATING CHEMICALS BAKER HUGHES PETROLITE LLC | 219102 | 907616879 12/01/16 | .0680557000 | $312.23 | $21.25 |
| TREATING CHEMICALS BAKER HUGHES PETROLITE LLC | 219106 | 907616885 12/08/16 | .0680557000 | $482.96 | $32.87 |
| TREATING CHEMICALS BAKER HUGHES PETROLITE LLC | 219589 | 907661280 12/20/16 | .0680557000 | $364.29 | $24.79 |

```
                        (Continued)
```

### J O I N T   I N T E R E S T   B I L L I N G   I N V O I C E

Invoice Number:   28674   (Continued)
Expenses Thru: 12/31/16
Owner Code:       SHO500

Well Code: DIWCLF0003 CL&F #3
Legal Description:   West Deer Island Field

To: SHORELINE SOUTHEAST, LLC.        From:   CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD               333 CLAY STREET, SUITE 2000
    SUITE #2600                              HOUSTON, TX 77002-2569
    LAFAYETTE, LA 70508

| Expense Description Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** (Continued) | | | | |
| TREATING CHEMICALS | 219591 | 907661282 | .0680557000 | $117.30 | $7.98 |
| BAKER HUGHES PETROLITE LLC | | 12/20/16 | | | |
| Total: | | | | $50,950.57 | $3,467.46 |

Net Invoice#   28674 Amount for CL&F #3                              $3,467.46**

JOINT  INTEREST  BILLING  INVOICE

Invoice Number:   28675
Expenses Thru: 12/31/16
Owner Code:      SHO500

Well Code: DIWCLF0004 CL&F #4
Legal Description:    WEST DEER ISLAND

To: SHORELINE SOUTHEAST, LLC.              From:  CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD                     333 CLAY STREET, SUITE 2000
    SUITE #2600                                    HOUSTON, TX 77002-2569
    LAFAYETTE, LA 70508

| Expense Description Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** | | | | |
| AUTO AND TRUCK EXPENSES WOOD GROUP PSN, INC. | 219590 | P74552202 10/01/16 | .0085069600 | $75.00 | $0.64 |
| AUTO AND TRUCK EXPENSES WOOD GROUP PSN, INC. | 220108 | P74552220 11/01/16 | .0085069600 | $75.00 | $0.64 |
| COMMUNICATIONS ALERT SYSTEMS TECHNOLOGIES LLC | 215633 | SA161003 10/01/16 | .0085069600 | $228.00 | $1.94 |
| COMPANY LABOR-FIELD OPERATIONS CASTEX ENERGY, INC. | 220706 | 12/31/16 | .0085069600 | $424.00 | $3.61 |
| COMPRESSOR RENTAL ARCHROCK PARTNERS OPERATING LL | 218450 | 41388896 12/01/16 | .0085069600 | $873.57 | $7.43 |
| CONTRACT LABOR EXTERRAN | 219656 | 20365237 11/17/16 | .0085069600 | $1,007.97 | $8.57 |
| CONTRACT LABOR STALLION OILFIELD CONSTR., LLC | 219990 | 60040104 12/28/16 | .0085069600 | $204.60 | $1.74 |
| CONTRACT LABOR WOOD GROUP PSN, INC. | 219713 | P74552313 10/16/16 | .0085069600 | $41.18 | $0.35 |
| CONTRACT LABOR WOOD GROUP PSN, INC. | 219709 | P74552314 11/01/16 | .0085069600 | $223.33 | $1.90 |
| CONTRACT LABOR WOOD GROUP PSN, INC. | 219903 | P74552333 11/16/16 | .0085069600 | $38.44 | $0.33 |
| CONTRACT LABOR WOOD GROUP PSN, INC. | 219908 | P74552334 11/16/16 | .0085069600 | $43.33 | $0.37 |
| CONTRACT LABOR WOOD GROUP PSN, INC. | 220779 | P74552342 12/01/16 | .0085069600 | $111.20 | $0.95 |
| CONTRACT LABOR WOOD GROUP PSN, INC. | 220788 | P74552351 11/16/16 | .0085069600 | $124.74 | $1.06 |
| CONTRACT LABOR WOOD GROUP PSN, INC. | 220792 | P74552354 12/01/16 | .0085069600 | $89.15 | $0.76 |
| CONTRACT LABOR WOOD GROUP PSN, INC. | 220791 | P74552356 12/01/16 | .0085069600 | $133.70 | $1.14 |
| CONTRACT PUMPING-MONTHLY WOOD GROUP PSN, INC. | 220782 | P74552-29 12/01/16 | .0085069600 | $716.65 | $6.10 |
| CONTRACT PUMPING-MONTHLY WOOD GROUP PSN, INC. | 219588 | P74552203 10/01/16 | .0085069600 | $1,436.28 | $12.22 |
| CONTRACT PUMPING-MONTHLY WOOD GROUP PSN, INC. | 219595 | P74552207 10/12/16 | .0085069600 | $872.18 | $7.42 |
| CONTRACT PUMPING-MONTHLY WOOD GROUP PSN, INC. | 220111 | P74552215 11/01/16 | .0085069600 | $733.04 | $6.24 |
| CONTRACT PUMPING-MONTHLY WOOD GROUP PSN, INC. | 220101 | P74552219 11/16/16 | .0085069600 | $719.51 | $6.12 |
| CONTRACT PUMPING-MONTHLY WOOD GROUP PSN, INC. | 219702 | P74552-10 10/16/16 | .0085069600 | $175.80 | $1.50 |
| CONTRACT PUMPING-MONTHLY WOOD GROUP PSN, INC. | 219914 | P74552335 11/16/16 | .0085069600 | $149.09 | $1.27 |
| CONTRACT PUMPING-MONTHLY WOOD GROUP PSN, INC. | 220784 | P74552339 12/01/16 | .0085069600 | $160.22 | $1.36 |
| ELECTRICITY ENTERGY | 218907 | 30005373741 12/06/16 | .0085069600 | $0.93 | $0.01 |
| ELECTRICITY ENTERGY | 220390 | 155004389679 12/31/16 | .0085069600 | $0.89 | $0.01 |
| ENVIRONMENTAL AND SAFETY LOUISIANA DEPT OF ENVIRONMENTA | 218604 | NTA052616 11/30/16 | .0085069600 | $83.20 | $0.71 |
| FUEL- BOATS BALL'S BOAT RENTALS, LLC. | 220626 | 1974 11/02/16 | .0085069600 | $43.35 | $0.37 |
| FUEL- BOATS BALL'S BOAT RENTALS, LLC. | 218618 | 1983 12/06/16 | .0085069600 | $32.99 | $0.28 |
| FUEL- BOATS | 220495 | 1992 | .0085069600 | $27.73 | $0.24 |

(Continued)

JOINT INTEREST BILLING INVOICE

Invoice Number:  28675  (Continued)
Expenses Thru: 12/31/16
Owner Code:    SHO500

Well Code: DIWCLF0004 CL&F #4
Legal Description:   WEST DEER ISLAND

To: SHORELINE SOUTHEAST, LLC.          From:  CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD                333 CLAY STREET, SUITE 2000
    SUITE #2600                               HOUSTON, TX 77002-2569
    LAFAYETTE, LA 70508

| Expense Description<br>Vendor Name | Voucher<br>AFE | Inv.Number<br>Date | Dec.Interest | Gross<br>Amount | Your<br>Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** (Continued) | | | | |
| BALL'S BOAT RENTALS, LLC. | | 11/21/16 | | | |
| FUEL- BOATS | 220485 | 1999 | .0085069600 | $27.46 | $0.23 |
| BALL'S BOAT RENTALS, LLC. | | 12/01/16 | | | |
| FUEL- BOATS | 220759 | 2002 | .0085069600 | $27.89 | $0.24 |
| BALL'S BOAT RENTALS, LLC. | | 12/06/16 | | | |
| FUEL- BOATS | 220484 | 3002 | .0085069600 | $29.33 | $0.25 |
| BALL'S BOAT RENTALS, LLC. | | 12/31/16 | | | |
| FUEL- BOATS | 218598 | 11276 | .0085069600 | $15.70 | $0.13 |
| RIO FUEL & SUPPLY dba HELLENIC | | 11/30/16 | | | |
| FUEL- BOATS | 218694 | 11351 | .0085069600 | $63.11 | $0.54 |
| RIO FUEL & SUPPLY dba HELLENIC | | 12/06/16 | | | |
| FUEL- BOATS | 218923 | 11409 | .0085069600 | $71.17 | $0.61 |
| RIO FUEL & SUPPLY dba HELLENIC | | 12/08/16 | | | |
| FUEL- BOATS | 219491 | 11455 | .0085069600 | $69.12 | $0.59 |
| RIO FUEL & SUPPLY dba HELLENIC | | 12/13/16 | | | |
| FUEL- BOATS | 219493 | 11498 | .0085069600 | $69.84 | $0.59 |
| RIO FUEL & SUPPLY dba HELLENIC | | 12/20/16 | | | |
| FUEL- BOATS | 219492 | 11589 | .0085069600 | $66.48 | $0.57 |
| RIO FUEL & SUPPLY dba HELLENIC | | 12/22/16 | | | |
| FUEL- BOATS | 219494 | 11648 | .0085069600 | $66.73 | $0.57 |
| RIO FUEL & SUPPLY dba HELLENIC | | 12/27/16 | | | |
| FUEL- BOATS | 220795 | 11720 | .0085069600 | $39.82 | $0.34 |
| RIO FUEL & SUPPLY dba HELLENIC | | 12/29/16 | | | |
| LEASE USE GAS-10-16 | 219796 | | .0085069600 | $72.26 | $0.61 |
| CASTEX ENERGY, INC. | | 10/31/16 | | | |
| LUBRICATION | 220795 | 11720 | .0085069600 | $5.20 | $0.04 |
| RIO FUEL & SUPPLY dba HELLENIC | | 12/29/16 | | | |
| MARKETING FEES | 219409 | DEC2016 | .0085069600 | $133.00 | $1.13 |
| MONTGOMERY ENERGY RESOURCES | | 12/31/16 | | | |
| MATERIALS AND SUPPLIES | 218954 | 27542 | .0085069600 | $51.47 | $0.44 |
| JONES OILFIELD SERVICE & SUPPL | | 11/01/16 | | | |
| MATERIALS AND SUPPLIES | 218960 | 27588 | .0085069600 | $37.23 | $0.32 |
| JONES OILFIELD SERVICE & SUPPL | | 11/09/16 | | | |
| MATERIALS AND SUPPLIES | 218959 | 27843 | .0085069600 | $13.75 | $0.12 |
| JONES OILFIELD SERVICE & SUPPL | | 11/11/16 | | | |
| MATERIALS AND SUPPLIES | 220402 | 27986 | .0085069600 | $33.19 | $0.28 |
| JONES OILFIELD SERVICE & SUPPL | | 12/22/16 | | | |
| MATERIALS AND SUPPLIES | 220394 | 27995 | .0085069600 | $66.78 | $0.57 |
| JONES OILFIELD SERVICE & SUPPL | | 12/12/16 | | | |
| MATERIALS AND SUPPLIES | 220400 | 28081 | .0085069600 | $20.81 | $0.18 |
| JONES OILFIELD SERVICE & SUPPL | | 12/15/16 | | | |
| MATERIALS AND SUPPLIES | 219548 | 910246082 | .0085069600 | $2,550.91 | $21.70 |
| DNOW L.P. | | 12/12/16 | | | |
| MATERIALS AND SUPPLIES | 220215 | 910298770 | .0085069600 | $246.51 | $2.10 |
| DNOW L.P. | | 12/27/16 | | | |
| MATERIALS AND SUPPLIES | 219482 | 161458IN | .0085069600 | $54.20 | $0.46 |
| SHAMROCK ENERGY SOLUTIONS | | 11/30/16 | | | |
| METERING AND CHARTS | 219709 | P74552314 | .0085069600 | $257.30 | $2.19 |
| WOOD GROUP PSN, INC. | | 11/01/16 | | | |
| METERING AND CHARTS | 219908 | P74552334 | .0085069600 | $90.99 | $0.77 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| METERING AND CHARTS | 220786 | P74552352 | .0085069600 | $114.63 | $0.98 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| METERING AND CHARTS | 220787 | P74552353 | .0085069600 | $74.12 | $0.63 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| METERING AND CHARTS | 220793 | P74552355 | .0085069600 | $122.87 | $1.05 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |

(Continued)

```
J O I N T   I N T E R E S T   B I L L I N G   I N V O I C E
```

Invoice Number:   28675   (Continued)
Expenses Thru: 12/31/16
Owner Code:      SHO500

Well Code: DIWCLF0004 CL&F #4
Legal Description:   WEST DEER ISLAND

To: SHORELINE SOUTHEAST, LLC.                From:   CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD                       333 CLAY STREET, SUITE 2000
    SUITE #2600                                      HOUSTON, TX 77002-2569
    LAFAYETTE, LA 70508

| Expense Description Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| MISCELLANEOUS MATT HENNING | 219408 | DEC2016 12/20/16 | .0085069600 | $131.19 | $1.12 |
| PERMITTING/REGULATORY/LEGAL OFFICE OF CONSERVATION | 218855 | 1145751 11/15/16 | .0085069600 | $445.00 | $3.79 |
| PERMITTING/REGULATORY/LEGAL OFFICE OF CONSERVATION | 218855 | 1145751 11/15/16 | .0085069600 | $2.63 | $0.02 |
| DECEMBER 2016 COLUMBIA GULF TRANSMISSION | 218150 | CO10160247 12/31/16 | .0085069600 | $255.00 | $2.17 |
| MATERIALS TO REPAIR CHEM PMPS I&E TECHNOLOGIES, LLC | 218445 | 26511 11/28/16 | .0085069600 | $688.01 | $5.85 |
| REPAIRS AND MAINTENANCE JONES OILFIELD SERVICE & SUPPL | 218964 | 27568 11/02/16 | .0085069600 | $69.37 | $0.59 |
| SHOREBASE & DOCK SERVICES FAB-CON, INC | 219325 | 98848 11/17/16 | .0085069600 | $30.00 | $0.26 |
| SHOREBASE & DOCK SERVICES FAB-CON, INC | 220430 | 99084 12/20/16 | .0085069600 | $40.00 | $0.34 |
| CAMERON SAFETY MTG MATT HENNING | 219408 | DEC2016 12/20/16 | .0085069600 | $4.22 | $0.04 |
| SUPERVISION WOOD GROUP PSN, INC. | 219711 | P74552318 10/16/16 | .0085069600 | $124.09 | $1.06 |
| SUPERVISION WOOD GROUP PSN, INC. | 219904 | P74552337 11/16/16 | .0085069600 | $141.09 | $1.20 |
| SUPERVISION WOOD GROUP PSN, INC. | 220783 | P74552343 12/01/16 | .0085069600 | $125.66 | $1.07 |
| TRANSPORTATION-BOATS MARSHLAND EQUIPMENT RENTALS | 218509 | 1828 11/21/16 | .0085069600 | $348.95 | $2.97 |
| TRANSPORTATION-BOATS MARSHLAND EQUIPMENT RENTALS | 218599 | 1832 12/01/16 | .0085069600 | $343.68 | $2.92 |
| TRANSPORTATION-BOATS MARSHLAND EQUIPMENT RENTALS | 219531 | 1834 12/05/16 | .0085069600 | $447.89 | $3.81 |
| TRANSPORTATION-BOATS MARSHLAND EQUIPMENT RENTALS | 219533 | 1839 12/12/16 | .0085069600 | $474.21 | $4.03 |
| TRANSPORTATION-BOATS MARSHLAND EQUIPMENT RENTALS | 219532 | 1840 12/19/16 | .0085069600 | $458.95 | $3.90 |
| TRANSPORTATION-BOATS BALL'S BOAT RENTALS, LLC. | 220626 | 1974 11/02/16 | .0085069600 | $125.00 | $1.06 |
| TRANSPORTATION-BOATS BALL'S BOAT RENTALS, LLC. | 218618 | 1983 12/06/16 | .0085069600 | $125.00 | $1.06 |
| TRANSPORTATION-BOATS BALL'S BOAT RENTALS, LLC. | 220495 | 1992 11/21/16 | .0085069600 | $83.33 | $0.71 |
| TRANSPORTATION-BOATS BALL'S BOAT RENTALS, LLC. | 220485 | 1999 12/01/16 | .0085069600 | $83.33 | $0.71 |
| TRANSPORTATION-BOATS BALL'S BOAT RENTALS, LLC. | 220494 | 2000 12/05/16 | .0085069600 | $83.33 | $0.71 |
| TRANSPORTATION-BOATS BALL'S BOAT RENTALS, LLC. | 220494 | 2000 12/05/16 | .0085069600 | $27.07 | $0.23 |
| TRANSPORTATION-BOATS BALL'S BOAT RENTALS, LLC. | 220759 | 2002 12/06/16 | .0085069600 | $125.00 | $1.06 |
| TRANSPORTATION-BOATS BALL'S BOAT RENTALS, LLC. | 220484 | 3002 12/31/16 | .0085069600 | $83.33 | $0.71 |
| TREATING CHEMICALS BAKER HUGHES PETROLITE LLC | 219094 | 907616802 11/17/16 | .0085069600 | $317.85 | $2.70 |
| TREATING CHEMICALS BAKER HUGHES PETROLITE LLC | 219102 | 907616879 12/01/16 | .0085069600 | $312.23 | $2.66 |
| TREATING CHEMICALS BAKER HUGHES PETROLITE LLC | 219106 | 907616885 12/08/16 | .0085069600 | $482.96 | $4.11 |
| TREATING CHEMICALS BAKER HUGHES PETROLITE LLC | 219589 | 907661280 12/20/16 | .0085069600 | $364.29 | $3.10 |

(Continued)

```
J O I N T    I N T E R E S T    B I L L I N G    I N V O I C E
```

Invoice Number:   28675   (Continued)
Expenses Thru: 12/31/16
Owner Code:        SHO500

Well Code: DIWCLF0004 CL&F #4
Legal Description:    WEST DEER ISLAND

To: SHORELINE SOUTHEAST, LLC.          From:   CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD                  333 CLAY STREET, SUITE 2000
    SUITE #2600                                 HOUSTON, TX 77002-2569
    LAFAYETTE, LA 70508

| Expense Description Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** (Continued) | | | | |
| TREATING CHEMICALS | 219591 | 907661282 | .0085069600 | $117.30 | $1.00 |
| BAKER HUGHES PETROLITE LLC | | 12/20/16 | | | |
| | | Total: | | $19,796.90 | $168.47 |

Net Invoice#   28675 Amount for CL&F #4                                    $168.47**

```
J O I N T   I N T E R E S T   B I L L I N G   I N V O I C E

                    Invoice Number:    28676
                    Expenses Thru: 12/31/16
                    Owner Code:      SHO500

             Well Code: DIWCLF0005 CL&F #5; L TEX W
             Legal Description:   West Deer Island Field
```

To: SHORELINE SOUTHEAST, LLC.      From:  CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD          333 CLAY STREET, SUITE 2000
    SUITE #2600                     HOUSTON, TX 77002-2569
    LAFAYETTE, LA 70508

| Expense Description<br>Vendor Name | Voucher<br>AFE | Inv.Number<br>Date | Dec.Interest | Gross<br>Amount | Your<br>Share |
|---|---|---|---|---|---|
| **\*\*\* ---PLATFORM/FACILITIES--** | **\*\*\*** | | | | |
| DISPOSAL | 218924 | 199958 | .0680557000 | $254.25 | $17.30 |
| ECOSERV | F6075 | 12/02/16 | | | |
| SEPARATOR | 219654 | 13039572 | .0680557000 | $9,375.93 | $638.09 |
| EXTERRAN | F6075 | 10/20/16 | | | |
| TRANSPORTATION | 218934 | 5090458 | .0680557000 | $763.00 | $51.93 |
| ACME TRUCK LINE INC. | F6075 | 12/01/16 | | | |
| FREIGHT INVOICE | 218942 | 13039550 | .0680557000 | $882.35 | $60.05 |
| EXTERRAN | F6075 | 10/20/16 | | | |
| MISCELLANEOUS | 218928 | 910211351 | .0680557000 | $126.26 | $8.59 |
| DNOW L.P. | F6075 | 11/30/16 | | | |
| CONSTRUCT O/H DEC 2016 | 221046 | | .0680557000 | $2,564.68 | $174.54 |
| CASTEX ENERGY, INC. | F6075 | 12/31/16 | | | |
| | | | Total: | $13,966.47 | $950.50 |
| | | | | | |
| **\*\*\* --LEASE OPERATING EXPENSES--** | **\*\*\*** | | | | |
| AUTO AND TRUCK EXPENSES | 219590 | P74552202 | .0680557000 | $75.00 | $5.10 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| AUTO AND TRUCK EXPENSES | 220108 | P74552220 | .0680557000 | $75.00 | $5.10 |
| WOOD GROUP PSN, INC. | | 11/01/16 | | | |
| COMMUNICATIONS | 215633 | SA161003 | .0680557000 | $228.00 | $15.52 |
| ALERT SYSTEMS TECHNOLOGIES LLC | | 10/01/16 | | | |
| COMPANY LABOR-FIELD OPERATIONS | 220706 | | .0680557000 | $424.00 | $28.86 |
| CASTEX ENERGY, INC. | | 12/31/16 | | | |
| COMPRESSOR RENTAL | 218450 | 41388896 | .0680557000 | $873.57 | $59.45 |
| ARCHROCK PARTNERS OPERATING LL | | 12/01/16 | | | |
| CONTRACT LABOR | 219656 | 20365237 | .0680557000 | $1,007.97 | $68.60 |
| EXTERRAN | | 11/17/16 | | | |
| CONTRACT LABOR | 219990 | 60040104 | .0680557000 | $204.60 | $13.92 |
| STALLION OILFIELD CONSTR., LLC | | 12/28/16 | | | |
| CONTRACT LABOR | 219713 | P74552313 | .0680557000 | $41.18 | $2.80 |
| WOOD GROUP PSN, INC. | | 10/16/16 | | | |
| CONTRACT LABOR | 219709 | P74552314 | .0680557000 | $223.33 | $15.20 |
| WOOD GROUP PSN, INC. | | 11/01/16 | | | |
| CONTRACT LABOR | 219903 | P74552333 | .0680557000 | $38.44 | $2.62 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| CONTRACT LABOR | 219908 | P74552334 | .0680557000 | $43.33 | $2.95 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| CONTRACT LABOR | 220779 | P74552342 | .0680557000 | $111.20 | $7.57 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| CONTRACT LABOR | 220788 | P74552351 | .0680557000 | $124.74 | $8.49 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| CONTRACT LABOR | 220792 | P74552354 | .0680557000 | $89.15 | $6.07 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| CONTRACT LABOR | 220791 | P74552356 | .0680557000 | $133.70 | $9.10 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| CONTRACT PUMPING-MONTHLY | 220782 | P745522-29 | .0680557000 | $716.65 | $48.77 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| CONTRACT PUMPING-MONTHLY | 219588 | P74552203 | .0680557000 | $1,436.28 | $97.75 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| CONTRACT PUMPING-MONTHLY | 219595 | P74552207 | .0680557000 | $872.18 | $59.36 |
| WOOD GROUP PSN, INC. | | 10/12/16 | | | |
| CONTRACT PUMPING-MONTHLY | 220111 | P74552215 | .0680557000 | $733.04 | $49.89 |
| WOOD GROUP PSN, INC. | | 11/01/16 | | | |
| CONTRACT PUMPING-MONTHLY | 220101 | P74552219 | .0680557000 | $719.51 | $48.97 |

                         (Continued)

JOINT INTEREST BILLING INVOICE

Invoice Number:   28676   (Continued)
Expenses Thru: 12/31/16
Owner Code:       SHO500

Well Code: DIWCLF0005 CL&F #5; L TEX W
Legal Description:   West Deer Island Field

To: SHORELINE SOUTHEAST, LLC.
    400 E. KALISTE SALOOM ROAD
    SUITE #2600
    LAFAYETTE, LA 70508

From:   CASTEX ENERGY, INC.
        333 CLAY STREET, SUITE 2000
        HOUSTON, TX 77002-2569

| Expense Description Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** (Continued) | | | | |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| CONTRACT PUMPING-MONTHLY | 219702 | P745523-10 | .0680557000 | $175.80 | $11.96 |
| WOOD GROUP PSN, INC. | | 10/16/16 | | | |
| CONTRACT PUMPING-MONTHLY | 219914 | P74552335 | .0680557000 | $149.09 | $10.15 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| CONTRACT PUMPING-MONTHLY | 220784 | P745522339 | .0680557000 | $160.22 | $10.90 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| ELECTRICITY | 218907 | 30005373741 | .0680557000 | $0.93 | $0.06 |
| ENTERGY | | 12/06/16 | | | |
| ELECTRICITY | 220390 | 155004389679 | .0680557000 | $0.89 | $0.06 |
| ENTERGY | | 12/31/16 | | | |
| ENVIRONMENTAL AND SAFETY | 218604 | NTA052616 | .0680557000 | $83.20 | $5.66 |
| LOUISIANA DEPT OF ENVIRONMENTA | | 11/30/16 | | | |
| FUEL- BOATS | 220626 | 1974 | .0680557000 | $43.35 | $2.95 |
| BALL'S BOAT RENTALS, LLC. | | 11/02/16 | | | |
| FUEL- BOATS | 218618 | 1983 | .0680557000 | $32.99 | $2.25 |
| BALL'S BOAT RENTALS, LLC. | | 12/06/16 | | | |
| FUEL- BOATS | 220495 | 1992 | .0680557000 | $27.73 | $1.89 |
| BALL'S BOAT RENTALS, LLC. | | 11/21/16 | | | |
| FUEL- BOATS | 220485 | 1999 | .0680557000 | $27.46 | $1.87 |
| BALL'S BOAT RENTALS, LLC. | | 12/01/16 | | | |
| FUEL- BOATS | 220759 | 2002 | .0680557000 | $27.89 | $1.90 |
| BALL'S BOAT RENTALS, LLC. | | 12/06/16 | | | |
| FUEL- BOATS | 220484 | 3002 | .0680557000 | $29.33 | $2.00 |
| BALL'S BOAT RENTALS, LLC. | | 12/31/16 | | | |
| FUEL- BOATS | 218598 | 11276 | .0680557000 | $15.70 | $1.07 |
| RIO FUEL & SUPPLY dba HELLENIC | | 11/30/16 | | | |
| FUEL- BOATS | 218694 | 11351 | .0680557000 | $63.11 | $4.29 |
| RIO FUEL & SUPPLY dba HELLENIC | | 12/06/16 | | | |
| FUEL- BOATS | 218923 | 11409 | .0680557000 | $71.17 | $4.84 |
| RIO FUEL & SUPPLY dba HELLENIC | | 12/08/16 | | | |
| FUEL- BOATS | 219491 | 11455 | .0680557000 | $69.12 | $4.70 |
| RIO FUEL & SUPPLY dba HELLENIC | | 12/13/16 | | | |
| FUEL- BOATS | 219493 | 11498 | .0680557000 | $69.84 | $4.75 |
| RIO FUEL & SUPPLY dba HELLENIC | | 12/20/16 | | | |
| FUEL- BOATS | 219492 | 11589 | .0680557000 | $66.48 | $4.52 |
| RIO FUEL & SUPPLY dba HELLENIC | | 12/22/16 | | | |
| FUEL- BOATS | 219494 | 11648 | .0680557000 | $66.73 | $4.54 |
| RIO FUEL & SUPPLY dba HELLENIC | | 12/27/16 | | | |
| FUEL- BOATS | 220795 | 11720 | .0680557000 | $39.82 | $2.71 |
| RIO FUEL & SUPPLY dba HELLENIC | | 12/29/16 | | | |
| LEASE USE GAS-10-16 | 219796 | | .0680557000 | $585.66 | $39.86 |
| CASTEX ENERGY, INC. | | 10/31/16 | | | |
| LUBRICATION | 220795 | 11720 | .0680557000 | $5.20 | $0.35 |
| RIO FUEL & SUPPLY dba HELLENIC | | 12/29/16 | | | |
| MARKETING FEES | 219409 | DEC2016 | .0680557000 | $133.00 | $9.05 |
| MONTGOMERY ENERGY RESOURCES | | 12/31/16 | | | |
| MATERIALS AND SUPPLIES | 218954 | 27542 | .0680557000 | $51.47 | $3.50 |
| JONES OILFIELD SERVICE & SUPPL | | 11/01/16 | | | |
| MATERIALS AND SUPPLIES | 218960 | 27588 | .0680557000 | $37.23 | $2.53 |
| JONES OILFIELD SERVICE & SUPPL | | 11/09/16 | | | |
| MATERIALS AND SUPPLIES | 218959 | 27843 | .0680557000 | $13.75 | $0.94 |
| JONES OILFIELD SERVICE & SUPPL | | 11/11/16 | | | |
| MATERIALS AND SUPPLIES | 220402 | 27986 | .0680557000 | $33.19 | $2.26 |
| JONES OILFIELD SERVICE & SUPPL | | 12/22/16 | | | |
| MATERIALS AND SUPPLIES | 220394 | 27995 | .0680557000 | $66.78 | $4.54 |
| JONES OILFIELD SERVICE & SUPPL | | 12/12/16 | | | |

(Continued)

JOINT  INTEREST  BILLING  INVOICE

Invoice Number:   28676   (Continued)
Expenses Thru: 12/31/16
Owner Code:      SHO500

Well Code: DIWCLF0005 CL&F #5; L TEX W
Legal Description:   West Deer Island Field

To: SHORELINE SOUTHEAST, LLC.              From:   CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD                      333 CLAY STREET, SUITE 2000
    SUITE #2600                                     HOUSTON, TX 77002-2569
    LAFAYETTE, LA 70508

| Expense Description<br>Vendor Name | Voucher<br>AFE | Inv.Number<br>Date | Dec.Interest | Gross<br>Amount | Your<br>Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** (Continued) | | | | |
| MATERIALS AND SUPPLIES | 220400 | 28081 | .0680557000 | $20.81 | $1.42 |
| JONES OILFIELD SERVICE & SUPPL | | 12/15/16 | | | |
| MATERIALS AND SUPPLIES | 218493 | 910114953 | .0680557000 | $446.93 | $30.42 |
| DNOW L.P. | | 11/03/16 | | | |
| MATERIALS AND SUPPLIES | 220215 | 910298770 | .0680557000 | $246.51 | $16.78 |
| DNOW L.P. | | 12/27/16 | | | |
| MATERIALS AND SUPPLIES | 219482 | 161458IN | .0680557000 | $54.20 | $3.69 |
| SHAMROCK ENERGY SOLUTIONS | | 11/30/16 | | | |
| METERING AND CHARTS | 219709 | P74552314 | .0680557000 | $257.30 | $17.51 |
| WOOD GROUP PSN, INC. | | 11/01/16 | | | |
| METERING AND CHARTS | 219908 | P74552334 | .0680557000 | $90.99 | $6.19 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| METERING AND CHARTS | 220786 | P74552352 | .0680557000 | $114.63 | $7.80 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| METERING AND CHARTS | 220787 | P74552353 | .0680557000 | $74.12 | $5.04 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| METERING AND CHARTS | 220793 | P74552355 | .0680557000 | $122.87 | $8.36 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| MISCELLANEOUS | 219408 | DEC2016 | .0680557000 | $131.19 | $8.93 |
| MATT HENNING | | 12/20/16 | | | |
| PRODUCING OVERHEAD | 220739 | | .0680557000 | $2,164.92 | $147.34 |
| CASTEX ENERGY, INC. | | 12/31/16 | | | |
| PERMITTING/REGULATORY/LEGAL | 218855 | 1145751 | .0680557000 | $739.00 | $50.29 |
| OFFICE OF CONSERVATION | | 11/15/16 | | | |
| PERMITTING/REGULATORY/LEGAL | 218855 | 1145751 | .0680557000 | $2.63 | $0.18 |
| OFFICE OF CONSERVATION | | 11/15/16 | | | |
| DECEMBER 2016 | 218150 | CO10160247 | .0680557000 | $255.00 | $17.35 |
| COLUMBIA GULF TRANSMISSION | | 12/31/16 | | | |
| MATERIALS TO REPAIR CHEM PMPS | 218445 | 26511 | .0680557000 | $688.01 | $46.82 |
| I&E TECHNOLOGIES, LLC | | 11/28/16 | | | |
| REPAIRS AND MAINTENANCE | 218964 | 27568 | .0680557000 | $69.37 | $4.72 |
| JONES OILFIELD SERVICE & SUPPL | | 11/02/16 | | | |
| SHOREBASE & DOCK SERVICES | 219325 | 98848 | .0680557000 | $30.00 | $2.04 |
| FAB-CON, INC | | 11/17/16 | | | |
| SHOREBASE & DOCK SERVICES | 220430 | 99084 | .0680557000 | $40.00 | $2.72 |
| FAB-CON, INC | | 12/20/16 | | | |
| CAMERON SAFETY MTG | 219408 | DEC2016 | .0680557000 | $4.22 | $0.29 |
| MATT HENNING | | 12/20/16 | | | |
| SUPERVISION | 219711 | P74552318 | .0680557000 | $124.09 | $8.45 |
| WOOD GROUP PSN, INC. | | 10/16/16 | | | |
| SUPERVISION | 219904 | P74552337 | .0680557000 | $141.09 | $9.60 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| SUPERVISION | 220783 | P74552343 | .0680557000 | $125.66 | $8.55 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| TRANSPORTATION-BOATS | 218509 | 1828 | .0680557000 | $348.95 | $23.75 |
| MARSHLAND EQUIPMENT RENTALS | | 11/21/16 | | | |
| TRANSPORTATION-BOATS | 218599 | 1832 | .0680557000 | $343.68 | $23.39 |
| MARSHLAND EQUIPMENT RENTALS | | 12/01/16 | | | |
| TRANSPORTATION-BOATS | 219531 | 1834 | .0680557000 | $447.89 | $30.48 |
| MARSHLAND EQUIPMENT RENTALS | | 12/05/16 | | | |
| TRANSPORTATION-BOATS | 219533 | 1839 | .0680557000 | $474.21 | $32.27 |
| MARSHLAND EQUIPMENT RENTALS | | 12/12/16 | | | |
| TRANSPORTATION-BOATS | 219532 | 1840 | .0680557000 | $458.95 | $31.23 |
| MARSHLAND EQUIPMENT RENTALS | | 12/19/16 | | | |
| TRANSPORTATION-BOATS | 220626 | 1974 | .0680557000 | $125.00 | $8.51 |
| BALL'S BOAT RENTALS, LLC. | | 11/02/16 | | | |
| TRANSPORTATION-BOATS | 218618 | 1983 | .0680557000 | $125.00 | $8.51 |

(Continued)

J O I N T   I N T E R E S T   B I L L I N G   I N V O I C E

Invoice Number:  28676  (Continued)
Expenses Thru: 12/31/16
Owner Code:    SHO500

Well Code: DIWCLF0005 CL&F #5; L TEX W
Legal Description:   West Deer Island Field

To: SHORELINE SOUTHEAST, LLC.            From:  CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD                  333 CLAY STREET, SUITE 2000
    SUITE #2600                                 HOUSTON, TX 77002-2569
    LAFAYETTE, LA 70508

| Expense Description Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** (Continued) | | | | |
| BALL'S BOAT RENTALS, LLC. | | 12/06/16 | | | |
| TRANSPORTATION-BOATS | 220495 | 1992 | .0680557000 | $83.33 | $5.67 |
| BALL'S BOAT RENTALS, LLC. | | 11/21/16 | | | |
| TRANSPORTATION-BOATS | 220485 | 1999 | .0680557000 | $83.33 | $5.67 |
| BALL'S BOAT RENTALS, LLC. | | 12/01/16 | | | |
| TRANSPORTATION-BOATS | 220494 | 2000 | .0680557000 | $83.33 | $5.67 |
| BALL'S BOAT RENTALS, LLC. | | 12/05/16 | | | |
| TRANSPORTATION-BOATS | 220494 | 2000 | .0680557000 | $27.07 | $1.84 |
| BALL'S BOAT RENTALS, LLC. | | 12/05/16 | | | |
| TRANSPORTATION-BOATS | 220759 | 2002 | .0680557000 | $125.00 | $8.51 |
| BALL'S BOAT RENTALS, LLC. | | 12/06/16 | | | |
| TRANSPORTATION-BOATS | 220484 | 3002 | .0680557000 | $83.33 | $5.67 |
| BALL'S BOAT RENTALS, LLC. | | 12/31/16 | | | |
| TREATING CHEMICALS | 219094 | 907616802 | .0680557000 | $317.85 | $21.63 |
| BAKER HUGHES PETROLITE LLC | | 11/17/16 | | | |
| TREATING CHEMICALS | 219102 | 907616879 | .0680557000 | $312.23 | $21.25 |
| BAKER HUGHES PETROLITE LLC | | 12/01/16 | | | |
| TREATING CHEMICALS | 219106 | 907616885 | .0680557000 | $482.96 | $32.87 |
| BAKER HUGHES PETROLITE LLC | | 12/08/16 | | | |
| TREATING CHEMICALS | 219589 | 907661280 | .0680557000 | $364.29 | $24.79 |
| BAKER HUGHES PETROLITE LLC | | 12/20/16 | | | |
| TREATING CHEMICALS | 219591 | 907661282 | .0680557000 | $117.30 | $7.98 |
| BAKER HUGHES PETROLITE LLC | | 12/20/16 | | | |

                              Total:                        $20,665.24        $1,406.37


        Net Invoice#   28676 Amount for CL&F #5; L TEX W                      $2,356.87**

```
J O I N T   I N T E R E S T   B I L L I N G   I N V O I C E
```

Invoice Number:   28677
Expenses Thru: 12/31/16
Owner Code:      SHO500

Well Code: DIWCLF0007 CL&F #7
Legal Description:   West Deer Island Field

To: SHORELINE SOUTHEAST, LLC.            From:  CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD                  333 CLAY STREET, SUITE 2000
    SUITE #2600                                 HOUSTON, TX 77002-2569
    LAFAYETTE, LA 70508

| Expense Description Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| **\*\*\* --LEASE OPERATING EXPENSES--** | **\*\*\*** | | | | |
| AUTO AND TRUCK EXPENSES | 219590 | P74552202 | .0680557000 | $75.00 | $5.10 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| AUTO AND TRUCK EXPENSES | 220108 | P74552220 | .0680557000 | $75.00 | $5.10 |
| WOOD GROUP PSN, INC. | | 11/01/16 | | | |
| COMMUNICATIONS | 215633 | SA161003 | .0680557000 | $228.00 | $15.52 |
| ALERT SYSTEMS TECHNOLOGIES LLC | | 10/01/16 | | | |
| COMPANY LABOR-FIELD OPERATIONS | 220706 | | .0680557000 | $424.00 | $28.86 |
| CASTEX ENERGY, INC. | | 12/31/16 | | | |
| COMPRESSOR RENTAL | 218450 | 41388896 | .0680557000 | $873.58 | $59.45 |
| ARCHROCK PARTNERS OPERATING LL | | 12/01/16 | | | |
| CONTRACT LABOR | 219656 | 20365237 | .0680557000 | $1,007.96 | $68.60 |
| EXTERRAN | | 11/17/16 | | | |
| CONTRACT LABOR | 219990 | 60040104 | .0680557000 | $204.60 | $13.92 |
| STALLION OILFIELD CONSTR., LLC | | 12/28/16 | | | |
| CONTRACT LABOR | 219713 | P74552313 | .0680557000 | $41.18 | $2.80 |
| WOOD GROUP PSN, INC. | | 10/16/16 | | | |
| CONTRACT LABOR | 219709 | P74552314 | .0680557000 | $223.33 | $15.20 |
| WOOD GROUP PSN, INC. | | 11/01/16 | | | |
| CONTRACT LABOR | 219903 | P74552333 | .0680557000 | $38.44 | $2.62 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| CONTRACT LABOR | 219908 | P74552334 | .0680557000 | $43.33 | $2.95 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| CONTRACT LABOR | 220779 | P74552342 | .0680557000 | $111.20 | $7.57 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| CONTRACT LABOR | 220788 | P74552351 | .0680557000 | $124.74 | $8.49 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| CONTRACT LABOR | 220792 | P74552354 | .0680557000 | $89.15 | $6.07 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| CONTRACT LABOR | 220791 | P74552356 | .0680557000 | $133.70 | $9.10 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| CONTRACT PUMPING-MONTHLY | 220782 | P745522-29 | .0680557000 | $716.65 | $48.77 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| CONTRACT PUMPING-MONTHLY | 219588 | P74552203 | .0680557000 | $1,436.28 | $97.75 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| CONTRACT PUMPING-MONTHLY | 219595 | P74552207 | .0680557000 | $872.18 | $59.36 |
| WOOD GROUP PSN, INC. | | 10/12/16 | | | |
| CONTRACT PUMPING-MONTHLY | 220111 | P74552215 | .0680557000 | $733.04 | $49.89 |
| WOOD GROUP PSN, INC. | | 11/01/16 | | | |
| CONTRACT PUMPING-MONTHLY | 220101 | P74552219 | .0680557000 | $719.51 | $48.97 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| CONTRACT PUMPING-MONTHLY | 219702 | P745523-10 | .0680557000 | $175.80 | $11.96 |
| WOOD GROUP PSN, INC. | | 10/16/16 | | | |
| CONTRACT PUMPING-MONTHLY | 219914 | P74552335 | .0680557000 | $149.09 | $10.15 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| CONTRACT PUMPING-MONTHLY | 220784 | P74552339 | .0680557000 | $160.22 | $10.90 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| ELECTRICITY | 218907 | 30005373741 | .0680557000 | $0.93 | $0.06 |
| ENTERGY | | 12/06/16 | | | |
| ELECTRICITY | 220390 | 155004389679 | .0680557000 | $0.89 | $0.06 |
| ENTERGY | | 12/31/16 | | | |
| ENVIRONMENTAL AND SAFETY | 218604 | NTA052616 | .0680557000 | $83.20 | $5.66 |
| LOUISIANA DEPT OF ENVIRONMENTA | | 11/30/16 | | | |
| FUEL- BOATS | 220626 | 1974 | .0680557000 | $43.34 | $2.95 |
| BALL'S BOAT RENTALS, LLC. | | 11/02/16 | | | |
| FUEL- BOATS | 218618 | 1983 | .0680557000 | $32.99 | $2.25 |
| BALL'S BOAT RENTALS, LLC. | | 12/06/16 | | | |
| FUEL- BOATS | 220495 | 1992 | .0680557000 | $27.74 | $1.89 |

(Continued)

J O I N T   I N T E R E S T   B I L L I N G   I N V O I C E

Invoice Number:   28677   (Continued)
Expenses Thru: 12/31/16
Owner Code:    SHO500

Well Code: DIWCLF0007 CL&F #7
Legal Description:   West Deer Island Field

To: SHORELINE SOUTHEAST, LLC.          From:   CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD                  333 CLAY STREET, SUITE 2000
    SUITE #2600                                 HOUSTON, TX 77002-2569
    LAFAYETTE, LA 70508

| Expense Description Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** (Continued) | | | | |
| BALL'S BOAT RENTALS, LLC. | | 11/21/16 | | | |
| FUEL- BOATS | 220485 | 1999 | .0680557000 | $27.44 | $1.87 |
| BALL'S BOAT RENTALS, LLC. | | 12/01/16 | | | |
| FUEL- BOATS | 220759 | 2002 | .0680557000 | $27.90 | $1.90 |
| BALL'S BOAT RENTALS, LLC. | | 12/06/16 | | | |
| FUEL- BOATS | 220484 | 3002 | .0680557000 | $29.33 | $2.00 |
| BALL'S BOAT RENTALS, LLC. | | 12/31/16 | | | |
| FUEL- BOATS | 218598 | 11276 | .0680557000 | $15.70 | $1.07 |
| RIO FUEL & SUPPLY dba HELLENIC | | 11/30/16 | | | |
| FUEL- BOATS | 218694 | 11351 | .0680557000 | $63.11 | $4.29 |
| RIO FUEL & SUPPLY dba HELLENIC | | 12/06/16 | | | |
| FUEL- BOATS | 218923 | 11409 | .0680557000 | $71.17 | $4.84 |
| RIO FUEL & SUPPLY dba HELLENIC | | 12/08/16 | | | |
| FUEL- BOATS | 219491 | 11455 | .0680557000 | $69.12 | $4.70 |
| RIO FUEL & SUPPLY dba HELLENIC | | 12/13/16 | | | |
| FUEL- BOATS | 219493 | 11498 | .0680557000 | $69.84 | $4.75 |
| RIO FUEL & SUPPLY dba HELLENIC | | 12/20/16 | | | |
| FUEL- BOATS | 219492 | 11589 | .0680557000 | $66.48 | $4.52 |
| RIO FUEL & SUPPLY dba HELLENIC | | 12/22/16 | | | |
| FUEL- BOATS | 219494 | 11648 | .0680557000 | $66.73 | $4.54 |
| RIO FUEL & SUPPLY dba HELLENIC | | 12/27/16 | | | |
| FUEL- BOATS | 220795 | 11720 | .0680557000 | $39.82 | $2.71 |
| RIO FUEL & SUPPLY dba HELLENIC | | 12/29/16 | | | |
| LEASE USE GAS-10-16 | 219796 | | .0680557000 | $175.34 | $11.93 |
| CASTEX ENERGY, INC. | | 10/31/16 | | | |
| LUBRICATION | 220795 | 11720 | .0680557000 | $5.20 | $0.35 |
| RIO FUEL & SUPPLY dba HELLENIC | | 12/29/16 | | | |
| MARKETING FEES | 219409 | DEC2016 | .0680557000 | $133.00 | $9.05 |
| MONTGOMERY ENERGY RESOURCES | | 12/31/16 | | | |
| MATERIALS AND SUPPLIES | 218954 | 27542 | .0680557000 | $51.47 | $3.50 |
| JONES OILFIELD SERVICE & SUPPL | | 11/01/16 | | | |
| MATERIALS AND SUPPLIES | 218960 | 27588 | .0680557000 | $37.23 | $2.53 |
| JONES OILFIELD SERVICE & SUPPL | | 11/09/16 | | | |
| MATERIALS AND SUPPLIES | 218959 | 27843 | .0680557000 | $13.75 | $0.94 |
| JONES OILFIELD SERVICE & SUPPL | | 11/11/16 | | | |
| MATERIALS AND SUPPLIES | 220402 | 27986 | .0680557000 | $33.19 | $2.26 |
| JONES OILFIELD SERVICE & SUPPL | | 12/22/16 | | | |
| MATERIALS AND SUPPLIES | 220394 | 27995 | .0680557000 | $66.78 | $4.54 |
| JONES OILFIELD SERVICE & SUPPL | | 12/12/16 | | | |
| MATERIALS AND SUPPLIES | 220400 | 28081 | .0680557000 | $20.81 | $1.42 |
| JONES OILFIELD SERVICE & SUPPL | | 12/15/16 | | | |
| MATERIALS AND SUPPLIES | 218494 | 910114952 | .0680557000 | $446.94 | $30.42 |
| DNOW L.P. | | 11/03/16 | | | |
| MATERIALS AND SUPPLIES | 220215 | 910298770 | .0680557000 | $246.51 | $16.78 |
| DNOW L.P. | | 12/27/16 | | | |
| MATERIALS AND SUPPLIES | 219482 | 161458IN | .0680557000 | $54.20 | $3.69 |
| SHAMROCK ENERGY SOLUTIONS | | 11/30/16 | | | |
| METERING AND CHARTS | 219709 | P74552314 | .0680557000 | $257.30 | $17.51 |
| WOOD GROUP PSN, INC. | | 11/01/16 | | | |
| METERING AND CHARTS | 219908 | P74552334 | .0680557000 | $90.99 | $6.19 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| METERING AND CHARTS | 220786 | P74552352 | .0680557000 | $114.63 | $7.80 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| METERING AND CHARTS | 220787 | P74552353 | .0680557000 | $74.12 | $5.04 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| METERING AND CHARTS | 220793 | P74552355 | .0680557000 | $122.87 | $8.36 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |

(Continued)

```
J O I N T   I N T E R E S T   B I L L I N G   I N V O I C E
```

Invoice Number:   28677   (Continued)
Expenses Thru: 12/31/16
Owner Code:      SHO500

Well Code: DIWCLF0007 CL&F #7
Legal Description:   West Deer Island Field

To: SHORELINE SOUTHEAST, LLC.          From:   CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD                  333 CLAY STREET, SUITE 2000
    SUITE #2600                                 HOUSTON, TX 77002-2569
    LAFAYETTE, LA 70508

| Expense Description / Vendor Name | Voucher AFE | Inv.Number / Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| MISCELLANEOUS<br>MATT HENNING | 219408 | DEC2016<br>12/20/16 | .0680557000 | $131.18 | $8.93 |
| PRODUCING OVERHEAD<br>CASTEX ENERGY, INC. | 220739 | 12/31/16 | .0680557000 | $2,164.92 | $147.34 |
| PERMITTING/REGULATORY/LEGAL<br>OFFICE OF CONSERVATION | 218855 | 1145751<br>11/15/16 | .0680557000 | $739.00 | $50.29 |
| PERMITTING/REGULATORY/LEGAL<br>OFFICE OF CONSERVATION | 218855 | 1145751<br>11/15/16 | .0680557000 | $2.63 | $0.18 |
| DECEMBER 2016<br>COLUMBIA GULF TRANSMISSION | 218150 | CO10160247<br>12/31/16 | .0680557000 | $255.00 | $17.35 |
| MATERIALS TO REPAIR CHEM PMPS<br>I&E TECHNOLOGIES, LLC | 218445 | 26511<br>11/28/16 | .0680557000 | $688.00 | $46.82 |
| REPAIRS AND MAINTENANCE<br>JONES OILFIELD SERVICE & SUPPL | 218964 | 27568<br>11/02/16 | .0680557000 | $69.38 | $4.72 |
| SHOREBASE & DOCK SERVICES<br>FAB-CON, INC | 219325 | 98848<br>11/17/16 | .0680557000 | $30.00 | $2.04 |
| SHOREBASE & DOCK SERVICES<br>FAB-CON, INC | 220430 | 99084<br>12/20/16 | .0680557000 | $40.00 | $2.72 |
| CAMERON SAFETY MTG<br>MATT HENNING | 219408 | DEC2016<br>12/20/16 | .0680557000 | $4.22 | $0.29 |
| SUPERVISION<br>WOOD GROUP PSN, INC. | 219711 | P74552318<br>10/16/16 | .0680557000 | $124.09 | $8.45 |
| SUPERVISION<br>WOOD GROUP PSN, INC. | 219904 | P74552337<br>11/16/16 | .0680557000 | $141.09 | $9.60 |
| SUPERVISION<br>WOOD GROUP PSN, INC. | 220783 | P74552343<br>12/01/16 | .0680557000 | $125.66 | $8.55 |
| TRANSPORTATION-BOATS<br>MARSHLAND EQUIPMENT RENTALS | 218509 | 1828<br>11/21/16 | .0680557000 | $348.95 | $23.75 |
| TRANSPORTATION-BOATS<br>MARSHLAND EQUIPMENT RENTALS | 218599 | 1832<br>12/01/16 | .0680557000 | $343.68 | $23.39 |
| TRANSPORTATION-BOATS<br>MARSHLAND EQUIPMENT RENTALS | 219531 | 1834<br>12/05/16 | .0680557000 | $447.89 | $30.48 |
| TRANSPORTATION-BOATS<br>MARSHLAND EQUIPMENT RENTALS | 219533 | 1839<br>12/12/16 | .0680557000 | $474.21 | $32.27 |
| TRANSPORTATION-BOATS<br>MARSHLAND EQUIPMENT RENTALS | 219532 | 1840<br>12/19/16 | .0680557000 | $458.95 | $31.23 |
| TRANSPORTATION-BOATS<br>BALL'S BOAT RENTALS, LLC. | 220626 | 1974<br>11/02/16 | .0680557000 | $125.00 | $8.51 |
| TRANSPORTATION-BOATS<br>BALL'S BOAT RENTALS, LLC. | 218618 | 1983<br>12/06/16 | .0680557000 | $125.00 | $8.51 |
| TRANSPORTATION-BOATS<br>BALL'S BOAT RENTALS, LLC. | 220495 | 1992<br>11/21/16 | .0680557000 | $83.34 | $5.67 |
| TRANSPORTATION-BOATS<br>BALL'S BOAT RENTALS, LLC. | 220485 | 1999<br>12/01/16 | .0680557000 | $83.34 | $5.67 |
| TRANSPORTATION-BOATS<br>BALL'S BOAT RENTALS, LLC. | 220494 | 2000<br>12/05/16 | .0680557000 | $83.34 | $5.67 |
| TRANSPORTATION-BOATS<br>BALL'S BOAT RENTALS, LLC. | 220494 | 2000<br>12/05/16 | .0680557000 | $27.08 | $1.84 |
| TRANSPORTATION-BOATS<br>BALL'S BOAT RENTALS, LLC. | 220759 | 2002<br>12/06/16 | .0680557000 | $125.00 | $8.51 |
| TRANSPORTATION-BOATS<br>BALL'S BOAT RENTALS, LLC. | 220484 | 3002<br>12/31/16 | .0680557000 | $83.34 | $5.67 |
| TREATING CHEMICALS<br>BAKER HUGHES PETROLITE LLC | 219089 | 907616790<br>11/15/16 | .0680557000 | $1,986.73 | $135.21 |
| TREATING CHEMICALS<br>BAKER HUGHES PETROLITE LLC | 219094 | 907616802<br>11/17/16 | .0680557000 | $317.86 | $21.63 |
| TREATING CHEMICALS<br>BAKER HUGHES PETROLITE LLC | 219102 | 907616879<br>12/01/16 | .0680557000 | $312.24 | $21.25 |

(Continued)

```
             J O I N T   I N T E R E S T   B I L L I N G   I N V O I C E

                    Invoice Number:   28677   (Continued)
                    Expenses Thru: 12/31/16
                    Owner Code:      SHO500

            Well Code: DIWCLF0007 CL&F #7
            Legal Description:   West Deer Island Field

To: SHORELINE SOUTHEAST, LLC.          From:  CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD                333 CLAY STREET, SUITE 2000
    SUITE #2600                               HOUSTON, TX 77002-2569
    LAFAYETTE, LA 70508
```

| Expense Description Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| *** —LEASE OPERATING EXPENSES— | *** (Continued) | | | | |
| TREATING CHEMICALS | 219106 | 907616885 | .0680557000 | $482.94 | $32.87 |
| BAKER HUGHES PETROLITE LLC | | 12/08/16 | | | |
| TREATING CHEMICALS | 219589 | 907661280 | .0680557000 | $364.29 | $24.79 |
| BAKER HUGHES PETROLITE LLC | | 12/20/16 | | | |
| TREATING CHEMICALS | 219591 | 907661282 | .0680557000 | $117.30 | $7.98 |
| BAKER HUGHES PETROLITE LLC | | 12/20/16 | | | |
| | | Total: | | $22,241.69 | $1,513.65 |

```
            Net Invoice#   28677 Amount for CL&F #7                  $1,513.65**
```

```
J O I N T   I N T E R E S T   B I L L I N G   I N V O I C E

                    Invoice Number:   28678
                    Expenses Thru: 12/31/16
                    Owner Code:      SHO500

            Well Code: DIWCLF001S CL&F SWD #1
            Legal Description:   WEST DEER ISLAND
```

To: SHORELINE SOUTHEAST, LLC.          From:  CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD                333 CLAY STREET, SUITE 2000
    SUITE #2600                               HOUSTON, TX 77002-2569
    LAFAYETTE, LA 70508

| Expense Description Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** | | | | |
| AUTO AND TRUCK EXPENSES | 219590 | P74552202 | .0680557000 | $75.00 | $5.10 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| AUTO AND TRUCK EXPENSES | 220108 | P74552220 | .0680557000 | $75.00 | $5.10 |
| WOOD GROUP PSN, INC. | | 11/01/16 | | | |
| 11/16-11/17 PERF BOND | 219563 | 4981 | .0680557000 | $680.00 | $46.28 |
| UPSTREAM INSURANCE BROKERS | | 11/21/16 | | | |
| COMMUNICATIONS | 215633 | SA161003 | .0680557000 | $228.00 | $15.52 |
| ALERT SYSTEMS TECHNOLOGIES LLC | | 10/01/16 | | | |
| COMPANY LABOR-FIELD OPERATIONS | 220706 | | .0680557000 | $424.00 | $28.86 |
| CASTEX ENERGY, INC. | | 12/31/16 | | | |
| CONTRACT LABOR | 219990 | 60040104 | .0680557000 | $204.60 | $13.92 |
| STALLION OILFIELD CONSTR., LLC | | 12/28/16 | | | |
| CONTRACT LABOR | 219713 | P74552313 | .0680557000 | $41.20 | $2.80 |
| WOOD GROUP PSN, INC. | | 10/16/16 | | | |
| CONTRACT LABOR | 219709 | P74552314 | .0680557000 | $223.34 | $15.20 |
| WOOD GROUP PSN, INC. | | 11/01/16 | | | |
| CONTRACT LABOR | 219903 | P74552333 | .0680557000 | $38.43 | $2.62 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| CONTRACT LABOR | 219908 | P74552334 | .0680557000 | $43.31 | $2.95 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| CONTRACT LABOR | 220779 | P74552342 | .0680557000 | $111.18 | $7.57 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| CONTRACT LABOR | 220788 | P74552351 | .0680557000 | $124.75 | $8.49 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| CONTRACT LABOR | 220792 | P74552354 | .0680557000 | $89.14 | $6.07 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| CONTRACT LABOR | 220791 | P74552356 | .0680557000 | $133.72 | $9.10 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| CONTRACT PUMPING-MONTHLY | 220782 | P745522-29 | .0680557000 | $716.66 | $48.77 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| CONTRACT PUMPING-MONTHLY | 219588 | P74552203 | .0680557000 | $1,436.29 | $97.75 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| CONTRACT PUMPING-MONTHLY | 219595 | P74552207 | .0680557000 | $872.20 | $59.36 |
| WOOD GROUP PSN, INC. | | 10/12/16 | | | |
| CONTRACT PUMPING-MONTHLY | 220111 | P74552215 | .0680557000 | $733.02 | $49.89 |
| WOOD GROUP PSN, INC. | | 11/01/16 | | | |
| CONTRACT PUMPING-MONTHLY | 220101 | P74552219 | .0680557000 | $719.49 | $48.97 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| CONTRACT PUMPING-MONTHLY | 219702 | P745523-10 | .0680557000 | $175.78 | $11.96 |
| WOOD GROUP PSN, INC. | | 10/16/16 | | | |
| CONTRACT PUMPING-MONTHLY | 219914 | P74552335 | .0680557000 | $149.11 | $10.15 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| CONTRACT PUMPING-MONTHLY | 220784 | P74552339 | .0680557000 | $160.22 | $10.90 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| ELECTRICITY | 218907 | 30005373741 | .0680557000 | $0.93 | $0.06 |
| ENTERGY | | 12/06/16 | | | |
| ELECTRICITY | 220390 | 155004389679 | .0680557000 | $0.89 | $0.06 |
| ENTERGY | | 12/31/16 | | | |
| ENVIRONMENTAL AND SAFETY | 218604 | NTA052616 | .0680557000 | $83.20 | $5.66 |
| LOUISIANA DEPT OF ENVIRONMENTA | | 11/30/16 | | | |
| FUEL- BOATS | 218598 | 11276 | .0680557000 | $15.70 | $1.07 |
| RIO FUEL & SUPPLY dba HELLENIC | | 11/30/16 | | | |
| FUEL- BOATS | 218694 | 11351 | .0680557000 | $63.11 | $4.29 |
| RIO FUEL & SUPPLY dba HELLENIC | | 12/06/16 | | | |
| FUEL- BOATS | 218923 | 11409 | .0680557000 | $71.17 | $4.84 |
| RIO FUEL & SUPPLY dba HELLENIC | | 12/08/16 | | | |
| FUEL- BOATS | 219491 | 11455 | .0680557000 | $69.12 | $4.70 |

                            (Continued)

J O I N T   I N T E R E S T   B I L L I N G   I N V O I C E

Invoice Number:   28678   (Continued)
Expenses Thru: 12/31/16
Owner Code:        SHO500

Well Code: DIWCLF001S CL&F SWD #1
Legal Description:   WEST DEER ISLAND

To: SHORELINE SOUTHEAST, LLC.            From:   CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD                   333 CLAY STREET, SUITE 2000
    SUITE #2600                                  HOUSTON, TX 77002-2569
    LAFAYETTE, LA 70508

---

| Expense Description<br>Vendor Name | Voucher<br>AFE | Inv.Number<br>Date | Dec.Interest | Gross<br>Amount | Your<br>Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** (Continued) | | | | |
| RIO FUEL & SUPPLY dba HELLENIC | | 12/13/16 | | | |
| FUEL- BOATS | 219493 | 11498 | .0680557000 | $69.84 | $4.75 |
| RIO FUEL & SUPPLY dba HELLENIC | | 12/20/16 | | | |
| FUEL- BOATS | 219492 | 11589 | .0680557000 | $66.48 | $4.52 |
| RIO FUEL & SUPPLY dba HELLENIC | | 12/22/16 | | | |
| FUEL- BOATS | 219494 | 11648 | .0680557000 | $66.73 | $4.54 |
| RIO FUEL & SUPPLY dba HELLENIC | | 12/27/16 | | | |
| FUEL- BOATS | 220795 | 11720 | .0680557000 | $39.82 | $2.71 |
| RIO FUEL & SUPPLY dba HELLENIC | | 12/29/16 | | | |
| LUBRICATION | 220795 | 11720 | .0680557000 | $5.20 | $0.35 |
| RIO FUEL & SUPPLY dba HELLENIC | | 12/29/16 | | | |
| MATERIALS AND SUPPLIES | 218954 | 27542 | .0680557000 | $51.47 | $3.50 |
| JONES OILFIELD SERVICE & SUPPL | | 11/01/16 | | | |
| MATERIALS AND SUPPLIES | 218960 | 27588 | .0680557000 | $37.23 | $2.53 |
| JONES OILFIELD SERVICE & SUPPL | | 11/09/16 | | | |
| MATERIALS AND SUPPLIES | 218959 | 27843 | .0680557000 | $13.75 | $0.94 |
| JONES OILFIELD SERVICE & SUPPL | | 11/11/16 | | | |
| MATERIALS AND SUPPLIES | 220402 | 27986 | .0680557000 | $33.19 | $2.26 |
| JONES OILFIELD SERVICE & SUPPL | | 12/22/16 | | | |
| MATERIALS AND SUPPLIES | 220394 | 27995 | .0680557000 | $66.78 | $4.54 |
| JONES OILFIELD SERVICE & SUPPL | | 12/12/16 | | | |
| MATERIALS AND SUPPLIES | 220400 | 28081 | .0680557000 | $20.81 | $1.42 |
| JONES OILFIELD SERVICE & SUPPL | | 12/15/16 | | | |
| MATERIALS AND SUPPLIES | 220215 | 910298770 | .0680557000 | $246.51 | $16.78 |
| DNOW L.P. | | 12/27/16 | | | |
| MATERIALS AND SUPPLIES | 219482 | 161458IN | .0680557000 | $54.20 | $3.69 |
| SHAMROCK ENERGY SOLUTIONS | | 11/30/16 | | | |
| METERING AND CHARTS | 219709 | P74552314 | .0680557000 | $257.32 | $17.51 |
| WOOD GROUP PSN, INC. | | 11/01/16 | | | |
| METERING AND CHARTS | 219908 | P74552334 | .0680557000 | $91.01 | $6.19 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| METERING AND CHARTS | 220786 | P74552352 | .0680557000 | $114.62 | $7.80 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| METERING AND CHARTS | 220787 | P74552353 | .0680557000 | $74.14 | $5.05 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| METERING AND CHARTS | 220793 | P74552355 | .0680557000 | $122.85 | $8.36 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| PRODUCING OVERHEAD | 220739 | O/H-WRKSHEET | .0680557000 | $2,164.92 | $147.34 |
| CASTEX ENERGY, INC. | | 12/31/16 | | | |
| PERMITTING/REGULATORY/LEGAL | 218855 | 1145751 | .0680557000 | $2.63 | $0.18 |
| OFFICE OF CONSERVATION | | 11/15/16 | | | |
| CAMERON SAFETY MTG | 219408 | DEC2016 | .0680557000 | $4.22 | $0.29 |
| MATT HENNING | | 12/20/16 | | | |
| SUPERVISION | 219711 | P74552318 | .0680557000 | $124.07 | $8.44 |
| WOOD GROUP PSN, INC. | | 10/16/16 | | | |
| SUPERVISION | 219904 | P74552337 | .0680557000 | $141.11 | $9.60 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| SUPERVISION | 220783 | P74552343 | .0680557000 | $125.67 | $8.55 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| TRANSPORTATION-BOATS | 218509 | 1828 | .0680557000 | $348.95 | $23.75 |
| MARSHLAND EQUIPMENT RENTALS | | 11/21/16 | | | |
| TRANSPORTATION-BOATS | 218599 | 1832 | .0680557000 | $343.68 | $23.39 |
| MARSHLAND EQUIPMENT RENTALS | | 12/01/16 | | | |
| TRANSPORTATION-BOATS | 219531 | 1834 | .0680557000 | $447.89 | $30.48 |
| MARSHLAND EQUIPMENT RENTALS | | 12/05/16 | | | |
| TRANSPORTATION-BOATS | 219533 | 1839 | .0680557000 | $474.21 | $32.27 |
| MARSHLAND EQUIPMENT RENTALS | | 12/12/16 | | | |

(Continued)

J O I N T   I N T E R E S T   B I L L I N G   I N V O I C E

Invoice Number:  28678   (Continued)
Expenses Thru: 12/31/16
Owner Code:      SHO500

Well Code: DIWCLF001S CL&F SWD #1
Legal Description:   WEST DEER ISLAND

To: SHORELINE SOUTHEAST, LLC.          From:  CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD                333 CLAY STREET, SUITE 2000
    SUITE #2600                               HOUSTON, TX 77002-2569
    LAFAYETTE, LA 70508

| Expense Description Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** (Continued) | | | | |
| TRANSPORTATION-BOATS | 219532 | 1840 | .0680557000 | $458.95 | $31.23 |
| MARSHLAND EQUIPMENT RENTALS | | 12/19/16 | | | |
| TREATING CHEMICALS | 219101 | 907616877 | .0680557000 | $586.48 | $39.91 |
| BAKER HUGHES PETROLITE LLC | | 12/01/16 | | | |
| TREATING CHEMICALS | 219589 | 907661280 | .0680557000 | $364.27 | $24.79 |
| BAKER HUGHES PETROLITE LLC | | 12/20/16 | | | |
| TREATING CHEMICALS | 219591 | 907661282 | .0680557000 | $117.28 | $7.98 |
| BAKER HUGHES PETROLITE LLC | | 12/20/16 | | | |

```
                    Total:                  $14,894.84          $1,013.65
```

Net Invoice#   28678 Amount for CL&F SWD #1                     $1,013.65**

J O I N T   I N T E R E S T   B I L L I N G   I N V O I C E

Invoice Number:   28679
Expenses Thru: 12/31/16
Owner Code:      SHO500

Well Code: DIWFAC0000 DEER ISLAND WEST FACILITY
Legal Description:   West Deer Island Field

To: SHORELINE SOUTHEAST, LLC.             From:   CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD                    333 CLAY STREET, SUITE 2000
    SUITE #2600                                   HOUSTON, TX 77002-2569
    LAFAYETTE, LA 70508

| Expense Description Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** | | | | |
| PHA FEES | 220575 | WDI | .1361114000 | −$1,753.51 | −$238.67 |
| CASTEX ENERGY, INC. | | 11/30/16 | | | |
| PHA FEES | 220576 | WDI | .1361114000 | −$1,845.20 | −$251.15 |
| CASTEX ENERGY, INC. | | 12/31/16 | | | |
| | | Total: | | −$3,598.71 | −$489.82 |

Net Invoice#   28679 Amount for DEER ISLAND WEST FACILITY                −$489.82**

(Credit will be given on other invoices)

JOINT   INTEREST   BILLING   INVOICE

Invoice Number:   28680
Expenses Thru: 12/31/16
Owner Code:      SHO500

Well Code: DIWLAC0001 LACOSTE #1
Legal Description:   West Deer Island Field

To: SHORELINE SOUTHEAST, LLC.            From:   CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD                   333 CLAY STREET, SUITE 2000
    SUITE #2600                                  HOUSTON,TX 77002-2569
    LAFAYETTE,LA 70508

| Expense Description Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** | | | | |
| PHA FEES | 220575 | WDI | 1.000000000 | $1,753.51 | $1,753.51 |
| CASTEX ENERGY, INC. | | 11/30/16 | | | |
| PHA FEES | 220576 | WDI | 1.000000000 | $1,845.20 | $1,845.20 |
| CASTEX ENERGY, INC. | | 12/31/16 | | | |
| | Total: | | | $3,598.71 | $3,598.71 |

Net Invoice#   28680 Amount for LACOSTE #1                              $3,598.71**

```
                J O I N T   I N T E R E S T   B I L L I N G   I N V O I C E

                         Invoice Number:   28681
                         Expenses Thru: 12/31/16
                         Owner Code:      SHO500

                Well Code: GIBCLF0001 CL&F #1 (GIBSON EAST)
                Legal Description:   Humphreys Field / Gibson [Oakley] Pros
```

To: SHORELINE SOUTHEAST, LLC.                    From:   CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD                           333 CLAY STREET, SUITE 2000
    SUITE #2600                                          HOUSTON,TX 77002-2569
    LAFAYETTE,LA 70508

| Expense Description<br>Vendor Name | Voucher<br>AFE | Inv.Number<br>Date | Dec.Interest | Gross<br>Amount | Your<br>Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** | | | | |
| COMPANY LABOR-FIELD OPERATIONS | 220706 | | .5166664000 | $424.00 | $219.07 |
| CASTEX ENERGY, INC. | | 12/31/16 | | | |
| NOV 2016 | 218763 | C-400-1611 | .5166664000 | $3,100.00 | $1,601.67 |
| FOLSE PRODUCTION SERVICES INC | | 11/30/16 | | | |
| PERMITTING/REGULATORY/LEGAL | 218855 | 1145751 | .5166664000 | $27.00 | $13.95 |
| OFFICE OF CONSERVATION | | 11/15/16 | | | |
| SUPERVISION | 219711 | P74552318 | .5166664000 | $620.43 | $320.56 |
| WOOD GROUP PSN, INC. | | 10/16/16 | | | |
| SUPERVISION | 219904 | P74552337 | .5166664000 | $705.47 | $364.49 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| SUPERVISION | 220783 | P74552343 | .5166664000 | $628.31 | $324.63 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |

```
                         Total:                          $5,505.21          $2,844.37
                                                 ------------------  ------------------

                                                 ==================  ==================
      Net Invoice#    28681 Amount for CL&F #1 (GIBSON EAST)                $2,844.37**
                                                                     ==================
```

JOINT  INTEREST  BILLING  INVOICE

Invoice Number:  28682
Expenses Thru: 12/31/16
Owner Code:     SHO500

Well Code: GMLAT00001 LATERRE CO INC #1
Legal Description:   GOLDEN MEADOW

To: SHORELINE SOUTHEAST, LLC.                    From:   CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD                               333 CLAY STREET, SUITE 2000
    SUITE #2600                                              HOUSTON, TX 77002-2569
    LAFAYETTE, LA 70508

| Expense Description Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** | | | | |
| AUTO AND TRUCK EXPENSES | 219590 | P74552202 | .5000000000 | $75.00 | $37.51 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| AUTO AND TRUCK EXPENSES | 220108 | P74552220 | .5000000000 | $75.00 | $37.51 |
| WOOD GROUP PSN, INC. | | 11/01/16 | | | |
| COMPANY LABOR-FIELD OPERATIONS | 220706 | | .5000000000 | $424.00 | $211.99 |
| CASTEX ENERGY, INC. | | 12/31/16 | | | |
| COMPRESSOR RENTAL | 218460 | 41388894 | .5000000000 | $3,451.59 | $1,725.80 |
| ARCHROCK PARTNERS OPERATING LL | | 12/01/16 | | | |
| ELECTRICITY | 218907 | 30005373741 | .5000000000 | $0.93 | $0.46 |
| ENTERGY | | 12/06/16 | | | |
| ELECTRICITY | 220390 | 155004389679 | .5000000000 | $0.89 | $0.44 |
| ENTERGY | | 12/31/16 | | | |
| FUEL- BOATS | 219772 | 2001 | .5000000000 | $181.31 | $90.65 |
| BALL'S BOAT RENTALS, LLC. | | 12/08/16 | | | |
| FUEL- BOATS | 219925 | 3003 | .5000000000 | $250.90 | $125.46 |
| BALL'S BOAT RENTALS, LLC. | | 12/27/16 | | | |
| LUBRICATION | 218443 | CASTEX599414 | .5000000000 | $1,060.18 | $530.09 |
| GAUBERT OIL COMPANY INC. | | 11/29/16 | | | |
| MARKETING FEES | 219409 | DEC2016 | .5000000000 | $100.00 | $50.00 |
| MONTGOMERY ENERGY RESOURCES | | 12/31/16 | | | |
| MATERIALS AND SUPPLIES | 218954 | 27542 | .5000000000 | $51.47 | $25.74 |
| JONES OILFIELD SERVICE & SUPPL | | 11/01/16 | | | |
| MATERIALS AND SUPPLIES | 218960 | 27588 | .5000000000 | $37.23 | $18.61 |
| JONES OILFIELD SERVICE & SUPPL | | 11/09/16 | | | |
| MATERIALS AND SUPPLIES | 218959 | 27843 | .5000000000 | $13.75 | $6.87 |
| JONES OILFIELD SERVICE & SUPPL | | 11/11/16 | | | |
| MATERIALS AND SUPPLIES | 220402 | 27986 | .5000000000 | $33.19 | $16.61 |
| JONES OILFIELD SERVICE & SUPPL | | 12/22/16 | | | |
| MATERIALS AND SUPPLIES | 220394 | 27995 | .5000000000 | $66.78 | $33.39 |
| JONES OILFIELD SERVICE & SUPPL | | 12/12/16 | | | |
| MATERIALS AND SUPPLIES | 220400 | 28081 | .5000000000 | $20.81 | $10.41 |
| JONES OILFIELD SERVICE & SUPPL | | 12/15/16 | | | |
| MATERIALS AND SUPPLIES | 218926 | 910235866 | .5000000000 | $126.71 | $63.36 |
| DNOW L.P. | | 12/08/16 | | | |
| MATERIALS AND SUPPLIES | 219551 | 910235886 | .5000000000 | $126.71 | $63.36 |
| DNOW L.P. | | 12/08/16 | | | |
| GAS LIFT | 219873 | 2016-11-TPIC | .5000000000 | $896.54 | $448.26 |
| TEXAS PETROLEUM INVESTMENT COM | | 11/30/16 | | | |
| PRODUCING OVERHEAD | 220739 | O/H-WRKSHEET | .5000000000 | $2,204.88 | $1,102.43 |
| CASTEX ENERGY, INC. | | 12/31/16 | | | |
| PERMITTING/REGULATORY/LEGAL | 218855 | 1145751 | .5000000000 | $155.00 | $77.50 |
| OFFICE OF CONSERVATION | | 11/15/16 | | | |
| PERMITTING/REGULATORY/LEGAL | 218855 | 1145751 | .5000000000 | $2.63 | $1.31 |
| OFFICE OF CONSERVATION | | 11/15/16 | | | |
| CAMERON SAFETY MTG | 219408 | DEC2016 | .5000000000 | $4.22 | $2.10 |
| MATT HENNING | | 12/20/16 | | | |
| SUPERVISION | 219711 | P74552318 | .5000000000 | $620.51 | $310.26 |
| WOOD GROUP PSN, INC. | | 10/16/16 | | | |
| SUPERVISION | 219904 | P74552337 | .5000000000 | $705.40 | $352.69 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| SUPERVISION | 220783 | P74552343 | .5000000000 | $628.23 | $314.12 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| TRANSPORTATION-BOATS | 219772 | 2001 | .5000000000 | $800.00 | $399.99 |
| BALL'S BOAT RENTALS, LLC. | | 12/08/16 | | | |
| TRANSPORTATION-BOATS | 219925 | 3003 | .5000000000 | $800.00 | $399.99 |
| BALL'S BOAT RENTALS, LLC. | | 12/27/16 | | | |
| TREATING CHEMICALS | 219104 | 907616881 | .5000000000 | $585.95 | $292.98 |

(Continued)

### JOINT INTEREST BILLING INVOICE

Invoice Number: 28682  (Continued)
Expenses Thru: 12/31/16
Owner Code:      SHO500

Well Code: GMLAT00001 LATERRE CO INC #1
Legal Description:    GOLDEN MEADOW

To: SHORELINE SOUTHEAST, LLC.          From:  CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD                 333 CLAY STREET, SUITE 2000
    SUITE #2600                                HOUSTON, TX 77002-2569
    LAFAYETTE, LA 70508

| Expense Description Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- BAKER HUGHES PETROLITE LLC | *** (Continued) 12/02/16 | | | | |
| Total: | | | | $13,499.81 | $6,749.89 |

Net Invoice#   28682 Amount for LATERRE CO INC #1                         $6,749.89**

JOINT  INTEREST  BILLING  INVOICE

Invoice Number:  28683
Expenses Thru: 12/31/16
Owner Code:     SHO500

Well Code: HOU0000001 AGNESS TOUPS INVESTMENT #1
Legal Description:  Houma South Field

To: SHORELINE SOUTHEAST, LLC.
    400 E. KALISTE SALOOM ROAD
    SUITE #2600
    LAFAYETTE,LA 70508

From:  CASTEX ENERGY, INC.
       333 CLAY STREET, SUITE 2000
       HOUSTON,TX 77002-2569

| Expense Description Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** | | | | |
| AUTO AND TRUCK EXPENSES | 219590 | P74552202 | .3418400000 | $75.00 | $25.64 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| AUTO AND TRUCK EXPENSES | 220108 | P74552220 | .3418400000 | $75.00 | $25.64 |
| WOOD GROUP PSN, INC. | | 11/01/16 | | | |
| COMPANY LABOR-FIELD OPERATIONS | 220706 | | .3418400000 | $424.00 | $144.94 |
| CASTEX ENERGY, INC. | | 12/31/16 | | | |
| CONTRACT LABOR | 219713 | P74552313 | .3418400000 | $205.92 | $70.39 |
| WOOD GROUP PSN, INC. | | 10/16/16 | | | |
| CONTRACT LABOR | 219709 | P74552314 | .3418400000 | $220.36 | $75.33 |
| WOOD GROUP PSN, INC. | | 11/01/16 | | | |
| CONTRACT LABOR | 219708 | P74552315 | .3418400000 | $599.49 | $204.93 |
| WOOD GROUP PSN, INC. | | 11/01/16 | | | |
| CONTRACT LABOR | 219915 | P74552331 | .3418400000 | $3,900.40 | $1,333.31 |
| WOOD GROUP PSN, INC. | | 11/14/16 | | | |
| CONTRACT LABOR | 219915 | P74552331 | .3418400000 | $371.44 | $126.97 |
| WOOD GROUP PSN, INC. | | 11/14/16 | | | |
| CONTRACT LABOR | 219916 | P74552332 | .3418400000 | $599.49 | $204.93 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| CONTRACT LABOR | 219903 | P74552333 | .3418400000 | $192.19 | $65.70 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| CONTRACT LABOR | 219908 | P74552334 | .3418400000 | $1,112.93 | $380.44 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| CONTRACT LABOR | 220779 | P74552342 | .3418400000 | $555.98 | $190.06 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| CONTRACT LABOR | 220788 | P74552351 | .3418400000 | $623.71 | $213.21 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| CONTRACT LABOR | 220792 | P74552354 | .3418400000 | $445.74 | $152.37 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| CONTRACT LABOR | 220791 | P74552356 | .3418400000 | $668.52 | $228.53 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| NOV 2016 | 218763 | C-400-1611 | .3418400000 | $3,100.00 | $1,059.70 |
| FOLSE PRODUCTION SERVICES INC | | 11/30/16 | | | |
| CONTRACT PUMPING-MONTHLY | 219702 | P74552-10 | .3418400000 | $878.98 | $300.47 |
| WOOD GROUP PSN, INC. | | 10/16/16 | | | |
| CONTRACT PUMPING-MONTHLY | 219914 | P74552335 | .3418400000 | $745.47 | $254.83 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| CONTRACT PUMPING-MONTHLY | 220784 | P74552339 | .3418400000 | $801.10 | $273.85 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| ELECTRICITY | 218907 | 30005373741 | .3418400000 | $0.93 | $0.32 |
| ENTERGY | | 12/06/16 | | | |
| ELECTRICITY | 220390 | 155004389679 | .3418400000 | $0.89 | $0.30 |
| ENTERGY | | 12/31/16 | | | |
| LUBRICATION | 220753 | 910348063 | .3418400000 | $105.77 | $36.16 |
| DNOW L.P. | | 12/21/16 | | | |
| MARKETING FEES | 219409 | DEC2016 | .3418400000 | $200.00 | $68.37 |
| MONTGOMERY ENERGY RESOURCES | | 12/31/16 | | | |
| MATERIALS AND SUPPLIES | 218954 | 27542 | .3418400000 | $51.47 | $17.59 |
| JONES OILFIELD SERVICE & SUPPL | | 11/01/16 | | | |
| MATERIALS AND SUPPLIES | 218960 | 27588 | .3418400000 | $37.23 | $12.73 |
| JONES OILFIELD SERVICE & SUPPL | | 11/09/16 | | | |
| MATERIALS AND SUPPLIES | 218959 | 27843 | .3418400000 | $13.75 | $4.70 |
| JONES OILFIELD SERVICE & SUPPL | | 11/11/16 | | | |
| MATERIALS AND SUPPLIES | 220403 | 27875 | .3418400000 | $796.50 | $272.28 |
| JONES OILFIELD SERVICE & SUPPL | | 12/05/16 | | | |
| MATERIALS AND SUPPLIES | 220402 | 27986 | .3418400000 | $33.19 | $11.35 |
| JONES OILFIELD SERVICE & SUPPL | | 12/22/16 | | | |
| MATERIALS AND SUPPLIES | 220394 | 27995 | .3418400000 | $66.78 | $22.83 |

(Continued)

```
J O I N T   I N T E R E S T   B I L L I N G   I N V O I C E

                    Invoice Number:   28683   (Continued)
                    Expenses Thru: 12/31/16
                    Owner Code:      SHO500

              Well Code: HOU0000001 AGNESS TOUPS INVESTMENT #1
              Legal Description:  Houma South Field

To: SHORELINE SOUTHEAST, LLC.              From:   CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD                     333 CLAY STREET, SUITE 2000
    SUITE #2600                                    HOUSTON, TX 77002-2569
    LAFAYETTE, LA 70508
```

| Expense Description / Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** (Continued) | | | | |
| JONES OILFIELD SERVICE & SUPPL | | 12/12/16 | | | |
| MATERIALS AND SUPPLIES | 220400 | 28081 | .3418400000 | $20.81 | $7.11 |
| JONES OILFIELD SERVICE & SUPPL | | 12/15/16 | | | |
| MATERIALS AND SUPPLIES | 219212 | 910152100 | .3418400000 | $470.57 | $160.86 |
| DNOW L.P. | | 10/27/16 | | | |
| MATERIALS AND SUPPLIES | 218927 | 910165490 | .3418400000 | $514.27 | $175.80 |
| DNOW L.P. | | 11/18/16 | | | |
| MATERIALS AND SUPPLIES | 218755 | 910200589 | .3418400000 | $276.25 | $94.43 |
| DNOW L.P. | | 11/17/16 | | | |
| MATERIALS AND SUPPLIES | 220492 | 910310442 | .3418400000 | $16.49 | $5.64 |
| DNOW L.P. | | 12/27/16 | | | |
| METERING AND CHARTS | 219709 | P74552314 | .3418400000 | $462.84 | $158.22 |
| WOOD GROUP PSN, INC. | | 11/01/16 | | | |
| METERING AND CHARTS | 219708 | P74552315 | .3418400000 | $477.69 | $163.29 |
| WOOD GROUP PSN, INC. | | 11/01/16 | | | |
| METERING AND CHARTS | 219916 | P74552332 | .3418400000 | $502.40 | $171.74 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| METERING AND CHARTS | 219908 | P74552334 | .3418400000 | $1,278.51 | $437.05 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| METERING AND CHARTS | 220786 | P74552352 | .3418400000 | $573.14 | $195.92 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| METERING AND CHARTS | 220787 | P74552353 | .3418400000 | $370.62 | $126.69 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| METERING AND CHARTS | 220793 | P74552355 | .3418400000 | $614.33 | $210.00 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| OTHER EQUIPMENT RENTAL | 218198 | 42301216 | .3418400000 | $2,669.06 | $912.39 |
| TIGER INDUSTRIES, INC | | 12/01/16 | | | |
| PRODUCING OVERHEAD | 220739 | O/H-WRKSHEET | .3418400000 | $1,469.92 | $502.48 |
| CASTEX ENERGY, INC. | | 12/31/16 | | | |
| PERMITTING/REGULATORY/LEGAL | 218855 | 1145751 | .3418400000 | $739.00 | $252.62 |
| OFFICE OF CONSERVATION | | 11/15/16 | | | |
| PERMITTING/REGULATORY/LEGAL | 218855 | 1145751 | .3418400000 | $2.63 | $0.90 |
| OFFICE OF CONSERVATION | | 11/15/16 | | | |
| CAMERON SAFETY MTG | 219408 | DEC2016 | .3418400000 | $4.22 | $1.44 |
| MATT HENNING | | 12/20/16 | | | |
| SUPERVISION | 219711 | P74552318 | .3418400000 | $620.43 | $212.09 |
| WOOD GROUP PSN, INC. | | 10/16/16 | | | |
| SUPERVISION | 219904 | P74552337 | .3418400000 | $705.47 | $241.16 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| SUPERVISION | 220783 | P74552343 | .3418400000 | $628.31 | $214.78 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| TREATING CHEMICALS | 219095 | 907616803 | .3418400000 | $965.71 | $330.12 |
| BAKER HUGHES PETROLITE LLC | | 11/17/16 | | | |
| TREATING CHEMICALS | 219574 | 907661265 | .3418400000 | $1,552.19 | $530.60 |
| BAKER HUGHES PETROLITE LLC | | 12/22/16 | | | |
| TREATING CHEMICALS | 218442 | CASTEX598373 | .3418400000 | $1,376.83 | $470.66 |
| GAUBERT OIL COMPANY INC. | | 11/21/16 | | | |
| Total: | | | | $33,213.92 | $11,353.86 |

```
                              (Continued)
```

```
J O I N T    I N T E R E S T    B I L L I N G    I N V O I C E

                    Invoice Number:   28683   (Continued)
                    Expenses Thru: 12/31/16
                    Owner Code:      SHO500

            Well Code: HOU0000001 AGNESS TOUPS INVESTMENT #1
            Legal Description:   Houma South Field
```

To: SHORELINE SOUTHEAST, LLC.           From:   CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD                  333 CLAY STREET, SUITE 2000
    SUITE #2600                                 HOUSTON, TX 77002-2569
    LAFAYETTE, LA 70508

---

| Expense Description<br>Vendor Name | Voucher<br>AFE | Inv.Number<br>Date | Dec.Interest | Gross<br>Amount | Your<br>Share |
|---|---|---|---|---|---|

```
                                                            ==================
     Net Invoice#   28683 Amount for AGNESS TOUPS INVESTMENT #1      $11,353.86**
                                                            ==================
```

```
J O I N T   I N T E R E S T   B I L L I N G   I N V O I C E

                    Invoice Number:   28684
                    Expenses Thru: 12/31/16
                    Owner Code:      SHO500

            Well Code: HOU000001S AGNESS TOUPS INVESTMENT SWD #1
            Legal Description:   South Houma Field

To: SHORELINE SOUTHEAST, LLC.            From:  CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD                  333 CLAY STREET, SUITE 2000
    SUITE #2600                                 HOUSTON,TX 77002-2569
    LAFAYETTE,LA 70508
```

| Expense Description / Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** | | | | |
| TREATING CHEMICALS | 219100 | 907616874 | .3418400000 | $586.48 | $200.48 |
| BAKER HUGHES PETROLITE LLC | | 12/01/16 | | | |
| Total: | | | | $586.48 | $200.48 |

```
        Net Invoice#   28684 Amount for AGNESS TOUPS INVESTMENT SWD #1              $200.48**
```

```
J O I N T   I N T E R E S T   B I L L I N G   I N V O I C E

                     Invoice Number:   28685
                     Expenses Thru: 12/31/16
                     Owner Code:      SHO500

            Well Code: JMBRZ00001 BREAZEALE #1
            Legal Description:   JOE MCHUGH FIELD: S39 T15S R19E

To: SHORELINE SOUTHEAST, LLC.          From:   CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD                 333 CLAY STREET, SUITE 2000
    SUITE #2600                                HOUSTON,TX 77002-2569
    LAFAYETTE,LA 70508
```

| Expense Description Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** | | | | |
| PERMITTING/REGULATORY/LEGAL | 218855 | 1145751 | .5000000000 | $27.00 | $13.50 |
| OFFICE OF CONSERVATION | | 11/15/16 | | | |
| | | Total: | | $27.00 | $13.50 |

```
        Net Invoice#   28685 Amount for BREAZEALE #1              $13.50**
```

```
J O I N T   I N T E R E S T   B I L L I N G   I N V O I C E
```

Invoice Number:   28686
Expenses Thru: 12/31/16
Owner Code:      SHO500

Well Code: JMLF000001 LEROY J. FORET #1
Legal Description:   JOE MCHUGH

To: SHORELINE SOUTHEAST, LLC.          From:  CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD                333 CLAY STREET, SUITE 2000
    SUITE #2600                               HOUSTON, TX 77002-2569
    LAFAYETTE, LA 70508

| Expense Description Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** | | | | |
| DEC 2016 | 218433 | J1658547 | .5000000000 | $144.23 | $72.12 |
| J-W POWER COMPANY | | 12/31/16 | | | |
| AUTO AND TRUCK EXPENSES | 219590 | P74552202 | .5000000000 | $75.00 | $37.50 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| AUTO AND TRUCK EXPENSES | 220108 | P74552220 | .5000000000 | $75.00 | $37.50 |
| WOOD GROUP PSN, INC. | | 11/01/16 | | | |
| COMPANY LABOR-FIELD OPERATIONS | 220706 | | .5000000000 | $424.00 | $212.00 |
| CASTEX ENERGY, INC. | | 12/31/16 | | | |
| DEC 2016 | 218433 | J1658547 | .5000000000 | $10,539.47 | $5,269.73 |
| J-W POWER COMPANY | | 12/31/16 | | | |
| CONTRACT LABOR | 219713 | P74552313 | .5000000000 | $205.92 | $102.96 |
| WOOD GROUP PSN, INC. | | 10/16/16 | | | |
| CONTRACT LABOR | 219709 | P74552314 | .5000000000 | $220.36 | $110.17 |
| WOOD GROUP PSN, INC. | | 11/01/16 | | | |
| CONTRACT LABOR | 219708 | P74552315 | .5000000000 | $599.49 | $299.74 |
| WOOD GROUP PSN, INC. | | 11/01/16 | | | |
| CONTRACT LABOR | 219916 | P74552332 | .5000000000 | $599.49 | $299.74 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| CONTRACT LABOR | 219903 | P74552333 | .5000000000 | $192.19 | $96.10 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| CONTRACT LABOR | 219908 | P74552334 | .5000000000 | $216.63 | $108.31 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| CONTRACT LABOR | 220779 | P74552342 | .5000000000 | $555.98 | $278.00 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| CONTRACT LABOR | 220788 | P74552351 | .5000000000 | $623.71 | $311.86 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| CONTRACT LABOR | 220792 | P74552354 | .5000000000 | $445.74 | $222.87 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| CONTRACT LABOR | 220791 | P74552356 | .5000000000 | $668.52 | $334.26 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| CONTRACT PUMPING-MONTHLY | 218763 | C-400-1611 | .5000000000 | $330.00 | $165.00 |
| FOLSE PRODUCTION SERVICES INC | | 11/30/16 | | | |
| NOV 2016 | 218763 | C-400-1611 | .5000000000 | $4,000.00 | $2,000.00 |
| FOLSE PRODUCTION SERVICES INC | | 11/30/16 | | | |
| ELECTRICITY | 218907 | 30005373741 | .5000000000 | $0.93 | $0.46 |
| ENTERGY | | 12/06/16 | | | |
| ELECTRICITY | 220390 | 155004389679 | .5000000000 | $0.89 | $0.44 |
| ENTERGY | | 12/31/16 | | | |
| ENVIRONMENTAL AND SAFETY | 218604 | NTA052616 | .5000000000 | $139.00 | $69.50 |
| LOUISIANA DEPT OF ENVIRONMENTA | | 11/30/16 | | | |
| MARKETING FEES | 219409 | DEC2016 | .5000000000 | $200.00 | $100.00 |
| MONTGOMERY ENERGY RESOURCES | | 12/31/16 | | | |
| MATERIALS AND SUPPLIES | 218954 | 27542 | .5000000000 | $51.47 | $25.73 |
| JONES OILFIELD SERVICE & SUPPL | | 11/01/16 | | | |
| MATERIALS AND SUPPLIES | 218960 | 27588 | .5000000000 | $37.23 | $18.62 |
| JONES OILFIELD SERVICE & SUPPL | | 11/09/16 | | | |
| MATERIALS AND SUPPLIES | 218959 | 27843 | .5000000000 | $13.75 | $6.87 |
| JONES OILFIELD SERVICE & SUPPL | | 11/11/16 | | | |
| MATERIALS AND SUPPLIES | 220402 | 27986 | .5000000000 | $33.19 | $16.59 |
| JONES OILFIELD SERVICE & SUPPL | | 12/22/16 | | | |
| MATERIALS AND SUPPLIES | 220394 | 27995 | .5000000000 | $66.78 | $33.38 |
| JONES OILFIELD SERVICE & SUPPL | | 12/12/16 | | | |
| MATERIALS AND SUPPLIES | 220400 | 28081 | .5000000000 | $20.81 | $10.41 |
| JONES OILFIELD SERVICE & SUPPL | | 12/15/16 | | | |
| MATERIALS AND SUPPLIES | 219312 | 910227906 | .5000000000 | $1,401.09 | $700.54 |
| DNOW L.P. | | 11/14/16 | | | |
| MATERIALS AND SUPPLIES | 218929 | 910236172 | .5000000000 | $211.92 | $105.97 |

(Continued)

```
J O I N T   I N T E R E S T   B I L L I N G   I N V O I C E
```

Invoice Number:   28686   (Continued)
Expenses Thru: 12/31/16
Owner Code:       SHO500

Well Code: JMLF000001 LEROY J. FORET #1
Legal Description:     JOE MCHUGH

To: SHORELINE SOUTHEAST, LLC.          From:  CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD                333 CLAY STREET, SUITE 2000
    SUITE #2600                               HOUSTON,TX 77002-2569
    LAFAYETTE,LA 70508

| Expense Description Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** (Continued) | | | | |
| DNOW L.P. | | 10/12/16 | | | |
| MATERIALS AND SUPPLIES | 219664 | 910277085 | .5000000000 | $607.74 | $303.86 |
| DNOW L.P. | | 12/07/16 | | | |
| MATERIALS AND SUPPLIES | 219665 | 910277087 | .5000000000 | $37.93 | $18.97 |
| DNOW L.P. | | 12/09/16 | | | |
| MATERIALS AND SUPPLIES | 219663 | 910277089 | .5000000000 | $97.39 | $48.69 |
| DNOW L.P. | | 12/20/16 | | | |
| METERING AND CHARTS | 219708 | P74552315 | .5000000000 | $477.69 | $238.84 |
| WOOD GROUP PSN, INC. | | 11/01/16 | | | |
| METERING AND CHARTS | 219916 | P74552332 | .5000000000 | $502.40 | $251.20 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| METERING AND CHARTS | 220786 | P74552352 | .5000000000 | $573.14 | $286.57 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| METERING AND CHARTS | 220787 | P74552353 | .5000000000 | $370.62 | $185.30 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| METERING AND CHARTS | 220793 | P74552355 | .5000000000 | $614.33 | $307.16 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| MISCELLANEOUS | 220966 | | .5000000000 | $2,996.80 | $1,498.40 |
| CASTEX ENERGY, INC. | | 11/30/16 | | | |
| SKID 20525 | 218648 | INV-006975 | .5000000000 | $5,507.50 | $2,753.75 |
| DEW POINT CONTROL, LLC | | 11/30/16 | | | |
| SKID 20525 | 219948 | INV-006995 | .5000000000 | $5,507.50 | $2,753.75 |
| DEW POINT CONTROL, LLC | | 12/31/16 | | | |
| PRODUCING OVERHEAD | 220739 | O/H-WRKSHEET | .5000000000 | $2,072.25 | $1,036.13 |
| CASTEX ENERGY, INC. | | 12/31/16 | | | |
| PERMITTING/REGULATORY/LEGAL | 218855 | 1145751 | .5000000000 | $739.00 | $369.50 |
| OFFICE OF CONSERVATION | | 11/15/16 | | | |
| PERMITTING/REGULATORY/LEGAL | 218855 | 1145751 | .5000000000 | $2.63 | $1.31 |
| OFFICE OF CONSERVATION | | 11/15/16 | | | |
| FACILITY USAGE | 220739 | O/H-WRKSHEET | .5000000000 | $2,072.25 | $1,036.13 |
| CASTEX ENERGY, INC. | | 12/31/16 | | | |
| SALT WATER DISPOSAL | 219488 | IN69796 | .5000000000 | $5,250.00 | $2,625.00 |
| SETTOON TOWING, LLC | | 11/17/16 | | | |
| CAMERON SAFETY MTG | 219408 | DEC2016 | .5000000000 | $4.22 | $2.10 |
| MATT HENNING | | 12/20/16 | | | |
| SUPERVISION | 219711 | P74552318 | .5000000000 | $620.43 | $310.21 |
| WOOD GROUP PSN, INC. | | 10/16/16 | | | |
| SUPERVISION | 219904 | P74552337 | .5000000000 | $705.47 | $352.74 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| SUPERVISION | 220783 | P74552343 | .5000000000 | $628.31 | $314.15 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| TREATING CHEMICALS | 218909 | CASTEX601050 | .5000000000 | $170.72 | $85.36 |
| GAUBERT OIL COMPANY INC. | | 12/07/16 | | | |
| METHANOL/TRI-ETHYLENE GLYCOL | 219660 | CASTEX603774 | .5000000000 | $5,928.81 | $2,964.40 |
| GAUBERT OIL COMPANY INC. | | 12/22/16 | | | |

```
                      Total:                        $57,579.92        $28,789.89
                                                 ----------------  ----------------

                                                                    ================
      Net Invoice#    28686 Amount for LEROY J. FORET #1            $28,789.89**
                                                                    ================
```

```
J O I N T   I N T E R E S T   B I L L I N G   I N V O I C E
```

Invoice Number:   28687
Expenses Thru: 12/31/16
Owner Code:      SHO500

Well Code: LAF0000231 CASTEX LAFOURCHE LP #23-1
Legal Description:   BAYOU FER BLANC

To: SHORELINE SOUTHEAST, LLC.          From:  CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD                333 CLAY STREET, SUITE 2000
    SUITE #2600                               HOUSTON, TX 77002-2569
    LAFAYETTE, LA 70508

| Expense Description Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** | | | | |
| AUTO AND TRUCK EXPENSES | 219590 | P74552202 | .1267605640 | $75.00 | $9.51 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| AUTO AND TRUCK EXPENSES | 220108 | P74552220 | .1267605640 | $75.00 | $9.51 |
| WOOD GROUP PSN, INC. | | 11/01/16 | | | |
| COMPANY LABOR-FIELD OPERATIONS | 220706 | | .1267605640 | $424.00 | $53.75 |
| CASTEX ENERGY, INC. | | 12/31/16 | | | |
| CONTRACT LABOR | 219713 | P74552313 | .1267605640 | $102.96 | $13.05 |
| WOOD GROUP PSN, INC. | | 10/16/16 | | | |
| CONTRACT LABOR | 219709 | P74552314 | .1267605640 | $110.18 | $13.97 |
| WOOD GROUP PSN, INC. | | 11/01/16 | | | |
| CONTRACT LABOR | 219708 | P74552315 | .1267605640 | $299.74 | $38.00 |
| WOOD GROUP PSN, INC. | | 11/01/16 | | | |
| CONTRACT LABOR | 219915 | P74552331 | .1267605640 | $557.20 | $70.63 |
| WOOD GROUP PSN, INC. | | 11/14/16 | | | |
| CONTRACT LABOR | 219915 | P74552331 | .1267605640 | $1,114.32 | $141.25 |
| WOOD GROUP PSN, INC. | | 11/14/16 | | | |
| CONTRACT LABOR | 219916 | P74552332 | .1267605640 | $299.74 | $38.00 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| CONTRACT LABOR | 219903 | P74552333 | .1267605640 | $96.09 | $12.18 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| CONTRACT LABOR | 219908 | P74552334 | .1267605640 | $108.31 | $13.73 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| CONTRACT LABOR | 220779 | P74552342 | .1267605640 | $277.99 | $35.24 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| CONTRACT LABOR | 220788 | P74552351 | .1267605640 | $311.85 | $39.53 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| CONTRACT LABOR | 220792 | P74552354 | .1267605640 | $222.87 | $28.25 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| CONTRACT LABOR | 220791 | P74552356 | .1267605640 | $334.26 | $42.37 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| NOV 2016 | 218763 | C-400-1611 | .1267605640 | $3,000.00 | $380.28 |
| FOLSE PRODUCTION SERVICES INC | | 11/30/16 | | | |
| ELECTRICITY | 218907 | 30005373741 | .1267605640 | $0.93 | $0.12 |
| ENTERGY | | 12/06/16 | | | |
| ELECTRICITY | 220390 | 155004389679 | .1267605640 | $0.89 | $0.11 |
| ENTERGY | | 12/31/16 | | | |
| FUEL- BOATS | 218834 | 1989 | .1267605640 | $66.39 | $8.42 |
| BALL'S BOAT RENTALS, LLC. | | 11/22/16 | | | |
| MATERIALS AND SUPPLIES | 218954 | 27542 | .1267605640 | $51.47 | $6.52 |
| JONES OILFIELD SERVICE & SUPPL | | 11/01/16 | | | |
| MATERIALS AND SUPPLIES | 218960 | 27588 | .1267605640 | $37.23 | $4.72 |
| JONES OILFIELD SERVICE & SUPPL | | 11/09/16 | | | |
| MATERIALS AND SUPPLIES | 218959 | 27843 | .1267605640 | $13.75 | $1.74 |
| JONES OILFIELD SERVICE & SUPPL | | 11/11/16 | | | |
| MATERIALS AND SUPPLIES | 220402 | 27986 | .1267605640 | $33.19 | $4.21 |
| JONES OILFIELD SERVICE & SUPPL | | 12/22/16 | | | |
| MATERIALS AND SUPPLIES | 220394 | 27995 | .1267605640 | $66.78 | $8.47 |
| JONES OILFIELD SERVICE & SUPPL | | 12/12/16 | | | |
| MATERIALS AND SUPPLIES | 220400 | 28081 | .1267605640 | $20.81 | $2.64 |
| JONES OILFIELD SERVICE & SUPPL | | 12/15/16 | | | |
| METERING AND CHARTS | 219708 | P74552315 | .1267605640 | $238.84 | $30.28 |
| WOOD GROUP PSN, INC. | | 11/01/16 | | | |
| METERING AND CHARTS | 219916 | P74552332 | .1267605640 | $251.20 | $31.84 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| METERING AND CHARTS | 220786 | P74552352 | .1267605640 | $286.57 | $36.33 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| METERING AND CHARTS | 220787 | P74552353 | .1267605640 | $185.31 | $23.49 |

(Continued)
```

```
J O I N T   I N T E R E S T   B I L L I N G   I N V O I C E

                    Invoice Number:   28687   (Continued)
                    Expenses Thru: 12/31/16
                    Owner Code:      SHO500

             Well Code: LAF0000231 CASTEX LAFOURCHE LP #23-1
             Legal Description:    BAYOU FER BLANC

To: SHORELINE SOUTHEAST, LLC.         From:  CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD               333 CLAY STREET, SUITE 2000
    SUITE #2600                              HOUSTON,TX 77002-2569
    LAFAYETTE,LA 70508
```

| Expense Description Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** (Continued) | | | | |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| METERING AND CHARTS | 220793 | P74552355 | .1267605640 | $307.16 | $38.94 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| PERMITTING/REGULATORY/LEGAL | 219876 | 17904 | .1267605640 | −$35.00 | −$4.44 |
| CLERK OF COURT- LAFOURCHE PARI | | 10/24/16 | | | |
| PERMITTING/REGULATORY/LEGAL | 218855 | 1145751 | .1267605640 | $445.00 | $56.41 |
| OFFICE OF CONSERVATION | | 11/15/16 | | | |
| PERMITTING/REGULATORY/LEGAL | 218855 | 1145751 | .1267605640 | $2.63 | $0.33 |
| OFFICE OF CONSERVATION | | 11/15/16 | | | |
| PERMITTING/REGULATORY/LEGAL | 219295 | 121660028 | .1267605640 | $2,978.00 | $377.49 |
| JOHN CHANCE LAND SURVEYS, INC. | | 10/07/16 | | | |
| PROCESSING/HANDLING FEES | 220005 | NOV16-CASTEX | .1267605640 | $3,750.01 | $475.35 |
| SHORELINE SOUTHEAST, LLC | | 11/30/16 | | | |
| PROCESSING/HANDLING FEES | 219474 | OCT16-CASTEX | .1267605640 | $3,750.00 | $475.35 |
| SHORELINE SOUTHEAST, LLC | | 10/31/16 | | | |
| CAMERON SAFETY MTG | 219408 | DEC2016 | .1267605640 | $4.22 | $0.53 |
| MATT HENNING | | 12/20/16 | | | |
| SUPERVISION | 219711 | P74552318 | .1267605640 | $310.22 | $39.32 |
| WOOD GROUP PSN, INC. | | 10/16/16 | | | |
| SUPERVISION | 219904 | P74552337 | .1267605640 | $352.73 | $44.71 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| SUPERVISION | 220783 | P74552343 | .1267605640 | $314.16 | $39.82 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| TRANSPORTATION-BOATS | 218834 | 1989 | .1267605640 | $333.33 | $42.25 |
| BALL'S BOAT RENTALS, LLC. | | 11/22/16 | | | |

```
                    Total:                        $21,175.33      $2,684.20


          Net Invoice#   28687 Amount for CASTEX LAFOURCHE LP #23-1
                                                                  $2,684.20**
```

J O I N T   I N T E R E S T   B I L L I N G   I N V O I C E

Invoice Number:   28688
Expenses Thru: 12/31/16
Owner Code:      SHO500

Well Code: LALM00361   ALM 36-1 - NO PRODUCTION
Legal Description:    LIRETTE

To: SHORELINE SOUTHEAST, LLC.            From:   CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD                   333 CLAY STREET, SUITE 2000
    SUITE #2600                                  HOUSTON, TX 77002-2569
    LAFAYETTE, LA 70508

| Expense Description Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** | | | | |
| PERMITTING/REGULATORY/LEGAL | 218855 | 1145751 | .2475000000 | $27.00 | $6.68 |
| OFFICE OF CONSERVATION | | 11/15/16 | | | |
| Total: | | | | $27.00 | $6.68 |

Net Invoice#   28688 Amount for ALM 36-1 - NO PRODUCTION                    $6.68**

## J O I N T   I N T E R E S T   B I L L I N G   I N V O I C E

Invoice Number:   28689
Expenses Thru: 12/31/16
Owner Code:      SHO500

Well Code: LKBVAR0001 VERDA AUTHEMENT RAGEN #1- P&A
Legal Description:    East Lake Boudreaux Field

To: SHORELINE SOUTHEAST, LLC.          From:   CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD                  333 CLAY STREET, SUITE 2000
    SUITE #2600                                 HOUSTON,TX 77002-2569
    LAFAYETTE,LA 70508

| Expense Description Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** | | | | |
| SUPERVISION | 219711 | P74552318 | .5000000000 | $620.43 | $310.22 |
| WOOD GROUP PSN, INC. | | 10/16/16 | | | |
| SUPERVISION | 219904 | P74552337 | .5000000000 | $705.47 | $352.73 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| SUPERVISION | 220783 | P74552343 | .5000000000 | $628.31 | $314.16 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| Total: | | | | $1,954.21 | $977.11 |

Net Invoice#   28689 Amount for VERDA AUTHEMENT RAGEN #1- P&A          $977.11**

```
J O I N T   I N T E R E S T   B I L L I N G   I N V O I C E
```

Invoice Number:   28690
Expenses Thru: 12/31/16
Owner Code:    SHO500

Well Code: LKGLLC0001 OAK ESTATES SUB ET AL LLC #1
Legal Description:   Lake Gero Field

To: SHORELINE SOUTHEAST, LLC.     From:   CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD         333 CLAY STREET, SUITE 2000
    SUITE #2600                HOUSTON,TX 77002-2569
    LAFAYETTE,LA 70508

| Expense Description Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** | | | | |
| COMPANY LABOR-FIELD OPERATIONS | 220706 | | .5000000000 | $424.00 | $212.00 |
| CASTEX ENERGY, INC. | | 12/31/16 | | | |
| CONTRACT LABOR | 219713 | P74552313 | .5000000000 | $102.96 | $51.49 |
| WOOD GROUP PSN, INC. | | 10/16/16 | | | |
| CONTRACT LABOR | 219709 | P74552314 | .5000000000 | $110.18 | $55.09 |
| WOOD GROUP PSN, INC. | | 11/01/16 | | | |
| CONTRACT LABOR | 219708 | P74552315 | .5000000000 | $299.75 | $149.88 |
| WOOD GROUP PSN, INC. | | 11/01/16 | | | |
| CONTRACT LABOR | 219916 | P74552332 | .5000000000 | $299.75 | $149.88 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| CONTRACT LABOR | 219903 | P74552333 | .5000000000 | $96.10 | $48.05 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| CONTRACT LABOR | 219908 | P74552334 | .5000000000 | $108.32 | $54.16 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| CONTRACT LABOR | 220779 | P74552342 | .5000000000 | $277.99 | $138.99 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| CONTRACT LABOR | 220788 | P74552351 | .5000000000 | $311.86 | $155.93 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| CONTRACT LABOR | 220792 | P74552354 | .5000000000 | $222.87 | $111.43 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| CONTRACT LABOR | 220791 | P74552356 | .5000000000 | $334.26 | $167.13 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| ENVIRONMENTAL AND SAFETY | 218604 | NTA052616 | .5000000000 | $139.00 | $69.50 |
| LOUISIANA DEPT OF ENVIRONMENTA | | 11/30/16 | | | |
| MARKETING FEES | 219409 | DEC2016 | .5000000000 | $100.00 | $49.99 |
| MONTGOMERY ENERGY RESOURCES | | 12/31/16 | | | |
| METERING AND CHARTS | 219708 | P74552315 | .5000000000 | $238.85 | $119.42 |
| WOOD GROUP PSN, INC. | | 11/01/16 | | | |
| METERING AND CHARTS | 219916 | P74552332 | .5000000000 | $251.20 | $125.60 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| METERING AND CHARTS | 220786 | P74552352 | .5000000000 | $286.57 | $143.29 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| METERING AND CHARTS | 220787 | P74552353 | .5000000000 | $185.31 | $92.66 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| METERING AND CHARTS | 220793 | P74552355 | .5000000000 | $307.17 | $153.58 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| PERMITTING/REGULATORY/LEGAL | 218855 | 1145751 | .5000000000 | $27.00 | $13.50 |
| OFFICE OF CONSERVATION | | 11/15/16 | | | |
| SUPERVISION | 219711 | P74552318 | .5000000000 | $310.21 | $155.10 |
| WOOD GROUP PSN, INC. | | 10/16/16 | | | |
| SUPERVISION | 219904 | P74552337 | .5000000000 | $352.74 | $176.38 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| SUPERVISION | 220783 | P74552343 | .5000000000 | $314.15 | $157.08 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |

Total:                         $5,100.24       $2,550.13

Net Invoice#   28690 Amount for OAK ESTATES SUB ET AL LLC #1      $2,550.13**

```
                 J O I N T   I N T E R E S T   B I L L I N G   I N V O I C E

                          Invoice Number:   28691
                          Expenses Thru: 12/31/16
                          Owner Code:      SHO500

             Well Code: LKGLLC0002 OAK ESTATES SUB ET AL LLC #2
             Legal Description:    LAKE GERO

To: SHORELINE SOUTHEAST, LLC.            From:   CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD                   333 CLAY STREET, SUITE 2000
    SUITE #2600                                  HOUSTON, TX 77002-2569
    LAFAYETTE, LA 70508
```

| Expense Description Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** | | | | |
| AUTO AND TRUCK EXPENSES | 219590 | P74552202 | .5000000000 | $75.00 | $37.50 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| AUTO AND TRUCK EXPENSES | 220108 | P74552220 | .5000000000 | $75.00 | $37.50 |
| WOOD GROUP PSN, INC. | | 11/01/16 | | | |
| COMPANY LABOR-FIELD OPERATIONS | 220706 | | .5000000000 | $424.00 | $212.00 |
| CASTEX ENERGY, INC. | | 12/31/16 | | | |
| CONTRACT LABOR | 219713 | P74552313 | .5000000000 | $102.96 | $51.49 |
| WOOD GROUP PSN, INC. | | 10/16/16 | | | |
| CONTRACT LABOR | 219709 | P74552314 | .5000000000 | $110.18 | $55.09 |
| WOOD GROUP PSN, INC. | | 11/01/16 | | | |
| CONTRACT LABOR | 219708 | P74552315 | .5000000000 | $299.74 | $149.87 |
| WOOD GROUP PSN, INC. | | 11/01/16 | | | |
| CONTRACT LABOR | 219916 | P74552332 | .5000000000 | $299.74 | $149.87 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| CONTRACT LABOR | 219903 | P74552333 | .5000000000 | $96.09 | $48.04 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| CONTRACT LABOR | 219908 | P74552334 | .5000000000 | $108.31 | $54.15 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| CONTRACT LABOR | 220779 | P74552342 | .5000000000 | $277.99 | $138.99 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| CONTRACT LABOR | 220788 | P74552351 | .5000000000 | $311.85 | $155.93 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| CONTRACT LABOR | 220792 | P74552354 | .5000000000 | $222.87 | $111.43 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| CONTRACT LABOR | 220791 | P74552356 | .5000000000 | $334.26 | $167.13 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| NOV 2016 | 218763 | C-400-1611 | .5000000000 | $3,100.00 | $1,549.99 |
| FOLSE PRODUCTION SERVICES INC | | 11/30/16 | | | |
| ELECTRICITY | 218907 | 30005373741 | .5000000000 | $0.93 | $0.46 |
| ENTERGY | | 12/06/16 | | | |
| ELECTRICITY | 220390 | 155004389679 | .5000000000 | $0.89 | $0.44 |
| ENTERGY | | 12/31/16 | | | |
| MATERIALS AND SUPPLIES | 218954 | 27542 | .5000000000 | $51.47 | $25.73 |
| JONES OILFIELD SERVICE & SUPPL | | 11/01/16 | | | |
| MATERIALS AND SUPPLIES | 218960 | 27588 | .5000000000 | $37.23 | $18.62 |
| JONES OILFIELD SERVICE & SUPPL | | 11/09/16 | | | |
| MATERIALS AND SUPPLIES | 218959 | 27843 | .5000000000 | $13.75 | $6.87 |
| JONES OILFIELD SERVICE & SUPPL | | 11/11/16 | | | |
| MATERIALS AND SUPPLIES | 220402 | 27986 | .5000000000 | $33.19 | $16.59 |
| JONES OILFIELD SERVICE & SUPPL | | 12/22/16 | | | |
| MATERIALS AND SUPPLIES | 220394 | 27995 | .5000000000 | $66.78 | $33.38 |
| JONES OILFIELD SERVICE & SUPPL | | 12/12/16 | | | |
| MATERIALS AND SUPPLIES | 220400 | 28081 | .5000000000 | $20.81 | $10.41 |
| JONES OILFIELD SERVICE & SUPPL | | 12/15/16 | | | |
| METERING AND CHARTS | 219708 | P74552315 | .5000000000 | $238.84 | $119.43 |
| WOOD GROUP PSN, INC. | | 11/01/16 | | | |
| METERING AND CHARTS | 219916 | P74552332 | .5000000000 | $251.20 | $125.60 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| METERING AND CHARTS | 220786 | P74552352 | .5000000000 | $286.57 | $143.29 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| METERING AND CHARTS | 220787 | P74552353 | .5000000000 | $185.31 | $92.66 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| METERING AND CHARTS | 220793 | P74552355 | .5000000000 | $307.16 | $153.58 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| PRODUCING OVERHEAD | 220739 | | .5000000000 | $2,204.88 | $1,102.44 |
| CASTEX ENERGY, INC. | | 12/31/16 | | | |
| PERMITTING/REGULATORY/LEGAL | 218855 | 1145751 | .5000000000 | $155.00 | $77.50 |

(Continued)

```
J O I N T   I N T E R E S T   B I L L I N G   I N V O I C E
```

```
              Invoice Number:   28691   (Continued)
              Expenses Thru: 12/31/16
              Owner Code:        SHO500

        Well Code: LKGLLC0002 OAK ESTATES SUB ET AL LLC #2
        Legal Description:     LAKE GERO
```

To: SHORELINE SOUTHEAST, LLC.          From:  CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD                      333 CLAY STREET, SUITE 2000
    SUITE #2600                                     HOUSTON,TX 77002-2569
    LAFAYETTE,LA 70508

| Expense Description Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** (Continued) | | | | |
| OFFICE OF CONSERVATION | | 11/15/16 | | | |
| PERMITTING/REGULATORY/LEGAL | 218855 | 1145751 | .5000000000 | $2.63 | $1.31 |
| OFFICE OF CONSERVATION | | 11/15/16 | | | |
| CAMERON SAFETY MTG | 219408 | DEC2016 | .5000000000 | $4.22 | $2.10 |
| MATT HENNING | | 12/20/16 | | | |
| SUPERVISION | 219711 | P74552318 | .5000000000 | $310.22 | $155.11 |
| WOOD GROUP PSN, INC. | | 10/16/16 | | | |
| SUPERVISION | 219904 | P74552337 | .5000000000 | $352.73 | $176.37 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| SUPERVISION | 220783 | P74552343 | .5000000000 | $314.16 | $157.08 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |

```
                                             ----------------  ----------------
                           Total:                  $10,675.96         $5,337.95
                                             ----------------  ----------------

                                                              ================
      Net Invoice#   28691 Amount for OAK ESTATES SUB ET AL LLC #2    $5,337.95**
                                                              ================
```

```
         J O I N T   I N T E R E S T   B I L L I N G   I N V O I C E

                     Invoice Number:   28692
                     Expenses Thru: 12/31/16
                     Owner Code:     SHO500

             Well Code: LOSVL00001 STOVALL #1
             Legal Description:    Live Oak Field

To: SHORELINE SOUTHEAST, LLC.              From:   CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD                     333 CLAY STREET, SUITE 2000
    SUITE #2600                                    HOUSTON, TX 77002-2569
    LAFAYETTE, LA 70508
```

| Expense Description<br>Vendor Name | Voucher<br>AFE | Inv.Number<br>Date | Dec.Interest | Gross<br>Amount | Your<br>Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** | | | | |
| AUTO AND TRUCK EXPENSES<br>WOOD GROUP PSN, INC. | 219590 | P74552202<br>10/01/16 | .0371250000 | $75.00 | $2.78 |
| AUTO AND TRUCK EXPENSES<br>WOOD GROUP PSN, INC. | 220108 | P74552220<br>11/01/16 | .0371250000 | $75.00 | $2.78 |
| COMPANY LABOR--FIELD OPERATIONS<br>CASTEX ENERGY, INC. | 220706 | <br>12/31/16 | .0371250000 | $424.00 | $15.74 |
| CONTRACT LABOR<br>WOOD GROUP PSN, INC. | 219713 | P74552313<br>10/16/16 | .0371250000 | $68.64 | $2.55 |
| CONTRACT LABOR<br>WOOD GROUP PSN, INC. | 219709 | P74552314<br>11/01/16 | .0371250000 | $73.45 | $2.73 |
| CONTRACT LABOR<br>WOOD GROUP PSN, INC. | 219903 | P74552333<br>11/16/16 | .0371250000 | $64.06 | $2.38 |
| CONTRACT LABOR<br>WOOD GROUP PSN, INC. | 219908 | P74552334<br>11/16/16 | .0371250000 | $72.21 | $2.68 |
| CONTRACT LABOR<br>WOOD GROUP PSN, INC. | 220779 | P74552342<br>12/01/16 | .0371250000 | $185.33 | $6.88 |
| CONTRACT LABOR<br>WOOD GROUP PSN, INC. | 220788 | P74552351<br>11/16/16 | .0371250000 | $207.90 | $7.72 |
| CONTRACT LABOR<br>WOOD GROUP PSN, INC. | 220792 | P74552354<br>12/01/16 | .0371250000 | $148.58 | $5.52 |
| CONTRACT LABOR<br>WOOD GROUP PSN, INC. | 220791 | P74552356<br>12/01/16 | .0371250000 | $222.84 | $8.27 |
| DEC 2016<br>FLOW PETROLEUM SERVICES INC | 219330 | 17375<br>12/31/16 | .0371250000 | $1,600.00 | $59.40 |
| ELECTRICITY<br>ENTERGY | 218907 | 30005373741<br>12/06/16 | .0371250000 | $0.93 | $0.03 |
| ELECTRICITY<br>ENTERGY | 220390 | 155004389679<br>12/31/16 | .0371250000 | $0.89 | $0.03 |
| ENVIRONMENTAL AND SAFETY<br>LOUISIANA DEPT OF ENVIRONMENTA | 218604 | NTA052616<br>11/30/16 | .0371250000 | $139.00 | $5.16 |
| MARKETING FEES<br>MONTGOMERY ENERGY RESOURCES | 219409 | DEC2016<br>12/31/16 | .0371250000 | $50.00 | $1.86 |
| MATERIALS AND SUPPLIES<br>JONES OILFIELD SERVICE & SUPPL | 218953 | 27540<br>11/04/16 | .0371250000 | $1,544.27 | $57.33 |
| MATERIALS AND SUPPLIES<br>JONES OILFIELD SERVICE & SUPPL | 218954 | 27542<br>11/01/16 | .0371250000 | $51.47 | $1.91 |
| MATERIALS AND SUPPLIES<br>JONES OILFIELD SERVICE & SUPPL | 218957 | 27574<br>11/07/16 | .0371250000 | $1,050.44 | $39.00 |
| MATERIALS AND SUPPLIES<br>JONES OILFIELD SERVICE & SUPPL | 218960 | 27588<br>11/09/16 | .0371250000 | $37.23 | $1.38 |
| MATERIALS AND SUPPLIES<br>JONES OILFIELD SERVICE & SUPPL | 218959 | 27843<br>11/11/16 | .0371250000 | $13.75 | $0.51 |
| MATERIALS AND SUPPLIES<br>JONES OILFIELD SERVICE & SUPPL | 220402 | 27986<br>12/22/16 | .0371250000 | $33.19 | $1.23 |
| MATERIALS AND SUPPLIES<br>JONES OILFIELD SERVICE & SUPPL | 220394 | 27995<br>12/12/16 | .0371250000 | $66.78 | $2.48 |
| MATERIALS AND SUPPLIES<br>JONES OILFIELD SERVICE & SUPPL | 220400 | 28081<br>12/15/16 | .0371250000 | $20.81 | $0.77 |
| MATERIALS AND SUPPLIES<br>DNOW L.P. | 218496 | 910120395<br>11/04/16 | .0371250000 | $378.35 | $14.05 |
| SEPT 2016<br>FLOW SERVICES & CONSULTING INC | 219331 | 138013<br>09/30/16 | .0371250000 | $48.94 | $1.82 |
| METERING AND CHARTS<br>FLOW SERVICES & CONSULTING INC | 219332 | 138262<br>12/07/16 | .0371250000 | $637.93 | $23.68 |
| METERING AND CHARTS<br>FLOW SERVICES & CONSULTING INC | 220277 | 138626<br>10/31/16 | .0371250000 | $48.94 | $1.82 |
| METERING AND CHARTS | 219709 | P74552314 | .0371250000 | $154.27 | $5.73 |

(Continued)

```
J O I N T   I N T E R E S T   B I L L I N G   I N V O I C E

                  Invoice Number:   28692   (Continued)
                  Expenses Thru: 12/31/16
                  Owner Code:     SHO500

            Well Code: LOSVL00001 STOVALL #1
            Legal Description:    Live Oak Field

To: SHORELINE SOUTHEAST, LLC.           From:   CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD                  333 CLAY STREET, SUITE 2000
    SUITE #2600                                 HOUSTON,TX 77002-2569
    LAFAYETTE,LA 70508
```

| Expense Description<br>Vendor Name | Voucher<br>AFE | Inv.Number<br>Date | Dec.Interest | Gross<br>Amount | Your<br>Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** (Continued) | | | | |
| WOOD GROUP PSN, INC. | | 11/01/16 | | | |
| METERING AND CHARTS | 219908 | P74552334 | .0371250000 | $151.66 | $5.63 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| METERING AND CHARTS | 220786 | P74552352 | .0371250000 | $191.05 | $7.09 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| METERING AND CHARTS | 220787 | P74552353 | .0371250000 | $123.54 | $4.59 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| METERING AND CHARTS | 220793 | P74552355 | .0371250000 | $204.78 | $7.60 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| PERMITTING/REGULATORY/LEGAL | 218855 | 1145751 | .0371250000 | $155.00 | $5.75 |
| OFFICE OF CONSERVATION | | 11/15/16 | | | |
| PERMITTING/REGULATORY/LEGAL | 218855 | 1145751 | .0371250000 | $2.63 | $0.10 |
| OFFICE OF CONSERVATION | | 11/15/16 | | | |
| ASSIGN-ALKSK FAMILY LTD/CEP | 219700 | 122083C | .0371250000 | $33.33 | $1.24 |
| CLERK OF COURT- VERMILION PARI | | 03/12/15 | | | |
| LIVE OAK ASSIGNMENTS | 219693 | 2015-02-28C | .0371250000 | $190.00 | $7.05 |
| CLERK OF COURT- VERMILION PARI | | 01/08/15 | | | |
| ASSIGN BOYD/MCWILLIAMS-OZARK | 219705 | LANDINV0140C | .0371250000 | $66.67 | $2.48 |
| CLERK OF COURT- VERMILION PARI | | 02/26/15 | | | |
| CAMERON SAFETY MTG | 219408 | DEC2016 | .0371250000 | $4.22 | $0.16 |
| MATT HENNING | | 12/20/16 | | | |
| SUPERVISION | 219711 | P74552318 | .0371250000 | $206.81 | $7.68 |
| WOOD GROUP PSN, INC. | | 10/16/16 | | | |
| SUPERVISION | 219904 | P74552337 | .0371250000 | $235.16 | $8.73 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| SUPERVISION | 220783 | P74552343 | .0371250000 | $209.44 | $7.78 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| TRANSPORTATION-BOATS | 218505 | 60039822 | .0371250000 | $290.50 | $10.78 |
| STALLION OILFIELD CONSTR., LLC | | 11/05/16 | | | |
| TRANSPORTATION-BOATS | 218504 | 60039823 | .0371250000 | $295.17 | $10.96 |
| STALLION OILFIELD CONSTR., LLC | | 11/07/16 | | | |

```
                       Total:                          $9,854.16          $365.84
                                                  -----------------   -----------------


                                                                    =================
        Net Invoice#   28692 Amount for STOVALL #1                       $365.84**
                                                                    =================
```

```
             J O I N T   I N T E R E S T   B I L L I N G   I N V O I C E

                          Invoice Number:   28693
                          Expenses Thru: 12/31/16
                          Owner Code:      SHO500

                     Well Code: LOSVL0001S STOVALL SWD #1
                     Legal Description:     Live Oak Field

To: SHORELINE SOUTHEAST, LLC.            From:  CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD                  333 CLAY STREET, SUITE 2000
    SUITE #2600                                 HOUSTON, TX 77002-2569
    LAFAYETTE, LA 70508
```

| Expense Description Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| **\*\*\* --LEASE OPERATING EXPENSES--** | **\*\*\*** | | | | |
| CONTRACT LABOR | 219713 | P74552313 | .0185625000 | $68.64 | $1.27 |
| WOOD GROUP PSN, INC. | | 10/16/16 | | | |
| CONTRACT LABOR | 219709 | P74552314 | .0185625000 | $73.46 | $1.36 |
| WOOD GROUP PSN, INC. | | 11/01/16 | | | |
| CONTRACT LABOR | 219903 | P74552333 | .0185625000 | $64.07 | $1.19 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| CONTRACT LABOR | 219908 | P74552334 | .0185625000 | $72.21 | $1.34 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| CONTRACT LABOR | 220779 | P74552342 | .0185625000 | $185.32 | $3.44 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| CONTRACT LABOR | 220788 | P74552351 | .0185625000 | $207.91 | $3.86 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| CONTRACT LABOR | 220792 | P74552354 | .0185625000 | $148.58 | $2.76 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| CONTRACT LABOR | 220791 | P74552356 | .0185625000 | $222.84 | $4.14 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| DEC 2016 | 219330 | 17375 | .0185625000 | $1,600.00 | $29.70 |
| FLOW PETROLEUM SERVICES INC | | 12/31/16 | | | |
| MATERIALS AND SUPPLIES | 218496 | 910120395 | .0185625000 | $378.36 | $7.02 |
| DNOW L.P. | | 11/04/16 | | | |
| METERING AND CHARTS | 219709 | P74552314 | .0185625000 | $154.28 | $2.86 |
| WOOD GROUP PSN, INC. | | 11/01/16 | | | |
| METERING AND CHARTS | 219908 | P74552334 | .0185625000 | $151.65 | $2.82 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| METERING AND CHARTS | 220786 | P74552352 | .0185625000 | $191.04 | $3.55 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| METERING AND CHARTS | 220787 | P74552353 | .0185625000 | $123.54 | $2.29 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| METERING AND CHARTS | 220793 | P74552355 | .0185625000 | $204.77 | $3.80 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| ASSIGN-ALKSK FAMILY LTD/CEP | 219700 | 122083C | .0185625000 | $33.34 | $0.62 |
| CLERK OF COURT- VERMILION PARI | | 03/12/15 | | | |
| LIVE OAK ASSIGNMENTS | 219693 | 2015-02-28C | .0185625000 | $190.00 | $3.53 |
| CLERK OF COURT- VERMILION PARI | | | | | |
| ASSIGN BOYD/MCWILLIAMS-OZARK | 219705 | LANDINV0140C | .0185625000 | $66.66 | $1.24 |
| CLERK OF COURT- VERMILION PARI | | 02/26/15 | | | |
| SUPERVISION | 219711 | P74552318 | .0185625000 | $206.81 | $3.84 |
| WOOD GROUP PSN, INC. | | 10/16/16 | | | |
| SUPERVISION | 219904 | P74552337 | .0185625000 | $235.15 | $4.36 |
| WOOD GROUP PSN, INC. | | 11/16/16 | | | |
| SUPERVISION | 220783 | P74552343 | .0185625000 | $209.43 | $3.89 |
| WOOD GROUP PSN, INC. | | 12/01/16 | | | |
| TRANSPORTATION-BOATS | 218505 | 60039822 | .0185625000 | $290.50 | $5.39 |
| STALLION OILFIELD CONSTR., LLC | | 11/05/16 | | | |
| TRANSPORTATION-BOATS | 218504 | 60039823 | .0185625000 | $295.16 | $5.48 |
| STALLION OILFIELD CONSTR., LLC | | 11/07/16 | | | |

```
                        Total:                        -----------------  -----------------
                                                         $5,373.72            $99.75
                                                      -----------------  -----------------


                                                                        =================
        Net Invoice#    28693 Amount for STOVALL SWD #1                       $99.75**
                                                                        =================
```

# JOINT INTEREST BILLING INVOICE

Invoice Number:   28694
Expenses Thru: 12/31/16
Owner Code:      SHO500

Well Code: RI19022001 SL 19022 #1
Legal Description:   Rabbit Island Field

To: SHORELINE SOUTHEAST, LLC.                    From:   CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD                           333 CLAY STREET, SUITE 2000
    SUITE #2600                                          HOUSTON, TX 77002-2569
    LAFAYETTE, LA 70508

| Expense Description Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** | | | | |
| AUTO AND TRUCK EXPENSES | 219590 | P74552202 | .2000000000 | $75.00 | $14.99 |
| WOOD GROUP PSN, INC. | | 10/01/16 | | | |
| AUTO AND TRUCK EXPENSES | 220108 | P74552220 | .2000000000 | $75.00 | $14.99 |
| WOOD GROUP PSN, INC. | | 11/01/16 | | | |
| COMPANY LABOR-FIELD OPERATIONS | 220706 | | .2000000000 | $424.00 | $84.79 |
| CASTEX ENERGY, INC. | | 12/31/16 | | | |
| ELECTRICITY | 218907 | 30005373741 | .2000000000 | $0.93 | $0.18 |
| ENTERGY | | 12/06/16 | | | |
| ELECTRICITY | 220390 | 155004389679 | .2000000000 | $0.89 | $0.17 |
| ENTERGY | | 12/31/16 | | | |
| ENVIRONMENTAL AND SAFETY | 218604 | NTA052616 | .2000000000 | $139.00 | $27.79 |
| LOUISIANA DEPT OF ENVIRONMENTA | | 11/30/16 | | | |
| MATERIALS AND SUPPLIES | 218954 | 27542 | .2000000000 | $51.47 | $10.31 |
| JONES OILFIELD SERVICE & SUPPL | | 11/01/16 | | | |
| MATERIALS AND SUPPLIES | 218960 | 27588 | .2000000000 | $37.23 | $7.44 |
| JONES OILFIELD SERVICE & SUPPL | | 11/09/16 | | | |
| MATERIALS AND SUPPLIES | 218959 | 27843 | .2000000000 | $13.75 | $2.76 |
| JONES OILFIELD SERVICE & SUPPL | | 11/11/16 | | | |
| MATERIALS AND SUPPLIES | 220402 | 27986 | .2000000000 | $33.19 | $6.64 |
| JONES OILFIELD SERVICE & SUPPL | | 12/22/16 | | | |
| MATERIALS AND SUPPLIES | 220394 | 27995 | .2000000000 | $66.78 | $13.37 |
| JONES OILFIELD SERVICE & SUPPL | | 12/12/16 | | | |
| MATERIALS AND SUPPLIES | 220400 | 28081 | .2000000000 | $20.81 | $4.17 |
| JONES OILFIELD SERVICE & SUPPL | | 12/15/16 | | | |
| STATE AUD-CONSULTANT FEES | 220506 | 8671C | .2000000000 | -$28.50 | -$5.70 |
| CREEL & ASSOCIATES, INC. | | 01/31/16 | | | |
| STATE AUDIT-CONSULTANT FEES | 220510 | 8750C | .2000000000 | -$2,223.00 | -$444.60 |
| CREEL & ASSOCIATES, INC. | | 03/31/16 | | | |
| STATE AUDIT CONSULTANT FEES | 220520 | 8790C | .2000000000 | $1,282.50 | $256.50 |
| CREEL & ASSOCIATES, INC. | | 04/30/16 | | | |
| STATE AUDIT-CONSULTANT FEES | 220520 | 8790C | .2000000000 | -$1,282.50 | -$256.50 |
| CREEL & ASSOCIATES, INC. | | 04/30/16 | | | |
| STATE AUDIT-CONSULTANT FEES | 220511 | 8829C | .2000000000 | $2,821.50 | $564.30 |
| CREEL & ASSOCIATES, INC. | | 05/31/16 | | | |
| STATE AUDIT-CONSULTANT FEES | 220511 | 8829C | .2000000000 | -$2,821.50 | -$564.30 |
| CREEL & ASSOCIATES, INC. | | 05/31/16 | | | |
| STATE AUDIT-CONSULTANT FEES | 220518 | 8962C | .2000000000 | -$983.25 | -$196.66 |
| CREEL & ASSOCIATES, INC. | | 09/30/16 | | | |
| PRODUCING OVERHEAD | 220739 | O/H-WRKSHEET | .2000000000 | $6,173.65 | $1,234.74 |
| CASTEX ENERGY, INC. | | 12/31/16 | | | |
| PERMITTING/REGULATORY/LEGAL | 218855 | 1145751 | .2000000000 | $155.00 | $30.99 |
| OFFICE OF CONSERVATION | | 11/15/16 | | | |
| PERMITTING/REGULATORY/LEGAL | 218855 | 1145751 | .2000000000 | $2.63 | $0.53 |
| OFFICE OF CONSERVATION | | 11/15/16 | | | |
| CAMERON SAFETY MTG | 219408 | DEC2016 | .2000000000 | $4.22 | $0.84 |
| MATT HENNING | | 12/20/16 | | | |

Total:                                          $4,038.80        $807.74


Net Invoice#   28694 Amount for SL 19022 #1                                 $807.74**

J O I N T   I N T E R E S T   B I L L I N G   I N V O I C E

Invoice Number:   28695
Expenses Thru: 12/31/16
Owner Code:      SHO500

Well Code: WBMKP00001 MARYETTE KEMPFF #1;6500 RA SUA
Legal Description:    WEST BARATARIA

To: SHORELINE SOUTHEAST, LLC.          From:  CASTEX ENERGY, INC.
    400 E. KALISTE SALOOM ROAD                333 CLAY STREET, SUITE 2000
    SUITE #2600                               HOUSTON, TX 77002-2569
    LAFAYETTE, LA 70508

| Expense Description Vendor Name | Voucher AFE | Inv.Number Date | Dec.Interest | Gross Amount | Your Share |
|---|---|---|---|---|---|
| *** --LEASE OPERATING EXPENSES-- | *** | | | | |
| COMPANY LABOR-FIELD OPERATIONS CASTEX ENERGY, INC. | 220706 | 12/31/16 | .0625000000 | $428.03 | $26.75 |
| CONTRACT LABOR WOOD GROUP PSN, INC. | 219713 | P74552313 10/16/16 | .0625000000 | $205.89 | $12.87 |
| CONTRACT LABOR WOOD GROUP PSN, INC. | 219709 | P74552314 11/01/16 | .0625000000 | $220.36 | $13.77 |
| CONTRACT LABOR WOOD GROUP PSN, INC. | 219708 | P74552315 11/01/16 | .0625000000 | $4,010.37 | $250.65 |
| CONTRACT LABOR WOOD GROUP PSN, INC. | 219916 | P74552332 11/16/16 | .0625000000 | $599.49 | $37.47 |
| CONTRACT LABOR WOOD GROUP PSN, INC. | 219903 | P74552333 11/16/16 | .0625000000 | $192.13 | $12.01 |
| CONTRACT LABOR WOOD GROUP PSN, INC. | 219908 | P74552334 11/16/16 | .0625000000 | $216.63 | $13.54 |
| CONTRACT LABOR WOOD GROUP PSN, INC. | 220779 | P74552342 12/01/16 | .0625000000 | $555.98 | $34.75 |
| CONTRACT LABOR WOOD GROUP PSN, INC. | 220788 | P74552351 11/16/16 | .0625000000 | $623.77 | $38.99 |
| CONTRACT LABOR WOOD GROUP PSN, INC. | 220792 | P74552354 12/01/16 | .0625000000 | $445.74 | $27.86 |
| CONTRACT LABOR WOOD GROUP PSN, INC. | 220791 | P74552356 12/01/16 | .0625000000 | $668.58 | $41.79 |
| CONTRACT PUMPING-MONTHLY REBEL OILFIELD PRODUCTION SERV | 220086 | 7470 12/31/16 | .0625000000 | $3,300.00 | $206.25 |
| METERING AND CHARTS WOOD GROUP PSN, INC. | 219708 | P74552315 11/01/16 | .0625000000 | $971.81 | $60.74 |
| METERING AND CHARTS WOOD GROUP PSN, INC. | 219916 | P74552332 11/16/16 | .0625000000 | $502.34 | $31.40 |
| METERING AND CHARTS WOOD GROUP PSN, INC. | 220786 | P74552352 11/16/16 | .0625000000 | $573.12 | $35.82 |
| METERING AND CHARTS WOOD GROUP PSN, INC. | 220787 | P74552353 12/01/16 | .0625000000 | $370.62 | $23.16 |
| METERING AND CHARTS WOOD GROUP PSN, INC. | 220793 | P74552355 12/01/16 | .0625000000 | $614.27 | $38.39 |
| PERMITTING/REGULATORY/LEGAL OFFICE OF CONSERVATION | 218855 | 1145751 11/15/16 | .0625000000 | $155.00 | $9.69 |
| SUPERVISION WOOD GROUP PSN, INC. | 219711 | P74552318 10/16/16 | .0625000000 | $620.43 | $38.78 |
| SUPERVISION WOOD GROUP PSN, INC. | 219904 | P74552337 11/16/16 | .0625000000 | $705.46 | $44.09 |
| SUPERVISION WOOD GROUP PSN, INC. | 220783 | P74552343 12/01/16 | .0625000000 | $628.31 | $39.27 |

Total:                                     $16,608.33      $1,038.04


Net Invoice#   28695 Amount for MARYETTE KEMPFF #1;6500 RA SUA

$1,038.04**