

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

ENTERED
02/24/2017

|  |  |  |
|---|---|---|
| In re | : | Chapter 11 |
|  | : |  |
| SHORELINE ENERGY LLC, *et al.*,[1] | : | Case No. 16-35571 (DRJ) |
|  | : |  |
| Debtors. | : | (Jointly Administered) |
|  | : |  |

---

**ORDER (I) AUTHORIZING (A) SALE OF ASSETS FREE AND CLEAR OF ALL
LIENS, CLAIMS, ENCUMBRANCES AND INTERESTS AND (B) THE DEBTORS'
ASSUMPTION AND ASSIGNMENT OF CERTAIN EXECUTORY CONTRACTS
AND UNEXPIRED LEASES; AND (II) GRANTING RELATED RELIEF**
(Docket No. 100)

---

Upon the Debtors' *Motion for Entry of (I) an Order Establishing Bidding and Sale Procedures for the Sale of the Debtors' Assets, (II) an Order Approving the Sale of Such Assets and (III) Granting Related Relief* [Docket No. 100] (the "Motion")[2] of the above-captioned debtors and debtors in possession (collectively, the "Debtors")[3] for entry of an order (this "Order"), among other things, (a) authorizing the sale (the "Sale") of the Assets (as defined in the Purchase Agreement (as defined below)) to SLF SL Purchaser, LLC, a Delaware limited liability company (or any permitted assignee pursuant to the terms of the Purchase Agreement, the "Buyer"), pursuant to the Asset Purchase Agreement between the Debtors, the Buyer, and Morgan Stanley Energy Capital Inc., a Delaware corporation, ("MSEC"), dated as of December

---

[1]     The Debtors are the following eight entities (the last four digits of their respective taxpayer identification numbers follow in parentheses):  Shoreline Energy LLC (2777); Shoreline Southeast LLC (0562); Shoreline Offshore LLC (2882); Harvest Development LLC (2703); Shoreline GP LLC (5184); Shoreline Central Corporation (1579); Shoreline Energy Partners, LP (5035); Shoreline EH LLC (6570).  The address of each of the Debtors is 16801 Greenspoint Park Drive #380, Houston, Texas 77060.

[2]     Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Motion or the Purchase Agreement (as defined herein), as applicable; *provided* that in the event of any conflict with respect to the meaning of a capitalized term between the Motion and the Purchase Agreement, the meaning ascribed to such term in the Purchase Agreement shall control.

[3]     All references to the "Debtors" shall include the debtors and their estates.

22, 2016 (together with all other documents contemplated thereby, as such agreement has been or may be amended, restated or supplemented, the "Purchase Agreement"), a copy of which is attached hereto as **Exhibit 1** and is incorporated herein by reference as if set forth herein, free and clear of all Liens, Claims, and Interests (each as defined below) with the exceptions of the Assumed Liabilities and Senior Liens (each as defined below); (b) authorizing the assumption and assignment of certain executory contracts and unexpired leases to the Buyer; and (c) granting related relief, all as more fully set forth in the Motion; and the Court having entered the *Order (I) Approving Bidding and Sale Procedures for the Sale of the Debtors' Assets, (II) Approving the Sale of Such Assets, (III) Approving the Form and Manner of Notice of the Related Assumption and Assignment of Executory Contracts and Unexpired Leases and (IV) Scheduling an Auction and Sale Hearing* [Docket No. 183] (the "Bidding Procedures Order"); and no auction (the "Auction") for the Assets having been held because no additional Qualified Bids (as defined in the Bid Procedures Order) were received by the Debtors other than the bid pursuant to the Purchase Agreement; and the Debtors having filed the *Notice of Designation of Successful Bidder for Designated Assets and Cancellation of Auction for Designated Assets* [Docket No. 323] (the "Notice of Successful Bidder") cancelling the Auction and identifying the Buyer as the Successful Bidder for the Assets in accordance with the Bidding Procedures Order; and the Court having found that the relief requested in the Motion is in the best interests of the Debtors and their estates, their creditors, and all other parties in interest; and the Court having reviewed the Motion and having heard the statements and evidence in support of the relief requested therein at a hearing before the Court that commenced on February 10, 2017 (the "Sale Hearing"); and the Court having determined that the legal and factual bases set forth in the Motion and at the Sale Hearing establish just cause for the relief granted herein; and upon all of the proceedings had

US 4772959v.23

before the Court; and after due deliberation and sufficient cause appearing therefor, **IT IS HEREBY FOUND AND DETERMINED THAT**:

### Findings of Fact and Conclusions of Law

A.      The findings of fact and conclusions of law herein constitute the Court's findings of fact and conclusions of law for the purposes of Bankruptcy Rule 7052, made applicable to this proceeding pursuant to Bankruptcy Rule 9014.  To the extent any findings of facts are conclusions of law, they are adopted as such.  To the extent any conclusions of law are findings of fact, they are adopted as such.

### Jurisdiction and Venue

B.      This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.  Without limiting the generality of the foregoing, this Court has exclusive *in rem* jurisdiction over the Assets pursuant to 28 U.S.C. § 1334(e), as such Assets are property of the Debtors' chapter 11 estates, and, as a result of such jurisdiction, this Court has all necessary power and authority to grant the relief contained herein.  This matter is a core proceeding pursuant to 28 U.S.C. § 157(b)(2)(A) and (N).  Venue in this district is proper under 28 U.S.C. §§ 1408 and 1409.

### Statutory Predicates

C.      The statutory and other legal bases for the relief requested in the Motion are sections 105(a), 363, and 365 of the Bankruptcy Code, as supplemented by Bankruptcy Rules 2002, 6004, 6006, 9007, 9008 and 9014.  The consummation of the transactions contemplated by the Purchase Agreement and this Order (the "Transactions") is legal, valid and properly authorized under all applicable provisions of the Bankruptcy Code, the Bankruptcy Rules and the Local Rules and the Debtors, MSEC, the Buyer, HB Parent (as defined below), and their

affiliates have complied with all of the applicable requirements of such sections and rules in respect of the Transactions.

**Notice**

D.        As evidenced by the affidavits and/or certificates of service filed with the Court, proper, timely, adequate, and sufficient notice of the Motion, the Bidding Procedures, the cancellation of the Auction, the Sale (and the Transactions contemplated in connection therewith), the assumption and assignment to the Buyer of the executory contracts and unexpired leases specified as of the date hereof pursuant to the Purchase Agreement, or as may be subsequently designated to be an "Excluded Contract" and "Excluded Asset" or as an "Asset" and "Assigned Contract" or "Assigned Lease and Interest" (each as defined in the Purchase Agreement) at any time prior to Closing in accordance with Section 2.5 of the Purchase Agreement (the "Assigned Contracts" and the "Assigned Leases," respectively), the Cure Costs (as defined below), the Sale Hearing, and all deadlines related thereto, has been provided, as relevant, in accordance with sections 102(1), 363, and 365 of the Bankruptcy Code and Bankruptcy Rules 2002, 6004, 6006, 9007, 9008 and 9014, and in compliance with the Bidding Procedures Order, to all interested persons and entities.

E.        The Debtors served notices substantially in the form included in the *Notice of Proposed Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with the Sale of Certain of the Debtors' Assets and the Proposed Cure Costs* [Docket No. 231] (each a "Notice of Assumption and Assignment"), in accordance with the Bidding Procedures Order, identifying, among other things, the Cure Costs (as defined below).  The Debtors served the Notice of Assumption and Assignment on each of the non-Debtor counterparties to the Assigned Contracts and the Assigned Leases. The service of the Notice of

4

Assumption and Assignment was sufficient under the circumstances and in full compliance with the Bidding Procedures Order, and no further notice need be provided in respect of the Debtors' assumption and assignment to the Buyer of the Assigned Contracts and the Assigned Leases or the Cure Costs.  All non-Debtor counterparties to the Assigned Contracts and the Assigned Leases have had an adequate opportunity to object to the assumption and assignment of the Assigned Contracts and the Assigned Leases and the Cure Costs.

F.     The notice described in the foregoing paragraphs is good, sufficient, and appropriate under the circumstances, and no other or further notice of the Motion, the Bidding Procedures, the cancellation of the Auction, the Sale (and the Transactions contemplated in connection therewith), the assumption and assignment to the Buyer of the Assigned Contracts and the Assigned Leases, the Cure Costs, the Sale Hearing, consent and preferential purchase rights related to oil and gas interests, and all deadlines related thereto is or shall be required.

### Marketing and Sale Process

G.     The Sale of the Assets to the Buyer pursuant to the Bidding Procedures is duly authorized pursuant to sections 363(b)(1) and 363(f) of the Bankruptcy Code and Bankruptcy Rule 6004(f).  As demonstrated by (i) testimony and other evidence proffered or adduced at the Sale Hearing, and (ii) the representations of counsel made on the record at the Sale Hearing, the Debtors and their professionals, agents, and other representatives have marketed the Assets and conducted all aspects of the sale process, including the solicitation of bids for an Auction, in good faith and in compliance with the Bidding Procedures and the Bidding Procedures Order.  The marketing process undertaken by the Debtors and their professionals, agents and other representatives with respect to the Assets has been adequate and appropriate and reasonably calculated to maximize value for the benefit of all stakeholders.  The

Bidding Procedures and the cancellation of the Auction were duly noticed, were substantively and procedurally fair to all parties, including all Potential Bidders and including with respect to all provisions governing credit bidding, and were conducted in a diligent, non-collusive, fair and good-faith manner.

H.     The Bid Deadline passed at 5:00 p.m. (prevailing Eastern Time), on January 17, 2017 in accordance with the Bidding Procedures and Bidding Procedures Order. The Debtors cancelled the Auction in accordance with the Bidding Procedures and Bidding Procedures Order because no other Qualified Bids (as defined in the Bidding Procedures) were submitted.  Pursuant to the terms of the Bidding Procedures, the Transactions contemplated by the Purchase Agreement constituted the highest and best bid for the Assets and, therefore, were designated as the Successful Bid.   On January 20, 2017, the Debtors filed the Notice of Successful Bidder identifying the Buyer as the Successful Bidder for the Assets in accordance with the Bidding Procedures Order.  As established by the record of the Sale Hearing, the bidding and related procedures established by the Bidding Procedures Order have been complied with in all material respects by the Debtors, MSEC, HB Parent, the Buyer, and all of their affiliates.  The Bidding Procedures afforded a full, fair and reasonable opportunity for any entity or person to make a higher or otherwise better offer to purchase the Assets, and the Purchase Agreement constitutes the best and highest offer for the Assets.

**Corporate Authority**

I.     The Assets constitute property of the Debtors' estates and title thereto is vested in the Debtors' estates within the meaning of section 541 of the Bankruptcy Code.  The Debtors (i) have full corporate power and authority to execute the Purchase Agreement and all other documents contemplated thereby, and the Sale to the Buyer has been duly and validly

US 4772959v.23

authorized by all necessary corporate action, (ii) have all of the corporate power and authority necessary to consummate the Sale and the Transactions contemplated by the Purchase Agreement, (iii) have taken all corporate action necessary to authorize and approve the Purchase Agreement and the consummation by the Debtors of the Sale and the Transactions contemplated thereby, and (iv) require no consents or approvals, other than those expressly provided for in the Purchase Agreement, to consummate the Transactions.

**<u>Highest and Best Offer; Business Judgment</u>**

J.      The Debtors have demonstrated a sufficient basis to enter into the Purchase Agreement, sell the Assets on the terms outlined therein and assume and assign the Assigned Contracts and the Assigned Leases to the Buyer under sections 363 and 365 of the Bankruptcy Code.  All such actions are appropriate exercises of the Debtors' business judgment and in the best interests of the Debtors, their creditors, their estates and other parties in interest. Approval of the Sale pursuant to the Purchase Agreement at this time is in the best interests of the Debtors, their creditors, their estates, and all other parties in interest.

K.      The offer of the Buyer, upon the terms and conditions set forth in the Purchase Agreement, including the total consideration to be realized by the Debtors thereunder, (i) is the highest and best offer received by the Debtors after extensive marketing, including through the Bidding Procedures, (ii) is in the best interests of the Debtors, their creditors, their estates and other parties in interest and (iii) constitutes full and adequate consideration, is fair and reasonable and constitutes reasonably equivalent value, fair consideration, and fair value for the Assets under the Bankruptcy Code, the Uniform Fraudulent Transfer Act, and under the laws of the United States, any state, territory, possession, or the District of Columbia.  Taking into

7

consideration all relevant factors and circumstances, no other entity has offered to purchase the Assets for greater economic value to the Debtors or their estates.

   L.  There has been no showing that any of the Debtors or Buyer (i) has entered into the Purchase Agreement or proposes to consummate the Transactions for the purposes of hindering, delaying, or defrauding the Debtors' present or future creditors or (ii) is entering into the Purchase Agreement or proposing to consummate the Transactions fraudulently, for the purpose of statutory or common law fraudulent conveyance and fraudulent transfer claims, whether under the Bankruptcy Code or under the laws of the United States, any state, territory, possession thereof or the District of Columbia or any other applicable jurisdiction with laws substantially similar to the foregoing.

   M.  The sale of the Assets outside a chapter 11 plan pursuant to the Purchase Agreement neither impermissibly restructures the rights of the Debtors' creditors nor impermissibly dictates the terms of a chapter 11 plan of the Debtors.  The sale of the Assets does not constitute a sub rosa chapter 11 plan.

<b><u>Opportunity to Object</u></b>

   N.  A reasonable opportunity to object or be heard with respect to the Motion, the Bidding Procedures, the Sale (and the Transactions contemplated in connection therewith), the assumption and assignment to the Buyer of the Assigned Contracts and the Assigned Leases, the Cure Costs, the Sale Hearing, consent and preferential purchase rights related to oil and gas interests, and all deadlines related thereto has been afforded to all interested persons and entities.

<b><u>Good Faith Purchaser; Arm's Length Sale</u></b>

   O.  The Purchase Agreement was negotiated, proposed, and entered into by the Debtors, the Buyer, and MSEC without collusion, in good faith, and from arm's length

8

bargaining positions.  Neither the Debtors, the Buyer, HPS Investment Partners, LLC ("HB Parent"), MSEC, nor any parent or affiliate of the Buyer, MSEC, or HB Parent has engaged in any conduct that would cause or permit the Purchase Agreement or the Sale to be avoided under section 363(n) of the Bankruptcy Code.

P.      The Buyer is a good-faith purchaser under section 363(m) of the Bankruptcy Code and, as such, is entitled to all of the protections afforded thereby.  The Buyer, HB Parent, MSEC, in its capacities as administrative agents under the DIP Credit Agreement and the First Lien Credit Agreement, and all of their affiliates are released from any liability related to or arising from submission of the Credit Bid (as defined below).

Q.      Neither MSEC, Buyer, HB Parent nor any of their affiliates, members, officers, directors, shareholders or any of their respective successors or assigns is an "insider" or "affiliate" of any of the Debtors, as those terms are defined in sections 101(31) and 101(2) of the Bankruptcy Code, and the Buyer's professionals, agents and other representatives have complied in all respects with the Bidding Procedures Order and all other applicable orders of this Court in negotiating and entering into the Purchase Agreement.  The Purchase Agreement complies with the Bidding Procedures Order and all other applicable orders of this Court.

### Free and Clear Transfer Required by Buyer

R.      The Buyer would not have entered into the Purchase Agreement and would not have consummated the Sale, thus adversely affecting the Debtors, their estates, and their creditors, if each of the Sale and the assumption and assignment of the Assigned Contracts and the Assigned Leases to the Buyer were not free and clear of all Liens, Claims, and Interests of any kind or nature whatsoever (with the exceptions of the Assumed Liabilities and Senior Liens inclusive of Seller's Liabilities under the Assigned Contracts to the extent arising at or

after the Closing Date) as more fully set forth in Paragraph 9 of this Order, or if the Buyer would, or in the future could, be liable for any of the Excluded Liabilities.  For the avoidance of doubt, neither the Buyer, HB Parent, MSEC, nor any of their affiliates shall have any responsibility whatsoever with respect to the Excluded Liabilities, which shall remain the responsibility of the Debtors before, on, and after the Closing.

S.     As of the Closing, pursuant and subject to the terms of the Purchase Agreement and this Order, the transfer of the Assets and of the Assumed Liabilities and the Sale will effect a legal, valid, enforceable, and effective transfer of the Assets and will vest the Buyer with all of the Debtors' rights, title, and interests in the Assets free and clear of all Liens, Claims, and Interests of any kind or nature whatsoever (with the exceptions of the Assumed Liabilities and Senior Liens).

## **Satisfaction of Section 363(f)**

T.     The Debtors may sell the Assets free and clear of any and all Liens, Claims, and Interests of any kind or nature whatsoever (with the exception of the Senior Liens), including any rights or claims based on any putative successor or transferee liability, as set forth herein, because, in each case, one or more of the standards set forth in section 363(f)(1)–(5) of the Bankruptcy Code has been satisfied.  All parties in interest, including, without limitation, any holders of Liens, Claims, and/or Interests, and holders of any consent and preferential purchase rights related to oil and gas interests, and any non-Debtor counterparties to the Assigned Contracts and Assigned Leases, that did not object, or who withdrew their objection, to the Sale, the Motion, the assumption and assignment of the applicable Assigned Contract or Assigned Lease or the associated Cure Cost are deemed to have consented to the relief granted herein pursuant to section 363(f)(2) of the Bankruptcy Code.  Those holders of Liens, Claims, or

10

Interests and non-Debtor parties to Assigned Contracts and Assigned Leases that did not object fall within one or more of the other subsections of section 363(f) of the Bankruptcy Code.

## Assigned Contracts and Assigned Leases

U.      The Debtors have demonstrated (i) that it is an exercise of their sound business judgment to assume and assign the Assigned Contracts and the Assigned Leases to the Buyer in each case in connection with the consummation of the Sale and (ii) that the assumption and assignment of the Assigned Contracts and the Assigned Leases to the Buyer is in the best interests of the Debtors, their estates and creditors, and other parties in interest.  The Assigned Contracts and the Assigned Leases being assigned to the Buyer are an integral part of the Assets being purchased by the Buyer and, accordingly, such assumption, assignment and cure of any defaults under the Assigned Contracts and the Assigned Leases are reasonable and enhance the value of the Debtors' estates.  Any non-Debtor counterparty to an Assigned Contract or Assigned Lease that has not actually filed with the Court an objection to such assumption and assignment in accordance with the terms of the Motion is deemed to have consented to such assumption and assignment.

## Cure Costs and Adequate Assurance

V.      The Debtors and the Buyer, as applicable, have, including by way of entering into the Purchase Agreement, and agreeing to the provisions relating to the Assigned Contracts and Assigned Leases therein, (i) cured, or provided adequate assurance of cure, of any default existing prior to the date hereof under any of the Assigned Contracts and Assigned Leases within the meaning of section 365(b)(1)(A) of the Bankruptcy Code and (ii) provided compensation or adequate assurance of compensation to any party for any actual pecuniary loss to such party resulting from a default prior to the date hereof under any of the Assigned

US 4772959v.23

Contracts and the Assigned Leases within the meaning of section 365(b)(1)(B) of the Bankruptcy Code and the Buyer has, based upon the record of these proceedings, including the evidence proffered by the Debtors at the Sale Hearing, provided adequate assurance of its future performance of and under the Assigned Contracts and the Assigned Leases pursuant to sections 365(b)(1) and 365(f)(2) of the Bankruptcy Code.  The Buyer's agreement under the Purchase Agreement to perform the obligations under the Assigned Contracts and the Assigned Leases after the Closing shall constitute adequate assurance of future performance under the Assigned Contracts and the Assigned Leases being assigned to the Buyer within the meaning of sections 365(b)(1)(C) and 365(f)(2)(B) of the Bankruptcy Code.  The Cure Costs are hereby found to be the sole amounts necessary to cure any and all defaults under the Assigned Contracts and the Assigned Leases under section 365(b) of the Bankruptcy Code.

### Time Is of the Essence; Waiver of Stay

W.      Time is of the essence in consummating the Sale.  In order to maximize the value of the Assets, it is essential that the sale and assignment of the Assets occur within the time constraints set forth in the Purchase Agreement.  Accordingly, there is cause to waive the stays contemplated by Bankruptcy Rules 6004 and 6006.

**NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:**

### Motion is Granted

1.      The relief requested by the Motion is granted as set forth herein.

### Objections Overruled

2.      All objections to the entry of this Order or to the relief granted herein, whether filed, stated on the record before this Court or otherwise, which have not been withdrawn, waived, or settled, and all reservations of rights included therein, are denied and

overruled on the merits.  All objections to the entry of this Order or to the relief granted herein that were not timely filed are hereby forever barred.

3.      Notice of the Motion, the Bidding Procedures, the Sale (and the Transactions contemplated in connection therewith), the assumption and assignment to the Buyer of the Assigned Contracts and the Assigned Leases, the Cure Costs, the Sale Hearing, consent and preferential purchase rights related to oil and gas interests, and all deadlines related thereto was fair and equitable under the circumstances and complied in all respects with section 102(1) of the Bankruptcy Code and Bankruptcy Rules 2002, 6004 and 6006.

## Approval of the Purchase Agreement

4.      The Purchase Agreement, including all of the terms and conditions thereof, is hereby approved.  Pursuant to sections 105, 363 and 365 of the Bankruptcy Code, the Debtors are authorized and directed to take any and all actions necessary to fulfill their obligations under, and comply with the terms of, the Purchase Agreement and to consummate the Sale pursuant to and in accordance with the terms and conditions of the Purchase Agreement and this Order, without further leave of the Court.  The Debtors are further authorized and directed to pay, without further order of this Court, whether before, at, or after the Closing, any expenses or costs that are required to be paid in order to consummate the Transactions contemplated by the Purchase Agreement or perform their obligations under the Purchase Agreement.

5.      The Debtors are authorized and directed, in accordance with the Purchase Agreement, to execute and deliver, and empowered to perform under, consummate, and implement, the Purchase Agreement, together with all additional instruments, documents, and other agreements that may be reasonably necessary or desirable to implement the Purchase Agreement, and to take all further actions as may be reasonably requested by the Buyer for the

US 4772959v.23

purpose of assigning, transferring, granting, conveying and conferring to the Buyer or reducing to possession, the Assets, or as may be reasonably necessary or appropriate to the performance of the obligations as contemplated by the Purchase Agreement.

6.      Buyer and the Debtors have no obligation to proceed with the Closing unless and until all conditions precedent to its obligations to do so, as set forth in the Purchase Agreement, have been met, satisfied or waived in accordance with the terms of the Purchase Agreement.

### Binding Effect of Order

7.      This Order and the Purchase Agreement shall be binding upon all creditors of, and equity holders in, the Debtors and any and all other parties in interest, including, without limitation, any and all holders of Liens, Claims, and Interests (including holders of any rights or claims based on any putative successor or transferee liability) of any kind or nature whatsoever, all non-Debtor parties to the Assigned Contracts and the Assigned Leases, the Buyer, the Debtors and their affiliates and subsidiaries, and any trustee or successor trustee appointed in the Debtors' chapter 11 cases or upon a conversion to chapter 7 under the Bankruptcy Code.

### Amendments to the Purchase Agreement

8.      The Purchase Agreement and any related agreements, documents, or other instruments may be modified, amended, supplemented or restated by the parties thereto in a writing signed by such parties and in accordance with the terms thereof, without further order of this Court, provided that any such modification, amendment, supplement or restatement does not have a material adverse effect on the Debtors' estates.  The Purchase Agreement and the Debtors obligations therein shall not be altered, amended, rejected, discharged or otherwise affected by

14

any chapter 11 plan proposed or confirmed in these bankruptcy cases without the prior written consent of the Buyer and MSEC.

### Transfer of the Assets Free and Clear

9.       The Buyer shall assume and be liable for only those liabilities expressly assumed pursuant to the Purchase Agreement.   Except as expressly permitted or otherwise specifically provided for in the Purchase Agreement or this Order, pursuant to sections 105(a), 363(b), 363(f), and 365(b) of the Bankruptcy Code, upon the Closing, the Assets shall be transferred to the Buyer free and clear of any and all Liens, Claims, and Interests of any kind or nature whatsoever, with the exceptions of the Assumed Liabilities and Senior Liens.   For purposes of this Order, "Liens," "Claims," and "Interests" shall mean:

a.       any and all Encumbrances, charges, liens (statutory or otherwise), claims, mortgages, leases, subleases, hypothecations, deeds of trust, pledges, security interests, options, hypothecations, rights of use or possession, rights of first offer or first refusal (or any other type of preferential arrangement), rights of consent, rights of offset, setoff and recoupment, successor liability, easements, servitudes, restrictive covenants, interests or rights under any operating agreement, encroachments, encumbrances, restrictions on transferability of any type, any dedication under any gathering, transportation, treating, purchasing or similar agreement that is not assumed by or assigned to the Buyer, any rights that purport to give any party a right or option to effect any forfeiture, modification, right of first offer or first refusal, or consents, or termination of the Debtors' or the Buyer's interest in the Assets, any similar rights, and third-party interests or any other restrictions or limitations of any kind with respect to the Assets (collectively, "Liens");

b.       any and all claims as defined in section 101(5) of the Bankruptcy Code and jurisprudence interpreting the Bankruptcy Code, including, without limitation, (i) any and all claims or causes of action based on or arising under any labor, employment or pension laws, labor or employment agreements, including any employee claims related to worker's compensation, occupational disease, or unemployment or temporary disability, including, without limitation, claims that might otherwise arise under or pursuant to (a) ERISA (as defined below), (b) the Fair Labor Standards Act, (c) Title VII of the Civil Rights Act of 1964, (d) the Federal Rehabilitation Act of 1973, (e) the National Labor Relations Act, (f) the Age Discrimination and Employment Act of 1967 and Age

Discrimination in Employment Act, as amended, (g) the Americans with Disabilities Act of 1990, (h) the Consolidated Omnibus Budget Reconciliation Act of 1985, as amended, including, without limitation, the requirements of Part 6 of Subtitle B of Title I of ERISA and Section 4980B of the Internal Revenue Code and of any similar state law (collectively, "COBRA"), (i) state discrimination laws, (j) state unemployment compensation laws or any other similar state laws, (k) any other state or federal benefits or claims relating to any employment with the Debtors or any of their predecessors, or (l) the WARN Act (29 U.S.C. §§2101 et seq.), (ii) any rights under any pension or multiemployer plan (as such term is defined in Section 3(37) or Section 4001(a)(3) of the Employee Retirement Income Security Act of 1974 (as amended, "ERISA"), health or welfare, compensation or other employee benefit plans, agreements, practices, and programs, including, without limitation, any pension plans of the Debtors or any multiemployer plan to which the Debtors have at any time contributed to or had any liability or potential liability, (iii) any and all claims or causes of action based upon or relating to any putative successor or transferee liability, (iv) any rights related to intercompany loans and receivables between the Debtors and any non-Debtor subsidiary or affiliate, (v) any Excluded Liabilities, (vi) any and all claims or causes of action based upon or relating to any unexpired and executory contract or unexpired lease to which a Debtor is a party that is not an Assigned Contract or an Assigned Lease that will be assumed and assigned pursuant to this Order and the Purchase Agreement, (vii) any and all claims or causes of action based upon or relating to any bulk sales or similar law, (viii) any and all claims or causes of action based upon or relating to any tax statutes or ordinances, including, without limitation, the Internal Revenue Code of 1986, as amended, and any taxes arising under or out of, in connection with, or in any way relating to the operation of the Assets prior to the Closing, including, without limitation, any ad valorem taxes assessed by any applicable taxing authority, and (ix) any and all other claims, causes of action, proceedings, warranties, guaranties, rights of recovery, setoff, recoupment, rights, remedies, obligations, liabilities, counterclaims, cross-claims, third party claims, demands, restrictions, responsibilities, or contribution, reimbursement, subrogation, or indemnification claims or liabilities based on or relating to any act or omission of any kind or nature whatsoever asserted against any of the Debtors or any of their respective affiliates, subsidiaries, directors, officers, agents, successors or assigns in connection with or relating to the Debtors, their operations, their business, their liabilities, the Debtors' marketing and bidding process with respect to the Assets, the Assigned Contracts, or the Transactions contemplated by the Purchase Agreement (collectively, "Claims"); and

c.      any and all equity or other interests of any kind or nature whatsoever in or with respect to (x) any of the Debtors or their respective affiliates,

subsidiaries, successors or assigns, (y) the Assets, or (z) the Assigned Contracts (collectively, "<u>Interests</u>");

whether in law or in equity, known or unknown, choate or inchoate, filed or unfiled, scheduled or unscheduled, noticed or unnoticed, recorded or unrecorded, perfected or unperfected, allowed or disallowed, contingent or non-contingent, liquidated or unliquidated, matured or unmatured, material or non-material, disputed or undisputed, direct or indirect, and whether arising by agreement, understanding, law, equity or otherwise, and whether occurring or arising before, on or after the Petition Date, or occurring or arising prior to the Closing.  Notwithstanding the foregoing or anything herein or in the Purchase Agreement to the contrary, the terms Liens, Claims, and Interests shall not include valid, enforceable, perfected and unavoidable statutory, materialman's, mechanic's, repairman's, employee's, contractor's, operator's and other similar liens or Encumbrances arising prior to the commencement of the Bankruptcy Case, or to valid, enforceable and unavoidable liens in existence immediately prior to the Petition Date that are perfected after the Petition Date as permitted by section 546(b) of the Bankruptcy Code, in each case that are as of the date of this Order senior to the liens or Encumbrances associated with the First Lien Credit Agreement and the DIP Credit Agreement (such liens and Encumbrances, if any, "<u>Senior Liens</u>").  On the Closing, the Buyer shall take title to and possession of the Assets subject only to the Assumed Liabilities and Senior Liens.  Notwithstanding anything herein to the contrary, any lien rights of Crimson Operating/Crimson Exploration through properly recorded JOAs pre-dating the Lenders' lien rights will remain as permitted liens and Senior Liens without the need to file a Challenge or action in this case, however, the Lenders and Buyer likewise reserve the right to dispute such lien rights or their status as Senior Liens at any time after the Closing.

US 4772959v.23

10. On the Closing, the Debtors shall pay, or shall cause to be paid, to Imperial Capital an amount equal to One Million Five Hundred Thousand Dollars ($1,500,000) in satisfaction of Imperial Capital's restructuring fee pursuant to the Amended Imperial Engagement Letter.

**<u>Vesting of Assets in the Buyer</u>**

11. The transfer of the Assets to the Buyer pursuant to the Purchase Agreement shall constitute a legal, valid, and effective transfer of the Assets on the Closing, and shall vest the Buyer with all of the Debtors' rights, title and interests in the Assets free and clear of all Liens, Claims, and Interests of any kind or nature whatsoever (with the exceptions of the Assumed Liabilities and the Senior Liens).

12. After Closing and subject in all respects to any financing documents or shareholders agreements, the Buyer is hereby authorized in connection with the consummation of the Sale to allocate the Assets, including the Assigned Contracts and Assigned Leases, among its affiliates, agents, designees, assigns, and/or successors, in a manner as it in its sole discretion deems appropriate, and to assign, lease, sublease, license, sublicense, transfer, or otherwise dispose of any of the Assets, including the Assigned Contracts and Assigned Leases, to its affiliates, designees, assignees and/or successors with all of the rights and protections accorded to the Buyer under this Order and the Purchase Agreement with respect thereto, and the Debtors shall cooperate with and take all actions reasonably requested by the Buyer to effectuate any of the foregoing, provided that Buyer may not transfer or assign any of the Seismic Providers Assumed and Assigned Contracts (defined below) to any unrelated third party except to the extent permitted in any of the applicable Seismic Providers Assumed and Assigned Contracts.

US 4772959v.23

**Deemed Consent and Waiver of Preferential Purchase Rights**

13.     Parties with an oil and gas interest, including, without limitation, a royalty interest or working interest providing for consent rights or preferential purchase rights with respect to certain of the Assets and who received actual or constructive notice in accordance with the applicable provisions of the Purchase Agreement and the Bidding Procedures Order and failed to timely object are hereby deemed to consent to the Sale and/or waive their ability (if any) to exercise any preferential purchase right or consent right with respect to the Sale.

**Police and Regulatory Power of Governmental Units**

14.     Nothing in this Order or the Purchase Agreement releases, nullifies, precludes, or enjoins the enforcement of any police power by, or any regulatory liability to, any governmental unit under any applicable Environmental Laws on the part of any entity as the owner or operator of property after the Closing. Nothing in this Order or any document governing the Sale Transaction authorizes the transfer or assignment of any governmental (a) license, (b) permit, (c) registration, (d) authorization, or (e) approval, or the discontinuation of any obligation thereunder, without compliance with all applicable legal requirements and approvals under police or regulatory law; provided that to the extent provided by section 525 of the Bankruptcy Code, no governmental unit may deny, revoke, suspend, or refuse to renew any permit, license, or similar grant relating to the operation of the Assets on account of the filing or pendency of these chapter 11 cases or, to the extent provided by section 525 of the Bankruptcy Code, the consummation of the Transactions contemplated by the Purchase Agreement, including, without limitation, the Sale and the Debtors' assumption and assignment of the Assigned Contracts and Assigned Leases to the Buyer.   Nothing in this Order divests any

tribunal of any jurisdiction it may have under police or regulatory law to interpret this Order or to adjudicate any defense asserted under this Order.

15.     Nothing in this Order shall affect any decommissioning obligations and financial requirements under the Federal Lease(s) (as defined below), as determined by the Department of Interior of the United States, that must be met by the Debtors or their successors and assigns on the Federal Lease(s) going forward. Any assignment and/or transfer of any interests in federal oil and gas leases that are Assets (the "Federal Lease(s)") will be ineffective absent the consent of the United States to be given or withheld in accordance with applicable law. Nothing in this Order or the documents governing the Sale Transaction shall be interpreted to set cure amounts for Federal Lease(s) or to require the United States to novate or otherwise consent to the assignment and/or transfer of any interests in the Federal Lease(s). Except to the extent already paid by the Debtors, any obligations for royalties owed to the United States with respect to the Federal Lease(s), whether unpaid pre-petition or post-petition royalties, are assumed by the Buyer and shall be paid in full, in cash, when due in the ordinary course. If the Buyer does not timely pay any royalties owed with respect to the Federal Lease(s), the Buyer will pay late payment charges on any untimely payment(s) to the extent provided under applicable law. Notwithstanding any other provision herein, the United States will retain any rights under applicable law to audit and/or perform any compliance review, and if appropriate, collect from the Debtors or the Buyer, any additional monies owed by the Debtors with respect to the Federal Lease(s) prior to the assignment and/or transfer of the Federal Lease(s) without those rights being adversely affected by these bankruptcy proceedings. Notwithstanding the foregoing, any collection from or claim against the Debtors shall be subject to the Bankruptcy Code. The Debtors, the Buyer, and their successors and assigns will retain all defenses and/or

20

rights to challenge such determination.  The audit and/or compliance review period with respect to the Federal Lease(s) shall remain open for the full statute of limitations period established by applicable law.

16.     Any assignment and/or transfer of any interests in oil and gas leases with the State of Louisiana as the counterparty that are Assets (the "State of Louisiana Leases") will be in accordance with any applicable Louisiana statutes.  Nothing in this Order or the documents governing the Sale Transaction shall be interpreted to set cure amounts for State of Louisiana Leases or to require the State of Louisiana to consent to the assignment and/or transfer of any interests in the State of Louisiana Leases if such consent is required under applicable Louisiana law.  Except to the extent already paid by the Debtors, any obligations for royalties owed to the State of Louisiana with respect to the State of Louisiana Leases, whether unpaid pre-petition or post-petition royalties, are assumed by the Buyer and shall be paid in full, in cash, when due in the ordinary course.  Notwithstanding any other provision herein, the State of Louisiana will retain any right under applicable law to audit and/or perform any compliance review, and if appropriate, collect from the Debtors or the Buyer, any additional monies owed by the Debtors with respect to the State of Louisiana Leases prior to the assignment and/or transfer of the State of Louisiana Leases without those rights being adversely affected by these bankruptcy proceedings.  Notwithstanding the foregoing, any collection from or claim against the Debtors shall be subject to the Bankruptcy Code.  The Debtors, the Buyer, and their successors and assigns will retain all defenses and/or rights to challenge such determination.

### Assumption and Assignment of Assigned Contracts and Assigned Leases

17.     Pursuant to sections 105(a) and 365 of the Bankruptcy Code, and subject to and conditioned upon the Closing, the Debtors' assumption and assignment to the Buyer of the

Assigned Contracts and the Assigned Leases is hereby approved, and the requirements of section 365(b)(1) of the Bankruptcy Code with respect thereto are hereby deemed satisfied.

18.     The Debtors are hereby authorized, in accordance with the Purchase Agreement, and in accordance with sections 105(a) and 365 of the Bankruptcy Code, to (i) assume and assign to the Buyer the Assigned Contracts and the Assigned Leases, effective upon and subject to the occurrence of the Closing, free and clear of all Liens, Claims, and Interests of any kind or nature whatsoever (with the exceptions of the Assumed Liabilities and Senior Liens), which Assigned Contracts and Assigned Leases, by operation of this Order, shall be deemed assumed and assigned to the Buyer effective as of the Closing, and (ii) execute and deliver to the Buyer such documents or other instruments as the Buyer may deem necessary to assign and transfer the Assigned Contracts and the Assigned Leases to the Buyer.

19.     Subject to Paragraph 20 and 22 hereof:

a.     The Debtors are authorized to and shall assume all of the Assigned Contracts and the Assigned Leases in accordance with section 365 of the Bankruptcy Code.

b.     The Debtors are authorized to and shall assign each Assigned Contract and Assigned Lease to the Buyer in accordance with sections 363 and 365 of the Bankruptcy Code, and any provisions in any Assigned Contract or Assigned Lease that prohibit or condition the assignment of such Assigned Contract or Assigned Lease on the consent of the counterparty thereto or allow the non-Debtor party to such Assigned Contract or Assigned Lease to terminate, recapture, impose any penalty, condition, renewal or extension, or modify any term or condition upon the assignment of such Assigned Contract or Assigned Lease, shall constitute unenforceable anti-assignment provisions which are expressly preempted under section 365 of the Bankruptcy Code and void and of no force and effect.

c.     All requirements and conditions under sections 363 and 365 of the Bankruptcy Code for the assumption and assignment of the Assigned Contracts and Assigned Leases by the Debtors to the Buyer have been satisfied.

d.     Upon the Closing, the Assigned Contracts and Assigned Leases shall be transferred and assigned to, and remain in full force and effect for the

US 4772959v.23

benefit of, the Buyer in accordance with their respective terms, notwithstanding any provision in any such Assigned Contract or Assigned Lease (including those of the type described in sections 365(b)(2), 365(e)(1) and 365(f) of the Bankruptcy Code) that prohibits, restricts, limits, or conditions such assignment or transfer.

e.     After the Debtors' transfer and assignment of the Assigned Contracts and the Assigned Leases to the Buyer, in accordance with sections 363 and 365 of the Bankruptcy Code, the Buyer shall be fully and irrevocably vested in all right, title, and interest of each Assigned Contract and Assigned Lease free and clear of Liens, Claims, and Interests with the exceptions of the Assumed Liabilities and Senior Liens inclusive of Seller's Liabilities under the Assigned Contracts to the extent arising at or after the Closing Date.

f.     Any portion of any Assigned Lease which purports to permit a landlord thereunder to cancel the remaining term of such Assigned Lease if the Debtors discontinue their use or operation of the leased premises is void and of no force and effect, and shall not be enforceable against the Buyer, or its assignees and sublessees; and the landlords under any such Assigned Lease shall not have the right to cancel or otherwise modify the Assigned Lease or increase the rent, assert any claim or impose any penalty by reason of such discontinuation, the Debtors' cessation of operations, the assignment of such Assigned Lease to the Buyer, or the interruption of business activities at any of the leased premises.

g.     The failure of the Debtors, to enforce, at any time prior to the Closing Date, one or more terms or conditions of any Assumed Contract or Assumed Lease shall not be a waiver of such terms or conditions, or of the Buyer's rights to enforce every term and condition of the Assumed Contract and Assumed Leases.

h.     There shall be no rent accelerations, assignment fees, increases, or any other fees charged to the Buyer as a result of the assumption, assignment, and sale of the Assumed Contract and Assumed Leases.

20.     All defaults and all other obligations of the Debtors under the Assigned Contracts and the Assigned Leases occurring, arising or accruing prior to the assignment thereof to the Buyer at Closing (without giving effect to any acceleration clauses or any default provisions of the kind specified in section 365(b)(2) of the Bankruptcy Code) are deemed to have been cured or satisfied by the payment of the proposed amount necessary, if any, to cure all monetary defaults, if any, under each Assigned Contract and Assigned Lease in the amounts set

23

forth in the Notice of Assumption and Assignment or any supplemental Notice of Assumption and Assignment (or any other cure cost reached by agreement after an objection to the proposed cure cost by a counterparty to an Assigned Contract or Assigned Lease), which was served in compliance with the Bidding Procedures Order, and is set forth on the schedule attached hereto as **Exhibit 2** (the "Cure Costs"), and which Cure Costs were satisfied, or shall be satisfied as soon as practicable, by the Debtors or by the Buyer, as the case may be, as provided in the Purchase Agreement.   For all Assigned Contracts and Assigned Leases for which a Notice of Assumption and Assignment was served, the Debtors and the Buyer, as applicable, are each authorized and directed to pay their respective portion of all Cure Costs required to be paid by such parties in accordance with the Purchase Agreement upon the Closing. For any Assigned Contract or Assigned Lease not set forth on **Exhibit 2** hereof that is designated by Buyer to be an Assigned Contract or Assigned Lease after the date of this Order in accordance with the Purchase Agreement, Debtor shall file a Notice of Assumption and Assignment on the counterparties thereto that identifies the Cure Costs, and, to the extent no objection is received to such notice within 10 days of the date of mailing, such Assigned Contract or Assigned Lease shall be deemed assumed and assigned to Buyer as an Assigned Contract or Assigned Lease with the Cure Costs set forth in such notice and subject to all relief set forth herein that applies to Assigned Contracts and Assigned Leases effective as of the Closing. To the extent a timely objection to such notice is received, such objection will be adjudicated by this Court.

21.     Pursuant to section 365(k) of the Bankruptcy Code, the Debtors and their estates shall be relieved from any liability for any breach for any Assigned Contract or Assigned Lease that occurs after the effectiveness of such assumption and assignment to the Buyer.

22.    Geophysical Pursuit, Inc., Seismic Exchange, Inc., Seitel Data, Ltd., Seitel Data Corp., Seitel Offshore Corp., and Seitel Canada, Ltd. f/k/a Olympic Seismic Ltd. (collectively, the "Seismic Providers"), the Debtors, and Buyer have consensually resolved all disputes related to the assumption and assignment of certain executory contracts (inclusive of all data, schedules, supplements, and amendments thereto) between the Debtors, as applicable, and the Seismic Providers (the "Seismic Providers Assumed and Assigned Contracts").  The amounts to be paid by the Buyer to the Seismic Providers to satisfy any and all cure or other payment amounts or performance potentially arising under the Seismic Providers Assumed and Assigned Contracts as a result of the assumption and assignment approved by this Sale Order are set forth in certain letter agreements by and between the Buyer and each Seismic Provider (the "Seismic Provider Letter Agreement").  Pursuant to section 365 of the Bankruptcy Code and this Sale Order, subject to and conditioned upon the terms of the Seismic Provider Letter Agreement, the assumption and assignment of the Seismic Providers Assumed and Assigned Contracts, and the Seismic Provider Letter Agreement, shall be and hereby are approved, and the payment of the amount set forth in the Seismic Provider Letter Agreement shall satisfy any and all cure or other payment amounts or performance potentially arising under the applicable Seismic Providers Assumed and Assigned Contracts as a result of the assumption and assignment approved by this Sale Order.  Nothing in this Sale Order or the APA shall be construed to authorize or permit the transfer to Buyer of any rights beyond those contained in the Seismic Providers Assumed and Assigned Contracts including, to the extent applicable:  (i) the transfer of any seismic, geological or geophysical data or intellectual property owned by any Seismic Providers, or  (ii) the modification of any Seismic Providers Assumed and Assigned Contracts.

US 4772959v.23

23.     Krewe Energy LLC ("Krewe"), the Debtors, and Buyer have consensually resolved all disputes related to the assumption and assignment of a production handling executory contract between the Debtors, as applicable, and Krewe (the "Krewe Contract"). Pursuant to section 365 of the Bankruptcy Code and this Sale Order, subject to the agreement and terms announced on the record which are subject to final documentation by the Buyer and Krewe (the "Assumption and Assignment Agreement"), the assumption and assignment of the Krewe Contract, shall be and hereby is approved, and the Assumption and Assignment Agreement shall satisfy any and all cure or other payment amounts or performance potentially arising under the Krewe Contract as a result of the assumption and assignment approved by this Sale Order.

24.     Louisiana Land and Exploration Company LLC ("LL&E"), ConocoPhillips Company ("Conoco"), the Debtors, and Buyer have consensually resolved all disputes related to the transfer of certain oil and gas mineral leases with reference numbers ML002212, ML002269, ML007482, ML006558, and other such leases and contracts being acquired by Buyer as to which LL&E raised issues in its objections to cure and the Sale (the "LLE Leases").  Subject to execution of the form of consent announced on the record which has been drafted and agreed upon by LL&E,  Conoco, and Buyer (the "Consent"), the transfer of the LLE Leases to Buyer, shall be and hereby is approved.  Buyer is not purchasing the Oil and Gas Lease, dated February 15, 2012, between The Louisiana Land & Exploration Co., LLC, as lessor, and Manti Equity Partners, LP, as lessee, recorded in the real property records of LaFourche Parish, Louisiana at Book 1887, Page 459.  LL&E and Conoco reserve all rights with respect to leases and contracts related to assets that are not being purchased by or assigned to Buyer.

25.     Notwithstanding any provision in this Order, any and all agreements and obligations of Buyer shall be and are subject to Closing in accordance with the Purchase Agreement.

### No Successorship or Transferee Liability

26.     Neither the Buyer, HB Parent, MSEC, nor any of their affiliates are or shall be deemed, as a result of the consummation of the Transactions contemplated herein, to: (a) be legal successors to the Debtors or their estates by reason of any theory of law or equity, (b) have, *de facto* or otherwise, merged with or into the Debtors, or (c) be an alter ego or a mere continuation or substantial continuation or successor of the Debtors in any respect. Neither the Buyer, HB Parent, MSEC, or any of their affiliates shall assume or in any way be responsible for any liability or obligation of any of the Debtors and/or their estates, except as otherwise expressly provided in the Purchase Agreement or this Order.

### Modification of the Automatic Stay

27.     The automatic stay provisions of section 362 of the Bankruptcy Code are lifted and modified to the extent necessary to implement the terms and conditions of the Purchase Agreement and the provisions of this Order.

### Release of Liens by Creditors; Collection of Assets

28.     Except as expressly provided to the contrary in this Order or in the Purchase Agreement, the holder of any valid Lien, Claim or Interest in the Debtors or the Assets (but excluding the holders of Senior Liens that have timely asserted a Challenge (as defined in the DIP Order[4] (collectively, the "Senior Lien Claimants"))) shall, as of the Closing, be deemed

---

[4]     The "DIP Order" refers to the Final Order Pursuant to 11 U.S.C. §§ 105, 361, 362, 363(c), 363(d), 364, and 507 and Bankruptcy Rules 2002, 4001 and 9014 (i) Authorizing the Debtors to Obtain Senior Secured, Superpriority, Post-Petition Financing, (ii) Authorizing Use of Cash Collateral, (iii) Granting Priming Liens, Priority Liens and Superpriority Claims, and (iv) Granting Adequate Protection to Prepetition Secured Parties,

to have waived and released such Lien, Claim or Interest, without regard to whether such holder has executed or filed any applicable release. Notwithstanding the foregoing, any such holder of such a Lien, Claim or Interest, with the sole exception of the Senior Lien Claimants, is authorized and directed to execute and deliver any waivers, releases, or other related documentation reasonably requested by the Debtors to evidence the release of their Liens, Claims, or Interests in the Assets. Any person or entity, with the sole exception of the Senior Lien Claimants, that has filed any financing statements, mortgages, mechanic's liens, lis pendens, or any other documents or agreements evidencing a Lien on the Debtors or any of the Assets conveyed pursuant to the Purchase Agreement and this Order is directed to deliver to the Debtors prior to the Closing, in proper form for filing and executed by the appropriate parties, termination statements, instruments of satisfaction, or releases of all Liens which the person or entity has with respect to the Debtors or the Assets or otherwise.  CRG Financial, LLC, Archrock Partners Operating, L.L.C., and Halliburton Energy Services, Inc., each of whom asserted a Challenge,[5] and Crimson Operating/Crimson Exploration shall be deemed to be "Senior Lien Claimants" for purposes of this Order to the extent they hold Senior Liens.

29.    In the event that such termination statements, instruments of satisfaction, or releases of all Liens (excluding Senior Liens) are not filed in accordance with the foregoing paragraph, (a) the Debtors are hereby authorized to execute and file such statements, instruments, releases and other documents on behalf of the person or entity with respect to the Assets in the event not filed by such person or entity, and (b) the Buyer is hereby authorized to file, register, or otherwise record a certified copy of this Order, which, once filed, registered, or otherwise

---

Docket No. [190].

[5]    *See,* Adversary Proceeding Nos. 17-03025, 17-03026 and 17-03029 (collectively, the "Lien-Ranking Adversaries").

recorded, shall constitute conclusive evidence of the release of all Liens in the Assets of any kind or nature whatsoever (except Senior Liens).

30.    As of the Closing, the Buyer and its successors and assigns shall be designated and appointed as the Debtors' true and lawful attorney with full power of substitution in the Debtors' name and stead on behalf of and for the benefit of the Buyer, and its successors and assigns, for the following sole and limited purposes: to have the power to demand and receive any and all of the Assets and to give receipts and releases for and in respect of the Assets, or any part thereof, and from time to time to institute and prosecute against third parties for the benefit of the Buyer, its successors and assigns, proceedings at law, in equity or otherwise, which the Buyer, and its successors and assigns, may deem proper for the collection or reduction to possession of any of the Assets.

### Effect of Recordation of Order

31.    This Order, once filed, registered, or otherwise recorded, (a) shall be effective as a conclusive determination that, upon the Closing, all Liens, Claims and Interests of any kind or nature whatsoever (with the exceptions of the Assumed Liabilities and Senior Liens) existing as to the Assets prior to the Closing have been unconditionally released, discharged, and terminated and that the conveyances described herein have been effected, and (b) shall be binding upon and shall govern the acts of all persons and entities including, without limitation, all filing agents, filing officers, title agents, title companies, recorders of mortgages, recorders of deeds, registrars of deeds, administrative agencies, governmental departments, secretaries of state, federal, state, local officials, notaries, protonotaries, and all other persons and entities who may be required by operation of law, the duties of their office, or contract, to accept, file, register or otherwise record or release any documents or instruments, or who may be required to report or

29

US 4772959v.23

insure any title or state of title in or to, the Assets.  Each and every federal, state, and local governmental agency or department is hereby authorized to accept any and all documents and instruments necessary and appropriate to consummate the Transactions contemplated by the Purchase Agreement, including, without limitation, recordation of this Order.

## Administrative Priority Status

32.    Any amounts that become payable by the Debtors to the Buyer pursuant to the Purchase Agreement and any related agreements executed in connection therewith shall (a) be entitled to administrative expense claim status under sections 503(b)(1)(A) and 507(a)(2) of the Bankruptcy Code; (b) not be subordinate to any other administrative expense claim against the Debtors other than allowed claims entitled to priority under section 507(b) of the Bankruptcy Code, (c) not be altered, amended, discharged or affected by any chapter 11 plan proposed or confirmed in these bankruptcy cases without the prior written consent of the Buyer, and (d) be paid by the Debtors in the time and manner provided for in the Purchase Agreement without further order of this Court.

## Prohibition of Actions Against the Buyer

33.    Except for the Assumed Liabilities and Senior Liens or as expressly permitted or otherwise specifically provided for in the Purchase Agreement or this Order, the Buyer, HB Parent, MSEC, and their affiliates shall have no liability or responsibility for any liability or other obligation of the Debtors' arising under or related to the Assets or otherwise. Without limiting the generality of the foregoing, and except as otherwise specifically provided herein and in the Purchase Agreement, the Buyer, HB Parent, MSEC, and their affiliates shall not be liable for any claims against the Debtors or any of their predecessors or affiliates, and the Buyer, HB Parent,  MSEC, and their affiliates shall have no successor or vicarious liabilities of

US 4772959v.23

any kind or character including, without limitation, any theory of antitrust, warranty, product liability, environmental, successor or transferee liability, labor law, ERISA, *de facto* merger, mere continuation, or substantial continuity, whether known or unknown as of the Closing, now existing or hereafter arising, whether fixed or contingent, with respect to the Debtors or any obligations of the Debtors, including, without limitation, liabilities on account of any taxes arising, accruing, or payable under, out of, in connection with, or in any way relating to the operation of the Debtors' business prior to the Closing or any claims under the WARN Act or any claims related to wages, benefits, severance or vacation pay owed to employees or former employees of the Debtors.

34.     Effective upon the Closing, with the sole exceptions of any enforcement of rights related to the Assumed Liabilities or Senior Liens, including the prosecution of the Lien-Ranking Adversaries, all persons and entities shall be, and hereby are, forever barred and enjoined from (a) taking any action that would adversely affect or interfere with the ability of the Debtors to transfer the Assets to the Buyer in accordance with the terms of this Order and the Purchase Agreement or Buyer's rights, use, and enjoyment of the Assets and (b) asserting, prosecuting, or otherwise pursuing, whether in law or in equity, in any judicial, administrative, arbitral or other proceeding, any Liens, Claims or Interests of any kind or nature whatsoever against the Buyer, HB Parent, MSEC, and their respective affiliates, successors, designees, assigns, or property, or the Assets conveyed under this Order in accordance with the Purchase Agreement.   Nothing in this Order shall be deemed to preclude the plaintiffs thereto from prosecuting the Lien-Ranking Adversaries or taking such other or further action under applicable law to file, amend, supplement, assert, prosecute, or otherwise pursue or enforce any Senior Liens against the Buyer and the Assets. Nothing in this Order precludes the defendants to the

31

Lien-Ranking Adversaries or the Buyer from asserting all defenses under applicable law, and all rights of parties to challenge and defend against any purported Senior Lien are fully preserved.

## No Interference

36. Following the Closing, no holder of a Lien, Claim and/or Interest (with the exception of the Senior Lien Claimants) in or against the Debtors or the Assets, or any other entity or person, shall interfere with the Buyer's title to or use and enjoyment of the Assets based on or related to such Lien, Claim, and/or Interest or any actions that the Debtors may take in their bankruptcy cases or any successor cases. Nothing in this Order shall be deemed to preclude the plaintiffs thereto from prosecuting the Lien-Ranking Adversaries or taking such other or further action under applicable law to file, amend, supplement, assert, prosecute, or otherwise pursue or enforce any Senior Liens against the Buyer and the Assets. Nothing in this Order precludes the defendants to the Lien-Ranking Adversaries or the Buyer from asserting all defenses under applicable law, and all rights of parties to challenge and defend against any purported Senior Lien are fully preserved.

## Retention of Jurisdiction

36. This Court retains jurisdiction prior to, on, and after Closing to, among other things, interpret, enforce and implement the terms and provisions of the this Order and the Purchase Agreement, all amendments thereto, any waivers and consents thereunder, and each of the agreements executed in connection therewith in all respects, including, without limitation, retaining jurisdiction to:  (a) compel delivery of the Assets or performance of other obligations owed to the Buyer; (b) compel performance of obligations owed to the Debtors; (c) resolve any disputes arising under or related to the Purchase Agreement; (d) interpret, implement, and enforce the provisions of this Order; (e) determine whether any lien or Encumbrance constitutes

32

a Senior Lien, (f) determine any claim, cause, cause of action, or controversy brought by the Buyer or MSEC relating to the Purchase Agreement or the Assets or that constitute Assets, and (g) protect the Buyer and its affiliates against (i) any Liens, Claims and Interests in or against the Debtors or the Assets of any kind or nature whatsoever and (ii) any creditors or other parties in interest regarding the turnover of the Assets that may be in their possession.

## No Stay of Order

37.     Notwithstanding Bankruptcy Rules 6004(h) and 6006(d), this Order shall be effective and enforceable immediately upon entry and its provisions shall be self-executing. In the absence of any person or entity obtaining a stay pending appeal, the Debtors and the Buyer are free to close the Sale under the Purchase Agreement at any time pursuant to the terms thereof.

## Good Faith Purchaser

38.     The Sale contemplated by the Purchase Agreement is undertaken by the Buyer in good faith, as that term is used in section 363(m) of the Bankruptcy Code, and Buyer has acted without collusion, undertaking the Sale and Transactions contemplated by the Purchase Agreement.  Accordingly, the reversal or modification on appeal of the authorization provided herein to consummate the Sale shall not affect the validity of the Sale to the Buyer (including the assumption and assignment by the Debtors of any of the Assigned Contracts and the Assigned Leases), unless such authorization is duly stayed pending such appeal.  The Buyer is a buyer in good faith of the Assets, and is entitled to all of the protections afforded by section 363(m) of the Bankruptcy Code.

US 4772959v.23

39.     There has been no showing that the Debtors or Buyer engaged in any action or inaction that would cause or permit the Transactions to be avoided or costs or damages to be imposed under section 363(n) of the Bankruptcy Code.

## Credit Bid of Prepetition Claims

40.     MSEC, as administrative agent for the lenders under the First Lien Credit Agreement (the "First Lien Lenders"), holds valid, binding, enforceable and perfected security interests in, on and against the Debtors, their estates and property of the estates, arising in connection with the First Lien Credit Agreement.  The First Lien Lenders hold an allowed secured claim in the aggregate amount of not less than $118.4 million against the Debtors (the "Allowed Prepetition Claim"), which claim is not subject to avoidance, reduction, disallowance, impairment or subordination pursuant to the Bankruptcy Code or applicable non-bankruptcy law, plus such additional amounts to the extent allowed under the DIP Order (the "Allowed Additional Postpetition Claim" and together with the Allowed Prepetition Claim, the "Allowed Prepetition Secured Claim"), and pursuant to the Bidding Procedures and the DIP Order were authorized to credit bid any or all of such Allowed Prepetition Secured Claim for the Assets.

41.     Pursuant to its agreement under the Purchase Agreement, Sections 363(b) and 363(k) of the Bankruptcy Code and the DIP Order, MSEC credit bid a portion of the the Allowed Prepetition Claim equal to $115 million less the amount of Allowed DIP Secured Claim (defined below) as of the Closing Date, which credit bid was a valid and proper offer pursuant to the Bidding Procedures Order (the "Credit Bid of Prepetition Claims").

## Credit Bid of DIP Claims

42.     MSEC, as administrative agent for the lenders under the DIP Credit Agreement (the "DIP Lenders") holds valid, binding, enforceable and perfected security interests

34

in, on and against the Debtors, their estates and property of the estates, arising in connection with the DIP Credit Agreement.  The DIP Lenders hold an allowed secured claim in the aggregate amount of not less than $36,543,167 against the Debtors as of the date hereof, which claim is not subject to avoidance, reduction, disallowance, impairment or subordination pursuant to the Bankruptcy Code or applicable non-bankruptcy law, plus accrued and unpaid interest, fees, and expenses, and such additional amounts to the extent allowed under the DIP Order (the "Allowed DIP Secured Claim"), and pursuant to the Bidding Procedures and the DIP Order were authorized to credit bid any or all of such Allowed DIP Secured Claim for the Assets.

43.     Pursuant to its agreement under the Purchase Agreement, Sections 363(b) and 363(k) of the Bankruptcy Code and the DIP Order, the MSEC credit bid of the Allowed DIP Secured Claim will occur on the Closing Date, which credit bid is a valid and proper offer pursuant to the Bidding Procedures Order (the "Credit Bid of DIP Claims" and together with the Credit Bid of Prepetition Claims, the "Credit Bid").  On the Closing Date, as a result of the Credit Bid, and in accordance with the terms of the DIP Credit Agreement, the Commitments (as defined in the DIP Credit Agreement) and the obligation of any Lender (as defined in the DIP Credit Agreement) to make any Advances (as defined in the DIP Credit Agreement) shall terminate.

**Inconsistencies with Prior Orders, Pleadings or Agreements**

44.     To the extent of any conflict between the Purchase Agreement and this Order, the terms of this Order shall govern.  To the extent this Order is inconsistent or conflicts with any prior order or pleading in these chapter 11 cases, the terms of this Order shall govern and any prior orders shall be deemed amended or otherwise modified to the extent required to permit consummation of the Sale.

## Failure to Specify Provisions

45.     The failure to specifically reference any particular provisions of the Purchase Agreement or other related documents in this Order shall not diminish or impair the effectiveness of such provisions, it being the intent of the Court that the Purchase Agreement and other related documents be authorized and approved in their entirety.

## Additional Provisions in Resolution of Certain Objections

46.     U.S. Specialty Insurance Company ("USSIC") shall be paid $108,000 in cash by Buyer upon the Closing.  Upon Closing, the Debtors shall assign to Buyer all causes of action of Debtors against USSIC, if any, under Bankruptcy Code § 547, and such causes of action shall be released by Buyer substantially contemporaneously with such assignment.

47.     Prior to Closing, there shall be established an escrow account by the State of Louisiana Office of Conservation for the benefit of the State of Louisiana (the "Louisiana Escrow").  Upon Closing, the Buyer shall transfer $2,062,500 to the Louisiana Escrow.  The funds in the Louisiana Escrow shall be administered pursuant to the laws applicable to the Louisiana Oilfield Site Restoration Fund, provided that all funds in the Louisiana Escrow shall be used by the State of Louisiana and its agencies, including the Louisiana Office of Conservation, for plugging, abandonment, and to address health and safety concerns solely with respect to properties of the Debtors that are abandoned pursuant to the Debtors' plan of liquidation and the order confirming same.

US 4772959v.23

**Signed:  February 24, 2017.**

_____
**DAVID R. JONES**
**UNITED STATES BANKRUPTCY JUDGE**

# Exhibit 1

**Purchase Agreement**

ASSET PURCHASE AGREEMENT

DATED AS OF DECEMBER 22, 2016,

BY AND AMONG

SHORELINE ENERGY LLC,

SHORELINE EH LLC, AND

THE SHORELINE SUBSIDIARIES,

COLLECTIVELY, AS SELLERS,

AND

SLF SL PURCHASER, LLC,

AS BUYER

AND

MORGAN STANLEY ENERGY CAPITAL INC.

T ABLE OF C ONTENTS

## ARTICLE 1

**D EFINITIONS**      **2**
1.1      Definitions.................................................................................................2
1.2      Other Definitions and Interpretive Matters...........................................16

## ARTICLE 2

**P URCHASE AND S ALE**      **17**
2.1      Purchase and Sale. .................................................................................17
2.2      Excluded Assets. ....................................................................................20
2.3      Assumed Liabilities. ..............................................................................21
2.4      Excluded Liabilities. ..............................................................................22
2.5      Cure Costs; Desired 365 Contracts. ......................................................24
2.6      Buyer's Right to Add or Remove Other Assets......................................25
2.7      Assignment of Assets Subject to Consent Requirements. .....................26
2.8      Further Assurances.................................................................................27

## ARTICLE 3

**P URCHASE P RICE**      **27**
3.1      Purchase Price........................................................................................27

## ARTICLE 4

**C LOSING**      **28**
4.1      Closing Date...........................................................................................28
4.2      Payment on the Closing Date..................................................................28
4.3      Buyer's Deliveries. ................................................................................28
4.4      Seller's Deliveries..................................................................................29
4.5      Actions of MSEC at the Closing............................................................30

## ARTICLE 5

**R EPRESENTATIONS AND W ARRANTIES OF S ELLERS**      **30**
5.1      Organization and Good Standing.............................................................30
5.2      Authority; Validity; Governmental Authority Consents.......................30
5.3      No Conflict.............................................................................................31
5.4      Material Contracts..................................................................................31
5.5      Permits. ..................................................................................................31
5.6      Wells; Plug and Abandon Notice...........................................................31
5.7      Imbalances.............................................................................................31
5.8      AFEs. .....................................................................................................31
5.9      Hedging..................................................................................................32
5.10      Preferential Purchase Rights. .................................................................32

ii

| | | |
|---|---|---|
| 5.11 | Suspense Funds. | 32 |
| 5.12 | Intellectual Property. | 32 |
| 5.13 | Taxes. | 32 |
| 5.14 | Legal Proceedings. | 33 |
| 5.15 | Labor Matters. | 33 |
| 5.16 | Employee Benefits. | 34 |
| 5.17 | No Take-or-Pay Obligations. | 35 |
| 5.18 | Payments. | 35 |
| 5.19 | Brokers or Finders. | 35 |
| 5.20 | Powers of Attorney. | 35 |
| 5.21 | Non-Consent Operations. | 35 |
| 5.22 | Compliance with Laws. | 35 |
| 5.23 | Environmental Matters. | 36 |
| 5.24 | Leases and Wells. | 36 |
| 5.25 | Casualty Losses. | 37 |
| 5.26 | Insurance and Bonds. | 37 |
| 5.27 | Required Notices. | 37 |
| 5.28 | Regulatory Matters. | 37 |

## ARTICLE 6

**REPRESENTATIONS AND WARRANTIES OF BUYER**      **38**

| | | |
|---|---|---|
| 6.1 | Organization and Good Standing. | 38 |
| 6.2 | Authority; Validity; Consents. | 38 |
| 6.3 | No Conflict. | 38 |
| 6.4 | Litigation. | 39 |
| 6.5 | Bankruptcy. | 39 |
| 6.6 | Brokers or Finders. | 39 |
| 6.7 | Financing. | 39 |

## ARTICLE 7

**ACTIONS PRIOR TO THE CLOSING DATE**      **39**

| | | |
|---|---|---|
| 7.1 | Access and Reports. | 39 |
| 7.2 | Operations Prior to the Closing Date. | 40 |
| 7.3 | Commercially Reasonable Efforts. | 42 |
| 7.4 | Bankruptcy Court Approval. | 43 |
| 7.5 | Updates and Amendments of Exhibits, Schedules and Disclosure Schedules. | 44 |
| 7.6 | Bid Procedures. | 44 |
| 7.7 | Commitment Letters. | 44 |
| 7.8 | Bankruptcy Filings; Pre-Closing Books and Records and Personnel. | 45 |
| 7.9 | Sale Free and Clear | 45 |
| 7.10 | Applicable Employee Schedule. | 45 |

## ARTICLE 8

**ADDITIONAL AGREEMENTS**         **45**

| | | |
|---|---|---|
| 8.1 | Taxes. | 45 |
| 8.2 | Allocation of Purchase Price. | 47 |
| 8.3 | Assigned Contracts: Adequate Assurance and Performance. | 47 |
| 8.4 | Employee Matters. | 48 |
| 8.5 | Post-Closing Books and Records and Personnel. | 49 |
| 8.6 | Disclaimers. | 50 |
| 8.7 | Casualty. | 52 |
| 8.8 | Successor Operator. | 53 |
| 8.9 | No Successor Liability. | 53 |
| 8.10 | Preferential Purchase Rights. | 53 |
| 8.11 | Cooperation. | 54 |
| 8.12 | Release of Encumbrances. | 54 |
| 8.13 | Payments Received. | 55 |
| 8.14 | No Affiliate Interests. | 55 |
| 8.15 | Waiver of Trade Practices Acts. | 55 |

## ARTICLE 9

**CONDITIONS PRECEDENT TO OBLIGATIONS OF BUYER TO CLOSE**         **56**

| | | |
|---|---|---|
| 9.1 | Accuracy of Representations. | 56 |
| 9.2 | Seller's and MSEC's Performance. | 56 |
| 9.3 | No Order. | 57 |
| 9.4 | Sellers' and MSEC's Deliveries. | 57 |
| 9.5 | Sale Order. | 57 |
| 9.6 | Certain Agreements between MSEC and Buyer. | 57 |
| 9.7 | Available Resources. | 58 |
| 9.8 | Senior Liens. | 58 |

## ARTICLE 10

**CONDITIONS PRECEDENT TO THE OBLIGATION OF MSEC TO CREDIT BID**         **58**

| | | |
|---|---|---|
| 10.1 | Accuracy of Representations. | 58 |
| 10.2 | Seller's and Buyer's Performance. | 58 |
| 10.3 | No Order. | 59 |
| 10.4 | Sellers' and Buyer's Deliveries. | 59 |
| 10.5 | Sale Order. | 59 |
| 10.6 | Certain Agreements between MSEC and Buyer. | 59 |
| 10.7 | Available Resources. | 59 |
| 10.8 | Senior Liens. | 59 |

## ARTICLE 11

**CONDITIONS PRECEDENT TO THE OBLIGATION OF SELLERS TO CLOSE**         **60**

| | | |
|---|---|---|
| 11.1 | Accuracy of Representations. | 60 |

11.2     Sale Order in Effect. ...................................................................................60
11.3     Buyer's and MSEC's Performance. ..........................................................60
11.4     No Order. ....................................................................................................60
11.5     Buyer's and MSEC's Deliveries. ...............................................................61

## ARTICLE 12

**TERMINATION**                                                                                                    **61**
12.1     Termination Events. ...................................................................................61
12.2     Effect of Termination. ................................................................................62

## ARTICLE 13

**SURVIVAL AND INDEMNIFICATION**                                                         **63**
13.1     No Survival of Seller's Representations and Warranties. .........................63
13.2     No Survival of Buyer's Representations and Warranties. .........................64
13.3     Indemnification by Sellers. ........................................................................64
13.4     Indemnification by Buyer. ..........................................................................64
13.5     Calculation of Liabilities. ...........................................................................64
13.6     Tax Treatments of Indemnity Payments. ...................................................64

## ARTICLE 14

**GENERAL PROVISIONS**                                                                               **65**
14.1     Notices. .......................................................................................................65
14.2     Waiver; Waiver of Damages. ......................................................................67
14.3     Entire Agreement; Amendment. .................................................................67
14.4     Assignment. .................................................................................................67
14.5     Severability. ................................................................................................68
14.6     Expenses. .....................................................................................................68
14.7     Time of the Essence. ...................................................................................68
14.8     Specific Performance. .................................................................................68
14.9     Governing Law; Consent to Jurisdiction and Venue; Jury Trial Waiver. ..69
14.10    Counterparts. ...............................................................................................69
14.11    Parties in Interest; No Third Party Beneficiaries. .....................................70
14.12    No Recourse. ...............................................................................................70
14.13    Disclosure Schedules; Materiality. ............................................................70
14.14    Liquidating Trustee. ....................................................................................71
14.15    Seller Representative. ..................................................................................71

**SCHEDULES**:

| | |
|---|---|
| Schedule 1.1(a) | Sellers' Subsidiaries |
| Schedule 1.1(b) | Sellers' Knowledge Persons |
| Schedule 1.1(c) | Buyer's Knowledge Persons |
| Schedule 2.1(b)(v) | Miscellaneous Corporate Property |
| Schedule 2.2(e) | Excluded Records |
| Schedule 2.2(f) | Excluded Leases and Interests |
| Schedule 2.2(g) | Excluded Wells |
| Schedule 2.2(w) | Non-Designated Fields |
| Schedule 2.5(a) | 365 Contracts and Estimated Cure Costs |
| Schedule 2.5(b) | Desired 365 Contracts |

**DISCLOSURE SCHEDULES**:

| | |
|---|---|
| Disclosure Schedule 5.4 | Material Contracts |
| Disclosure Schedule 5.6 | Plugging and Abandonment Obligations |
| Disclosure Schedule 5.8 | AFEs |
| Disclosure Schedule 5.10 | Preferential Purchase Rights |
| Disclosure Schedule 5.11 | Suspense Funds |
| Disclosure Schedule 5.13 | Taxes |
| Disclosure Schedule 5.14 | Legal Proceedings |
| Disclosure Schedule 5.16 | Benefit Plans |
| Disclosure Schedule 5.18 | Payments |
| Disclosure Schedule 5.21 | Non-Consent Operations |
| Disclosure Schedule 5.23 | Environmental Matters |
| Disclosure Schedule 5.26 | Insurance and Bonds |
| Disclosure Schedule 7.2 | Operations Prior to the Closing Date |
| Disclosure Schedule 7.2(a) | Disputed Payments |
| Disclosure Schedule 8.3(c) | Seller Credit Obligations |
| Disclosure Schedule 8.4(a) | Applicable Employees |

**EXHIBITS**:

| | |
|---|---|
| Exhibit A | Assigned Leases and Interests |
| Exhibit B | Wells |
| Exhibit C | [Reserved] |
| Exhibit D | Form of Master Assignment |
| Exhibit E-1 | Form of Assignment (Texas Assets) |
| Exhibit E-2 | Form of Assignment (Louisiana Assets) |
| Exhibit F | Equipment |
| Exhibit G | Surface Rights |
| Exhibit H | Form of Sale Order |
| Exhibit I | Form of Commitment Letter |
| Exhibit J | Buyer Shareholder Agreement Term Sheet |
| Exhibit K | Second Lien Financing Term Sheet |
| Exhibit L | Subject Area |

## ASSET PURCHASE AGREEMENT

THIS ASSET PURCHASE AGREEMENT (this "Agreement"), dated as of December 22, 2016 (the "Effective Date"), is by and among Shoreline Energy LLC, a Delaware limited liability company, whose address is 16801 Greenspoint Park Drive, Suite 380, Houston, TX 70060 ("Shoreline"), Shoreline EH LLC, a Delaware limited liability company, whose address is 16801 Greenspoint Park Drive, Suite 380, Houston, TX 70060 ("HoldCo"), and each Subsidiary of Shoreline and HoldCo (collectively, the "Shoreline Subsidiaries" and, together with Shoreline and HoldCo, "Sellers", and each individually, a "Seller"), SLF SL Purchaser, LLC, a Delaware limited liability company, whose address is 40 West 57th Street, 33rd Floor, New York, NY 10019 ("Buyer"), and Morgan Stanley Energy Capital Inc., a Delaware corporation, in its capacities as Administrative Agent under the First Lien Credit Agreement and the DIP Credit Agreement ("MSEC"). Capitalized terms used but not otherwise defined herein have the meanings set forth in Article 1. Sellers and Buyer are sometimes referred to collectively herein as the "Parties" and individually as a "Party".

## RECITALS

WHEREAS, Sellers are engaged in the business of offshore oil and natural gas exploration, development and production in the United States of America, and own, in varying proportions, certain oil and gas leases and associated assets more particularly described in Section 2.1;

WHEREAS, on November 2, 2016, Sellers, the First Lien Lenders, and Buyer Parent entered into that certain Restructuring Support Agreement (together with all exhibits, term sheets and schedules attached thereto (including those deemed incorporated by reference), and each as amended, supplemented or otherwise modified pursuant to the terms thereof, the "Restructuring Support Agreement");

WHEREAS, on November 2, 2016, Sellers commenced a voluntary case under Chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the Southern District of Texas (the "Bankruptcy Court");

WHEREAS, Sellers desire to sell to Buyer all of the Assets, and Buyer desires to purchase from Sellers all of the Assets and assume all of the Assumed Liabilities, upon the terms and conditions hereinafter set forth;

WHEREAS, the parties hereto intend to effectuate the transactions contemplated by this Agreement through a sale of the Assets pursuant to Sections 105, 363 and 365 of the Bankruptcy Code; and

WHEREAS, Sellers' ability to consummate the transactions set forth in this Agreement is subject to, among other things, the entry of the Sale Order by the Bankruptcy Court;

NOW, THEREFORE, in consideration of the mutual promises contained herein and other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the parties hereto agree as follows:

# ARTICLE 1

## DEFINITIONS

1.1    Definitions.

For purposes of this Agreement, the following terms have the meanings specified or referenced below.

"365 Contracts" has the meaning set forth in Section 2.5(a)

"Acquired Avoidance Actions" has the meaning set forth in Section 2.1(b)(xv).

"Acquired D&O Claims" has the meaning set forth in Section 2.1(b)(xviii).

"Action" means any legal or equitable action, suit or arbitration, or any inquiry, audit, proceeding or investigation, by or before any Governmental Authority.

"AFEs" has the meaning set forth in Section 5.8.

"Affiliate" means, with respect to any Person, any other Person that directly or indirectly (through one or more intermediaries) Controls, is Controlled by, or is under common Control with, such specified Person.

"Affiliate Interest" has the meaning set forth in Section 8.14(a).

"Agreement" has the meaning set forth in the introductory paragraph.

"Allocated Value" has the meaning set forth in Section 8.2.

"Alternative Transaction" means, other than those that are consistent with the transactions contemplated under this Agreement or under the Restructuring Support Agreement, any (a) sale, transfer, or other disposition, directly or indirectly, of any of the Assets, (b) issuance, sale, transfer, or other disposition, in each case by any Seller, of any class of equity securities, ownership interests, or voting securities of any Seller, (c) merger, consolidation, recapitalization, business combination, or other similar transaction involving any Seller, or (d) plan of reorganization under Chapter 11 of the Bankruptcy Code, or any other restructuring or reorganization for, or liquidation of, any Seller. For the avoidance of doubt, the sale of the Excluded Assets will not constitute an Alternative Transaction.

"Amended Imperial Engagement Letter" means that certain amended engagement letter, dated November 1, 2016, between Imperial Capital and Shoreline.

"Applicable Employees" means those employees and contractors of a Seller or its Affiliate that are listed on Disclosure Schedule 8.4(a).

"Asset Taxes" has the meaning set forth in Section 8.1(b).

"Assets" has the meaning set forth in Section 2.1(b).

"Assigned Contracts" has the meaning set forth in Section 2.1(b)(viii).

"Assigned Leases and Interests" has the meaning set forth in Section 2.1(b)(i).

"Assignment" means the Assignment, Bill of Sale, Deed, and Conveyance (a) with respect to all Assets located in the State of Texas, substantially in the form attached hereto

2

as Exhibit E-1, and (b) with respect to all Assets located in the State of Louisiana, substantially in the form attached hereto as Exhibit E-2.

"Assumed Liabilities" has the meaning set forth in Section 2.3.

"Auction" has the meaning set forth in the Bid Procedures.

"Avoidance Actions" means any and all claims for relief of Sellers (or any of them) under Chapter 5 of the Bankruptcy Code.

"Bankruptcy Case" means the case commenced by Sellers under Chapter 11 of the Bankruptcy Code in the Bankruptcy Court, styled In re: Shoreline Energy LLC, *et al.*, jointly administered under Case No. 16-35571, and pending before the Bankruptcy Court.

"Bankruptcy Code" means Title 11 of the United States Code, Sections 101 *et seq.*

"Bankruptcy Court" has the meaning set forth in the recitals.

"Bid Deadline" has the meaning set forth in the Bid Procedures Order.

"Bid Procedures" means the Bidding Procedures for the Sale of the Debtors' Assets attached as an exhibit to, and approved by, the Bid Procedures Order.

"Bid Procedures Order" means that certain Order (I) Approving Bidding and Sale Procedures for the Sale of the Debtors' Assets, (II) Approving the Sale of Such Assets, (III) Approving the Form and Manner of Notice of the Related Assumption and Assignment of Executory Contracts and Unexpired Leases and (IV) Scheduling and Auction and Sale Hearing [Docket No. 100] that was entered in connection with the Bankruptcy Case on December 15, 2016.

"Business Day" means any day, other than Saturday or Sunday, on which commercial banks are open for commercial business with the public in Houston, Texas.

"Buyer" has the meaning set forth in the introductory paragraph.

"Buyer Parent" means HPS Investment Partners, LLC.

"Buyer Parties" means Buyer, the Buyer Parent, and their respective Affiliates and the former, current or future equity holders and Representatives of each of the foregoing.

"Buyer/MSEC Termination Notice" has the meaning set forth in Section 12.1(b)(i).

"Cash Portion of the Purchase Price" has the meaning set forth in Section 3.1(a).

"Casualty Loss" means any loss, damage or destruction of the Assets that occurs during the period between the Effective Date and the Closing for any reason, including any act of God, fire, explosion, collision, earthquake, windstorm, flood, hurricane, tropical storm, terrorism, or other casualty or condemnation taking under the right of eminent domain, but excluding any loss, damage, or destruction as a result of depreciation, ordinary wear and tear, and any change in condition of the Assets for production of Hydrocarbons through normal depletion (which exclusion shall include the watering-out of any Well, collapsed casing, sand infiltration of any Well, or other reservoir changes relating to production issues).

"Closing" has the meaning set forth in Section 4.1.

"Closing Date" has the meaning set forth in Section 4.1.

3

"Code" means the Internal Revenue Code of 1986, as amended.

"Committee" means the official committee of unsecured creditors in the Bankruptcy Case.

"Commitment Letter" has the meaning set forth in Section 6.7.

"Contract" means any agreement, contract, obligation, promise or undertaking (in each case, whether written or oral), other than a Lease, that is legally binding.

"Control" means the ability (directly or indirectly through one or more intermediaries) to direct or cause the direction of the management or affairs of a Person, whether through the ownership of voting interests, by contract or otherwise.

"Controlled Group Liability" means any and all Liabilities of Sellers or any ERISA Affiliate (i) under Title IV of ERISA, (ii) under Sections 206(g), 302, or 303 of ERISA, (iii) under Sections 412, 430, 431, 436, or 4971 of the Code, (iv) as a result of the failure to comply with the continuation of coverage requirements of Section 601 et seq. of ERISA and Section 4980B of the Code, and (v) under corresponding or similar provisions of any foreign Legal Requirement.

"Copyrights" means all United States and foreign copyright rights in any original works of authorship, whether registered or unregistered, including all copyright registrations and applications.

"Credit Bid" has the meaning set forth in Section 3.1(c).

"Creditor Trust" has the meaning given to such term in the Settlement Term Sheet.

"Creditor Trustee" has the meaning given to such term in the Settlement Term Sheet.

"Cure Costs" means any and all cure and reinstatement costs or expenses relating to the assignment and assumption of a 365 Contract.

"Defensible Title" means the record and beneficial title in and to the Assets which, as of the Effective Date and through Closing and subject to any Permitted Encumbrances:

(a) with respect to all current and potentially productive depths as to each Well listed on Exhibit B, entitles Sellers to receive and retain, in the aggregate (and Buyer as of the Closing Date) a Net Revenue Interest not less than the Net Revenue Interest set forth for such Well in Exhibit B, except for any decrease (A) caused by orders of the appropriate Governmental Authority having jurisdiction that are promulgated after the Effective Date that concern pooling, unitization, communization or spacing matters, or (B) caused by Buyer, its successors or assigns;

(b) as to all current and potentially productive depths as to any Well, obligates Sellers, in the aggregate (and Buyer as of the Closing Date) to bear a Working Interest for such Well which is not more than the Working Interest set forth for such Well in Exhibit B, except for any increase (i) caused by Buyer, its successors or assigns, (ii) that also results in at least a proportional increase in the Net Revenue Interest associated with such Well, or (iii) caused by orders of the appropriate Governmental Authority having jurisdiction that are promulgated after the Effective Date that concern pooling, unitization, communization or spacing matters; and

(c) is free and clear of all Encumbrances;

4

excepting, in any case, matters of title that, individually and in the aggregate, would reduce the value of the Assets by an amount not in excess of $1,000,000.

"Desired 365 Contracts" has the meaning set forth in Section 2.5(a).

"DIP Credit Agreement" means that certain Debtor-In-Possession Credit Agreement among Shoreline and HoldCo, as "Borrower", the lenders party thereto, as "Lenders", and MSEC, as "Administrative Agent" and "Sole Lead Arranger", as amended, supplemented or otherwise modified from time to time.

"DIP Credit Bid" has the meaning set forth in Section 3.1(b).

"DTPA" means the Texas Deceptive Trade Practices Consumer Protection Act, Tex. Bus. & Com. Code Ann. § 14.41, as amended.

"Distributable Cash" has the meaning set forth in Section 2.2(b).

"Effective Date" has the meaning set forth in the introductory paragraph.

"Encumbrance" means any charge, lien, claim, mortgage, lease, sublease, hypothecation, deed of trust, pledge, security interest, option, right of use or possession, right of first offer or first refusal (or similar right), right of setoff, successor liability, easement, servitude, restrictive covenant, covenant running with the land, encroachment, encumbrance, Third Party restriction or other restriction or limitation of any kind, and any dedication under any gathering, transportation, treating, purchaser or similar agreements.

"Environmental Laws" means any and all Legal Requirements, each as amended or supplemented from time to time, and any applicable administrative or judicial interpretation thereof, pertaining to (a) use, storage, emission, discharge, clean-up, Release or threatened Release into the environment of harmful or deleterious substances or otherwise relating to the manufacture, processing, distribution, treatment, disposal, transportation or handling of harmful or deleterious substances, (b) prevention of pollution, (c) protection of the environment or wildlife or natural resources, or (d) remediation of contamination, including the Clean Air Act (Air Pollution Control Act), the Clean Water Act (CWA), the Federal Water Pollution Act, the Rivers and Harbors Act, the Safe Drinking Water Act, the National Environmental Policy Act of 1969 (NEPA), the Endangered Species Act (ESA), the Fish and Wildlife Conservation Act of 1980, the Fish and Wildlife Coordination Act (FWCA), the Oil Pollution Act, the Comprehensive Environmental Response, Compensation and Liability Act (CERCLA), the Superfund Amendments and Reauthorization Act of 1986 (SARA), the Resources Conservation and Recovery Act (RCRA), the Toxic Substance Control Act, the Occupational, Safety and Health Act (OSHA), the Emergency Planning and Community Right-To-Know Act (EPCRA), the Hazardous Materials Transportation Act, the Hazardous and Solid Waste Amendments of 1984 (HSWA) and any and all other applicable Legal Requirements whose purpose is to regulate harmful or deleterious substances or to conserve or protect health, the environment, wildlife or natural resources as any of the foregoing are now existing or may hereafter be amended or interpreted.

"Equipment" has the meaning set forth in Section 2.1(b)(iv).

"ERISA" means the Employee Retirement Income Security Act of 1974, as amended.

"ERISA Affiliate" has the meaning set forth in Section 5.16.

5

"Estimated Cure Costs" has the meaning set forth in Section 2.5(a).

"Excluded Assets" has the meaning set forth in Section 2.2.

"Excluded Contracts" means all Contracts of Sellers other than the Assigned Contracts, including, without limitation, all Operating Agreements to the extent (and only to the extent) that such Operating Agreements do not pertain to any Property.

"Excluded Leases and Interests" means, collectively, (a) the Leases and Mineral Interests described on Schedule 2.2(f); and (b) all Leases and Mineral Interests of Sellers that are located outside of the Subject Area, including without limitation, the Leases and Mineral Interests located within the Non-Designated Fields.

"Excluded Liabilities" has the meaning set forth in Section 2.4.

"Excluded Records" means (a) the general corporate files and records of Sellers, insofar as they relate to Sellers' business generally and are not required for the future ownership or operation of the Assets, (b) all legal files and records (other than title opinions and files related to Assumed Liabilities, but only to the extent related to such Assumed Liabilities), (c) Sellers' federal or state income, franchise or margin tax files and records, (d) employee files (other than files of Transferred Employees), (e) records relating to the sale of the Assets, including competing bids, (f) the proprietary data, information and data described on Schedule 2.2(e) under Third Party contractual restrictions on assignment or disclosure, (g) privileged information not specifically related to the Assets or the Assumed Liabilities, and (h) any other files or records to the extent relating to any Excluded Assets or expressly excluded from the Assets pursuant to Section 2.1(b)(xi).

"Excluded Well" means any oil, gas, water, disposal, observation, injection or other well, including without limitation those listed on Schedule 2.2(g), and in each case, unless such well constitutes a Well.

"Final DIP Budget" means the final budget prepared pursuant to, and in accordance with, the DIP Credit Agreement; provided that such budget shall have been mutually agreed upon among Sellers, Buyer and MSEC not later than five (5) Business Days prior to the Closing.

"Final Order" means an order, ruling, decision, verdict, decree, writ, subpoena, mandate, precept, command, directive, consent, approval, award, judgment, injunction or other similar determination or finding by, before, or under the supervision of the Bankruptcy Court, or other court of competent jurisdiction with respect to the subject matter, (i) which has not been reversed, stayed, modified, amended, enjoined, set aside, annulled or suspended and (ii) with respect to which no stay shall have been issued in connection with any notice of appeal or petition for certiorari filed within any deadline provided by applicable Legal Requirements.

"Financing" has the meaning set forth in Section 6.7.

"First Lien Credit Agreement" means that certain Third Amended and Restated Credit Agreement, dated as of October 16, 2015, by and among Shoreline, the First Lien Lenders, and MSEC, as administrative agent, as amended, supplemented or otherwise modified from time to time.

"First Lien Credit Bid" has the meaning set forth in Section 3.1(c).

6

"First Lien Lenders" means those lenders party to the First Lien Credit Agreement.

"Governmental Authority" means any court or tribunal (including an arbitrator or arbitral panel) in any jurisdiction (domestic or foreign) or any federal, tribal, state, parish, county, municipal or other governmental or quasi-governmental body, agency, authority, department, board, commission, bureau, official or other authority or instrumentality.

"Governmental Authorization" means any approval, consent, license, permit, waiver or other authorization issued, granted or otherwise made available by or under the authority of any Governmental Authority.

"Hard Consent" has the meaning set forth in Section 2.7.

"Hazardous Substance" means any pollutants, contaminants, NORM and other radioactive materials, chemicals, petroleum, petroleum products, crude oil, gasoline, natural gas, fuel oil, motor oil, waste oil, diesel fuel, and other petroleum hydrocarbons whether refined or unrefined, or industrial, toxic or hazardous substances and any "contaminant," "hazardous waste," "hazardous material", "hazardous substance", "extremely hazardous substance" or "toxic substance" under, and any other substance or material that could result in Liability pursuant to, any Environmental Laws.

"Hedge Contracts" means any Contract to which any Seller or any of their Affiliates is a party with respect to any swap, forward, future or derivative transaction or option or similar agreement, whether exchange traded, "over the counter," or otherwise, involving, or settled by reference to, one or more rates, currencies, commodities, equity or debt instruments or securities, or economic, financial or pricing indices or measures of economic, financial or pricing risk or value or any similar transaction or any combination of these transactions.

"Hire Date" has the meaning set forth in Section 8.4(a).

"HoldCo" has the meaning set forth in the introductory paragraph.

"Hydrocarbons" means oil, gas, minerals, and other gaseous and liquid hydrocarbons, or any combination of the foregoing, produced from and attributable to the Properties.

"Imbalances" means over-production or under-production or over-deliveries or under-deliveries with respect to Hydrocarbons produced from or allocated to the Properties, regardless of whether such over-production or under-production or over-deliveries or under-deliveries arise at the wellhead, pipeline (taking into account any line fill), gathering system, transportation system, processing plant, or other location, including any imbalances under gas balancing or similar agreements, imbalances under production handling agreements, imbalances under processing agreements, imbalances under the Assigned Leases and Interests, imbalances under gathering or transportation agreements, and imbalances under operating agreements.

"Imperial Capital" means Imperial Capital, LLC, as the investment banker and financial advisor to Sellers.

"Intellectual Property" means all intellectual property, including all Copyrights, Patents and Trademarks, owned, used or licensed by Sellers (or any of them) and used or held for use in the ownership and operation of the Assets, but specifically excluding, for the avoidance of doubt, all seismic, geological, geochemical or geophysical data owned or licensed by Sellers and

any of Sellers' interpretations of such data (which data and interpretations thereof shall constitute Records under this Agreement).

"Knowledge" means, with respect to any matter in question, (a) in the case of Sellers, the actual knowledge of any of the individuals listed on Schedule 1.1(b) with respect to such matter after due inquiry, and (b) in the case of Buyer, the actual knowledge (after due inquiry) of any of the individuals listed on Schedule 1.1(c) with respect to such matter.

"Known Receivables" means all expenditures incurred by Sellers prior to the Closing Date in connection with the ownership, operation and maintenance of the Properties (including rentals, overhead, royalties, Lease option and extension payments, Taxes and other charges and expenses billed under applicable operating agreements or governmental statute(s)) and billed to Third Party working interest owners, which remain outstanding and owed to Sellers.

"Lease" means any oil and gas lease, oil, gas and mineral lease or sublease, and other leasehold interest, and the leasehold estates created thereby, including carried interests, rights of recoupment, options, reversionary interests, convertible interests and rights to reassignment.

"Legal Requirement" means any federal, state, provincial, local, municipal, foreign, international, multinational, or other administrative Order, constitution, law, statute, ordinance, principle of common law, regulation, statute or treaty.

"Liability" means any and all claims, rights, demands, causes of action, liabilities (including civil fines), Taxes, obligations, damages, losses, fines, penalties, sanctions of every kind and character (including reasonable fees and expenses of attorneys, technical experts and expert witnesses), judgments or proceedings of any kind or character whatsoever, whether known or unknown, asserted or un-asserted, absolute or contingent, accrued or un-accrued, liquidated or unliquidated, or due or to become due, and whether arising or founded in law, equity, statute, contract, tort, strict liability or voluntary settlement, and all reasonable expenses, costs and fees (including reasonable attorneys' fees) in connection therewith.

"LUTPCPL" means the Louisiana Unfair Trade Practices and Consumer Protection Law, Title 51, § 1401, as amended.

"Master Assignment" means the Master Assignment, Bill of Sale, Deed, and Conveyance substantially in the form attached hereto as Exhibit D.

"Material Adverse Effect" means any events, changes or circumstances that, individually or in the aggregate, could be reasonably likely to (a) result in an adverse effect on the value, ownership, operation or financial condition of the Assets that, in the aggregate, exceeds 20% of the Purchase Price; or (b) result in a material adverse effect on Sellers' performance of any of their obligations and covenants hereunder that are to be performed prior to, at or after Closing; *provided*, that, with respect to clause (a) only, none of the following shall be taken into account in determining whether there is a Material Adverse Effect: any adverse event, change or circumstance to the extent arising from or relating to: (i) general business, industry or economic conditions, (ii) local, regional, national or international political or social conditions, including the engagement (whether new or continuing) in hostilities, whether or not pursuant to the declaration of a national emergency or war, or the occurrence of any military or terrorist attack, any natural or man-made disaster or acts of God, (iii) changes in financial, banking, or securities markets, (iv) changes in commodity prices, (v) changes in Legal Requirements, or

8

(vi) any actions taken, or failures to take action, or such other changes or events, in each case, to which Buyer has consented in writing; *provided*, *further*, that with respect to clauses (i) through (iii) and (v), any such adverse event, change or circumstance shall not be disregarded if it has had or is reasonably expected to have a disproportionate effect on the Assets relative to similar Assets held by other participants in the industries in which the Assets are operated (in which event the extent of such disproportionate effect may be taken into account in determining whether there has been a Material Adverse Effect).

"Material Contracts" means, to the extent related to the Assets, the following: (a) any Contract that can reasonably be expected to result in aggregate payments by or revenues to Sellers or Buyer with respect to the Assets of more than Fifty Thousand Dollars ($50,000) net to the interest of Sellers during the current or any future fiscal year (based solely on the terms thereof and without regard to any expected increase in volumes or revenues); (b) any Hydrocarbon purchase and sale, exchange, marketing, compression, gathering, transportation, processing, refining, treating, storage, handling or similar Contracts (in each case) to which any Seller is a party (or to which any portion of the Assets is subject) with respect to Hydrocarbons or water from the Assets that is not terminable without penalty on sixty (60) days or less notice (including any Contract providing for volumetric or monetary commitments or indemnification therefor or for dedication of future production); (c) any Contract binding upon one or more Sellers to acquire, sell, lease, farmout, develop or otherwise dispose of or encumber any interest in any of the Assets after the Closing Date; (d) any Contract that would, by its express terms, obligate Sellers or Buyer to drill additional wells or conduct other material development operations after the Effective Date; (e) any Contract that constitutes or contains (or series of Contracts that, taken together, constitute or contain) a non-competition agreement, area of mutual interest or any agreement that purports to restrict, limit, or prohibit the manner in which, or the locations in which, Sellers conduct business, including areas of mutual interest; (f) any Contract providing for any call upon, option to purchase, or similar rights with respect to the Assets or to the production therefrom or the processing thereof, or that is a dedication of production; (g) any Contract that constitutes a joint or unit operating agreement, (h) any Contract that is a seismic or other geophysical acquisition agreement or license, (i) any Contract between one or more Sellers and any member of the Seller Group or any Affiliate of a Seller; (j) any Contract by which one or more Sellers is obligated by virtue of a take or pay payment, advance payment, production payment or other similar payment or commitment, to deliver Hydrocarbons, or proceeds from the sale thereof, attributable to Sellers' aggregate interest in the Assets at some future time without receiving payment therefor at or after the time of delivery; and (k) any Contract where the primary and principal purpose thereof is to provide a guarantee or indemnity, including, without limitation, any guaranty or letter of credit required to secure any Seller Credit Obligations.

"Mineral Interests" means all mineral fee interests, mineral interests, mineral rights (excluding Leases) and mineral servitudes in which Sellers own an interest, including royalty interests, mineral royalty interests, overriding royalty interests, net profits interests, production payments, carried interests, reversionary interests (including rights under non-consent provisions), possibilities of reverter, conversion rights and options and other rights of a similar nature, whether legal or equitable, whether vested or contingent.

"Miscellaneous Corporate Property" has the meaning set forth in Section 2.1(b)(v).

9

"MSEC" has the meaning set forth in the introductory paragraph.

"MSEC Parties" means MSEC and its Affiliates and the former, current or future equity holders and Representatives of each of the foregoing

"N-D Asset Wind-Down Trust" has the meaning given to such term in the Settlement Term Sheet.

"Net Revenue Interest" means, with respect to any Asset, the percentage interest in and to all production of Hydrocarbons saved, produced and marketed from or allocated to such Asset after satisfaction of all royalties, overriding royalties, nonparticipating royalties, net profits interests, or other similar burdens on or measured by production of Hydrocarbons.

"Next Best Bid" has the meaning set forth in the Bid Procedures.

"Non-Designated Fields" means the fields set forth on Schedule 2.2(w) (which Schedule shall be updated by Sellers, as reasonably requested by Buyer, prior to the Closing Date to more particularly define each such field), together with the Excluded Wells, and Excluded Leases and Mineral Interests located therein.

"NORM" means naturally occurring radioactive materials.

"Operating Agreement" means an operating agreement, joint operating agreement or similar agreement governing the development and/or production operations from one or more Wells or otherwise burdening one or more Assigned Lease and Interests.

"Order" means any award, writ, injunction, judgment, order or decree entered, issued, made, or rendered by any Governmental Authority.

"Other Consumer Laws" has the meaning set forth in Section 8.15(a).

"Outside Date" has the meaning set forth in Section 12.1(b)(iii).

"Party" and "Parties" each have the meaning set forth in the introductory paragraph.

"Party Affiliate" has the meaning set forth in Section 14.12.

"Patents" means United States and foreign patents and patent applications, as well as any continuations, continuations-in-part, divisions, extensions, reexaminations, reissues, renewals and patent disclosures related thereto.

"Permits" has the meaning set forth in Section 2.1(b)(vii).

"Permitted Encumbrances" means any of the following:

(a) any rights, obligations, or duties reserved to or vested in any municipality or other Governmental Authority to: (i) control or regulate any Asset in any manner including all applicable Legal Requirements, (ii) purchase, condemn, expropriate, or recapture any Asset, (iii) consent to a purchase of any Asset, including the Post-Closing Consents, or (iv) use any Asset in any manner;

(b) the terms and conditions of all options, servitudes, contracts for sale, purchase, exchange, refining or processing of Hydrocarbons, operating agreements, unitization, pooling, and communitization agreements, declarations, or orders, construction agreements, construction and operation agreements, participation agreements, shoot-to-earn agreements, exploration

agreements, partnership agreements, processing agreements, plant agreements, pipeline, gathering, exchange, and transportation agreements, disposal agreements, permits, licenses, and any other agreements affecting the Assets, in each case, to the extent constituting Assigned Contracts, but only to the extent that they do not, individually or in the aggregate, and would not be reasonably likely to, individually or in the aggregate, (i) operate to reduce Sellers' Net Revenue Interest in a Well below that shown in Exhibit B, (ii) increase Sellers' Working Interest in a Well above that shown in Exhibit B without a proportionate increase in the Net Revenue Interest for such Well, or (iii) adversely affect the value, development, ownership and/or operation of the affected Assets;

(c) easements, rights-of-way, servitudes, permits, surface leases and other similar rights on, over or in respect of any of the Assets, as long as any such encumbrances, individually or in the aggregate, would not be reasonably likely to (i) operate to reduce Sellers' Net Revenue Interest in a Well below that shown in Exhibit B, (ii) increase Sellers' Working Interest in a Well above that shown in Exhibit B without a proportionate increase in the Net Revenue Interest for such Well, or (iii) adversely affect the value development, ownership and/or operation of the affected Assets;

(d) lessor's royalties, overriding royalties, production payments, net profits interests, reversionary interests upon termination of a lease and similar burdens with respect to a Well, if the net cumulative effect of such burdens does not operate to reduce Sellers' Net Revenue Interest in such Well below that shown in Exhibit B, or increase Sellers' Working Interest in such Well above that shown in Exhibit B without a proportionate increase in the Net Revenue Interest for such Well;

(e) defects or irregularities of title (i) as to which the relevant statute(s) of limitations or prescription would bar any attack or claim against Sellers' title, (ii) arising out of lack of corporate authorization or a variation in corporate name, (iii) consisting of the failure to recite marital status or omissions of heirship proceedings in documents, or (iv) resulting from lack of survey unless a survey is required by applicable Legal Requirements, in each case, unless Buyer provides evidence that such defect or irregularity could result in another Person's superior claim to title;

(f) liens or other Encumbrances for current period Taxes not yet due and payable;

(g) valid, enforceable, perfected and unavoidable materialman's, mechanic's, repairman's, employee's, contractor's, operator's and other similar liens or Encumbrances (A) arising in the ordinary course of business for payments not yet delinquent that are inchoate and have not been perfected pursuant to law or that are contained in joint operating agreements or similar agreements covering the Assets and, in each case, that will be released at Closing from the Assets pursuant to the Sale Order without cost or Liability to Buyer or (B) arising prior to the commencement of the Bankruptcy Case and senior to the liens associated with the First Lien Credit Agreement and the DIP Credit Agreement (such liens and Encumbrances, if any, described in the foregoing clause (B) being, "*Senior Liens*");

(h) imbalances associated with the Assets to the extent the purchase price has been adjusted downward by the amount of any such imbalances owed by Sellers;

(i) conventional rights of reassignment that have not been triggered on or prior to Closing;

(j) calls on Hydrocarbon production under any Assumed Contract;

(k) any defects or irregularities (other than liens, charges and Encumbrances) that do not, individually or in the aggregate, detract in any material respect from the value of, or materially interfere with the use or ownership of, the Assets subject thereto or affected thereby (as currently used or owned), which would be accepted by a reasonably prudent purchaser engaged in the business of owning and operating oil and gas properties (including without limitation rights of a Third Party working interest owner), and which do not, as to any Well, reduce Sellers' Net Revenue Interest in such Well below that shown in Exhibit B, or increase Sellers' Working Interest in such Well above that shown in Exhibit B without a proportionate increase in Net Revenue Interest for such Well;

(l) all Hard Consents; and

(m) any Encumbrances that will be expressly released by the Sale Order without cost or Liability to Buyer.

"Person" means any individual, corporation (including any non-profit corporation), partnership, limited liability company, joint venture, estate, trust, association, organization or other entity or Governmental Authority.

"Post-Closing Consent" has the meaning set forth in Section 2.7.

"Post-Closing Covenant" means, (a) with respect to Sellers, any covenant required to be performed by any Seller under this Agreement following the Closing; and (b) with respect to Buyer, the obligation to deliver to the applicable operator of a Well a copy of the recorded Assignment evidencing the conveyance of Sellers' interest in such Well to Buyer, as provided in Section 7.3(a).

"Preferential Purchase Right" means any right or agreement that enables any Person to purchase or acquire any Asset or any interest therein or portion thereof as a result of or in connection with the execution or delivery of this Agreement or the consummation of the transactions contemplated hereby.

"Proceeding" means any Action, arbitration, audit, hearing, investigation, litigation, or suit (whether civil, criminal, administrative or investigative) commenced, brought, conducted, or heard by or before, or otherwise involving, any Governmental Authority.

"Properties" has the meaning set forth in Section 2.1(b)(ii).

"Property Costs" means all direct operating expenses paid or payable to Third Parties and capital expenditures paid or payable to Third Parties incurred in the ownership and operation of the Assets and overhead costs charged by Third Parties to the Properties under any applicable Contract, *provided*, that Property Costs shall not include any costs, expenses or liabilities arising out of or constituting: (i) personal injury, illness or death, property damage, torts, breach of contract or non-compliance or violation of any Legal Requirement, (ii) remediation obligations or any other obligations relating to the plugging and abandoning or decommissioning of any of the Properties, (iii) any liabilities, losses or damages related to any violation, non-compliance or remediation of any Assets required or recommended under any Environmental Laws, (iv) obligations with respect to Imbalances, (v) obligations to pay royalties, including suspense funds and escheat funds, (vi) obligations with respect to Hedge Contracts, (vii) any Taxes, (viii) extension payments, renewal payments, rentals and other lease

12

maintenance payments, (ix) any overhead costs or other costs, fees or expenses that are paid or payable to any Seller or any Affiliate of a Seller or charged or chargeable by any Seller or any Affiliate of a Seller, (x) any costs or expenses incurred in connection with the cure (or attempted cure) of any title defect, environmental defect, environmental conditions or matters or title claims (including claims that Leases or Wells have terminated), (xi) costs and expenses incurred in connection with any Casualty Loss (including any repair or restoration costs related thereto), (xii) any damages or liabilities that constitute Excluded Liabilities or for which Sellers have agreed hereunder or under any other agreement delivered in connection herewith to indemnify, defend or hold harmless any Buyer Party or (xiii) claims for indemnification or reimbursement from any Third Party with respect to costs of the types described in the preceding clauses (i) through (xii), whether such claims are made pursuant to contract or otherwise.

"Purchase Price" has the meaning set forth in Section 3.1.

"Records" has the meaning set forth in Section 2.1(b)(xi).

"Release" means any depositing, spilling, leaking, pumping, pouring, emitting, discarding, abandoning, emptying, discharging, migrating, injecting, escaping, leaching, seeping, dumping, or disposing.

"Representative" means, with respect to a particular Person, any director, officer, member, manager, partner, employee, agent, consultant, advisor, investor, shareholder, contractor, subcontractor or other representative of such Person, including legal counsel, accountants and financial advisors.

"Restructuring Support Agreement" has the meaning set forth in the recitals.

"Restructuring Support Parties" has the meaning given to such term in the Restructuring Support Agreement.

"Sale Motion" means the Debtors' Motion of (I) an Order Establishing Bidding and Sale Procedures for the Sale of Debtors' Assets, (II) an Order Approving the Sale of Such Assets and (III) Granting Related Relief [Docket No. 100] filed in connection with the Bankruptcy Case by Sellers on November 21, 2016 seeking entry of the Sale Order and approval of the transactions contemplated by this Agreement.

"Sale Order" means an Order of the Bankruptcy Court, in substantially the form attached hereto as Exhibit H (with any changes thereto that are satisfactory to both Buyer and MSEC), authorizing and approving, inter alia, the sale of the Assets to Buyer on the terms and conditions set forth herein, free and clear of all Encumbrances, and the assumption and assignment of the Assigned Contracts and the Assigned Leases and Interests to Buyer, and containing a finding that Buyer has acted in "good faith" within the meaning of Section 363(m) of the Bankruptcy Code.

"Seller Benefit Plan" has the meaning set forth in Section 5.16.

"Seller Credit Obligations" has the meaning set forth in Section 8.3(c).

"Seller Group" means each Seller, its respective Affiliates and the former, current or future partners, co-owners, equity holders and Representatives of each of the foregoing.

"Seller/MSEC Termination Notice" has the meaning set forth in Section 12.1(c)(i).

13

"Sellers" has the meaning set forth in the introductory paragraph, and "Seller" shall mean any of them.

"Sellers Retained Cash" has the meaning set forth in Section 2.2(b).

"Settlement Term Sheet" means that certain Settlement Term Sheet among Sellers, the First Lien Lenders and Buyer Parent that is attached to that certain Stipulation and Order Authorizing the Debtors to Assume the Restructuring Support Agreement and Resolving Certain Objections [Docket No. 66] that was entered in connection with the Bankruptcy Case on December 16, 2016.

"Shoreline" has the meaning set forth in the introductory paragraph.

"Shoreline Subsidiaries" has the meaning set forth in the introductory paragraph.

"Straddle Periods" has the meaning set forth in Section 8.1(b).

"Subject Area" means the fields described in Exhibit L attached hereto (which Exhibit shall be updated by Sellers, as reasonably requested by Buyer, prior to the Closing Date to more particularly define each such field).

"Subsidiary" means any entity with respect to which a specified Person (or a Subsidiary thereof) has the power, through the ownership of securities or otherwise, to elect a majority of the directors or similar managing body; *provided* that, for purposes of this Agreement, the Persons listed in Schedule 1.1(a) attached hereto shall constitute Subsidiaries of Shoreline and HoldCo.

"Successful Bidder" has the meaning set forth in the Bid Procedures.

"Surface Rights" means all surface leases, subsurface leases, rights-of-way, licenses, easements, use or joint use agreements and other surface or subsurface rights agreements applicable to, or used or held in connection with the ownership, operation, maintenance or repair of, or the production, gathering, treatment, processing, storing, sale or disposal of Hydrocarbons or produced water from, the Properties, together with all surface fee interests in the lands covered by the Assigned Leases and Interests.

"Suspense Funds" means proceeds of production and associated penalties and interest in respect of any of the Assets that are payable to Third Parties and are being held in suspense by a Seller as the operator of such Assets.

"Tax" or "Taxes" (and with correlative meaning, "Taxable", "Taxation" "Taxing") means any federal, state, provincial, local, foreign or other income, alternative, minimum, add-on minimum, accumulated earnings, personal holding company, franchise, capital stock, net worth, capital, profits, intangibles, windfall profits, gross receipts, value added, sales, use, goods and services, excise, customs duties, transfer, conveyance, mortgage, registration, stamp, documentary, recording, premium, severance, environmental (including taxes under Section 59A of the Code), natural resources, real property, personal property, ad valorem, intangibles, rent, occupancy, license, occupational, employment, unemployment insurance, social security, disability, workers' compensation, payroll, health care, unclaimed property and escheat obligations, withholding, estimated or other tax of any kind whatsoever, whether computed on a separate or consolidated, unitary or combined basis, or in any other manner, including any liability for such amounts as a result of a contractual obligation to indemnify any Person and including any interest, penalty or addition thereto, whether disputed or not.

"Tax Allocation" has the meaning set forth in Section 8.2.

"Tax Partnership" has the meaning set forth in Section 5.13(h).

"Tax Return" means any return, declaration, report, claim for refund, information return or other document (including any related or supporting estimates, elections, schedules, statements, or information and any amendment thereof) filed or required to be filed in connection with the determination, assessment or collection of any Tax or the administration of any laws, regulations or administrative requirements relating to any Tax.

"Third Party" means any Person other than a Seller, Buyer or any of their respective Affiliates.

"Trademarks" means United States, state and foreign trademarks, service marks, logos, slogans, trade dress and trade names, Internet domain names and any other similar designations of source of goods or services, whether registered or unregistered, and registrations and pending applications to register the foregoing, and all goodwill related to or symbolized by the foregoing.

"Transaction Documents" means this Agreement and any other agreements, instruments or documents entered into pursuant to this Agreement.

"Transfer Taxes" has the meaning set forth in Section 8.1(a).

"Transferred Employees" has the meaning set forth in Section 8.4(a).

"Transition Date" has the meaning set forth in Section 8.4(a).

"Transition Services Agreement" has the meaning set forth in Section 4.3(e).

"Transition Services Period" is the period, if any, in which any Seller or its Affiliate or permitted designee is obligated to provide services pursuant to the Transition Services Agreement.

"Trust Funding" has the meaning set forth in Section 2.2(b).

"Trustee" has the meaning set forth in Section 14.14.

"Undivided Interest" means the specified percentage undivided interest (on an eight-eighth's basis) in the applicable properties and assets (whether tangible or intangible, real or personal).

"Unused Professional Fee Budget Amount" has the meaning set forth in Section 2.2(b).

"WARN Act" means the Worker Adjustment and Retraining Notification Act of 1988 and any similar Legal Requirement.

"Wells" has the meaning set forth in Section 2.1(b)(ii).

"Working Interest" means, for any Asset, the percentage of costs and expenses associated with the exploration, drilling, development, operation, maintenance and abandonment on or in connection with such Asset required to be borne with respect thereto, but without regard to the effect of any royalties, shut-in royalties, overriding royalties, production payments, carried interests, net profits interests, reversionary interests, back-in interests and other burdens upon, measured by or payable out of production.

15

1.2    <u>Other Definitions and Interpretive Matters</u>.

(a)    Unless otherwise expressly provided, for purposes of this Agreement, the following rules of interpretation shall apply:

(i)    <u>Calculation of Time Period</u>. When calculating the period of time before which, within which or following which any act is to be done or step taken pursuant to this Agreement, the date that is the reference date in calculating such period shall be excluded. If the last day of such period is a day other than a Business Day, the period in question shall end on the next succeeding Business Day.

(ii)    <u>Dollars</u>. Any reference in this Agreement to "Dollars" or "$" means United States dollars.

(iii)    <u>Exhibits; Schedules; Disclosure Schedules</u>. All Exhibits, Schedules and Disclosure Schedules attached or annexed hereto or referred to herein are hereby incorporated in and made a part of this Agreement as if set forth in full herein. Any capitalized terms used in any Exhibit, Schedule or Disclosure Schedule but not otherwise defined therein shall be defined as set forth in this Agreement.

(iv)    <u>Gender and Number</u>. Any reference in this Agreement to gender includes all genders, and words imparting the singular number only include the plural and vice versa.

(v)    <u>Headings</u>. The provision of a table of contents, the division of this Agreement into Articles, Sections and other subdivisions and the insertion of headings are for convenience of reference only and shall not affect or be utilized in the construction or interpretation of this Agreement. All references in this Agreement to any "<u>Section</u>" or "<u>Article</u>" are to the corresponding Section or Article of this Agreement unless otherwise specified.

(vi)    <u>Herein</u>. Words such as "<u>herein</u>," "<u>hereof</u>" and "<u>hereunder</u>" refer to this Agreement as a whole and not merely to a subdivision in which such words appear, unless the context otherwise requires.

(vii)    <u>Including</u>. The word "<u>including</u>" or any variation thereof means "<u>including, without limitation</u>", and shall not be construed to limit any general statement that it follows to the specific or similar items or matters immediately following it.

(viii)    <u>Statute</u>. Unless otherwise specified, references to a statute means such statute as amended from time to time and includes any successor legislation thereto and any rules or regulations promulgated thereunder; *provided* that, for the purposes of the representations and warranties set forth herein, with respect to any violation of or non-compliance with, or alleged violation of or non-compliance with, any Legal Requirement, the reference to such Legal Requirement means such Legal Requirement as in effect at the time of such violation or non-compliance or alleged violation or non-compliance.

(b)    <u>No Strict Construction</u>. Buyer, on the one hand, and Sellers, on the other hand, participated jointly in the negotiation and drafting of this Agreement, and, in the event an ambiguity or question of intent or interpretation arises, this Agreement shall be construed as jointly drafted by Buyer, on the one hand, and Sellers, on the other hand, and no presumption or burden of proof shall arise favoring or disfavoring any Party by virtue of the authorship of any provision of this Agreement. Without limitation as to the foregoing, no rule of

strict construction construing ambiguities against the draftsperson shall be applied against any Person with respect to this Agreement.

## ARTICLE 2

### PURCHASE AND SALE

2.1     Purchase and Sale.

(a)     Upon the terms and subject to the conditions of this Agreement, on the Closing Date, Sellers shall sell, transfer, assign, convey and deliver, or cause to be sold, transferred, assigned, conveyed and delivered, to Buyer, and Buyer shall purchase from Sellers, the Assets, free and clear of all Encumbrances (other than Permitted Encumbrances).

(b)     The "Assets" shall include all right, title and interest of Sellers (or any of them) in, to or under the following, save and except the Excluded Assets:

(i)     all Leases and Mineral Interests (other than the Excluded Leases and Interests) located within the Subject Area, including without limitation all Leases and Mineral Interests described on Exhibit A attached hereto and all other Leases that constitute, as of the Closing Date, Desired 365 Contracts, and those Lease interests and Mineral Interests located in, under or that may be produced from or attributable to (1) the lands covered by such Leases or Mineral Interests, and (2) the Leases and lands included in any units with which such Leases, the Mineral Interests or the lands covered thereby may have been pooled, unitized or communitized (collectively, the "Assigned Leases and Interests"), and all other interests of every kind and character in, to, under or derived from the Assigned Leases and Interests, as to all lands and depths covered thereby;

(ii)     all of the oil, gas, water, disposal, observation, injection or other wells located on or traversing the Assigned Leases and Interests, on lands pooled, unitized or communitized with any portion thereof, on lands located within any governmental or voluntary drilling or spacing unit (if applicable) which includes any portion thereof, or on portions thereof associated with proved undeveloped reserves, whether producing, non-producing, unplugged, shut-in or temporarily abandoned located on or used in connection with the Assigned Leases and Interests, including those described on Exhibit B (collectively, the "Wells", and together with the Assigned Leases and Interests, the "Properties");

(iii)     all Hydrocarbons (or the proceeds from the sale of Hydrocarbons) produced from or attributable to the Properties, whether attributable to any period of time prior to, at or after the Closing Date, along with all proceeds from the sale of any such Hydrocarbons;

(iv)     all equipment, machinery, fixtures and other tangible personal property and improvements located on, used or held for use, or otherwise obtained in connection with the ownership or operation of the Properties, including tanks, boilers, plants, injection facilities, saltwater disposal facilities, compressors and other compression facilities (whether installed or not), pumping units, flow lines, pipelines, gathering systems, Hydrocarbon treating or processing systems or facilities, meters, machinery, pumps, motors, gauges, valves, power and other utility lines, roads, computer and automation equipment, telecommunications equipment, field radio telemetry and associated frequencies and licenses, pressure transmitters,

17

central processing equipment and other appurtenances, improvements and facilities, including the items described on Exhibit F (collectively, the "Equipment");

(v)          all vehicles and other rolling stock, office leases, field offices (other than field offices used solely in connection with the Excluded Leases and Interests), storage yards, and data and software of Sellers, including that described on Schedule 2.1(b)(v) (collectively, the "Miscellaneous Corporate Property");

(vi)        all pipes, casing, tubing, tubulars, fittings, meters, and other spare parts, supplies, tools, and materials located on, used or held for use on or held as inventory in connection with the ownership or operation of the Properties, Miscellaneous Corporate Property or Equipment;

(vii)       all governmental (whether federal, state or local) permits, licenses, authorizations, franchises, grants, easements, variances, exceptions, consents, certificates, approvals and related instruments or rights of any Governmental Authority or other Third Party, and any writ, judgment, decree, award, order, injunction or similar order, writ, ruling, directive or other requirement of any Governmental Authority (in each such case whether preliminary or final) required of Sellers for the ownership, operation or use of the Assets, including the Properties, Miscellaneous Corporate Property or Equipment (collectively, the "Permits");

(viii)     (A) each Operating Agreement, insofar as such Operating Agreement pertains to any Property, and (B) all other Contracts that constitute, as of the Closing Date, Desired 365 Contracts (collectively, the "Assigned Contracts");

(ix)        all Surface Rights, including those described on Exhibit G (which Exhibit shall be updated by Sellers prior to the Closing Date to identify all Surface Rights in which any Seller owns an interest that is not identified on such Exhibit as of the Effective Date, if any);

(x)         all claims, refunds, credits, abatements, variances, allocations, causes of action (including, without limitation, causes of action under Chapter 5 of the Bankruptcy Code), claims for relief, choses in action, rights of recovery, rights of set-off, rights of indemnity, contribution or recoupment, counter-claims, cross-claims and defenses of Sellers (or any of them) to the extent related to the Assets or the operation of the Assets and arising or relating to events occurring at any period prior to, at or after the Closing Date, or otherwise related to the Assumed Liabilities;

(xi)        all information, books, databases, files, records and data (other than the Excluded Records), whether in written or electronic format, relating to any Asset, Transferred Employee and/or to any Assumed Liabilities (collectively, the "Records"), which Records shall include all reservoir, land, operation and production files and records, inclusive of lease records, well records, division order records, property ownership reports and files, contract files and records, well files, title records (including abstracts of title, title opinions and memoranda, and title curative documents), correspondence, production records, prospect files and other prospect information, supplier lists and files, personnel files, customer lists and files; Tax files and records; and all other data including proprietary and non-proprietary engineering, geological, geophysical and seismic data (subject to any and all applicable license agreements and/or restrictions), files and records, inclusive of maps, logs, core analysis, formation tests, cost

18

estimates, studies, plans, prognoses, surveys and reports, and including raw data and any interpretive data or information relating to the foregoing, and any other proprietary data in the actual possession or control of Sellers or with respect to which Sellers have the right to obtain (either without the payment of money or delivery of other consideration or unduly burdensome effort or, upon Buyer's written election, at Buyer's expense) and relating to the ownership, operation, development, maintenance or repair of, or the production, gathering, treatment, processing, storing, sale or disposal of Hydrocarbons or produced water from, the other Assets;

(xii)       all Known Receivables, cash call pre-payments and other refunds due to any Seller for royalty overpayments and/or future deductions as royalty offsets associated with any Asset;

(xiii)       all Intellectual Property;

(xiv)       all indemnity rights, rights under any Contracts and all claims and rights of Sellers against any Third Party, all claims, rights and interests of Sellers or any Affiliate of any Seller under any policy or agreement of insurance or indemnity agreement, any bond or security instrument or any insurance or condemnation proceeds or awards and all audit rights and claims for reimbursements from Third Parties for any and all Property Costs, overhead or joint account reimbursements and revenues associated with all joint interest audits and other audits, in each case, to the extent related or attributable to the Assumed Liabilities;

(xv)       all Avoidance Actions related to the Assets (or any of them) or operation of the Assets, and all Avoidance Actions against any lender or agent party to the DIP Credit Agreement or First Lien Credit Agreement or their respective affiliates (the "Acquired Avoidance Actions");

(xvi)       all cash, cash equivalents, funds and other payments or revenues of Sellers that is collateral securing amounts owed by Sellers (or any of them) under the DIP Credit Agreement and/or the First Lien Credit Agreement, including, without limitation, all accounts receivable, notes receivable, take or pay amounts receivable, checks in process of collection, trade credits, escrow accounts and escrow holdback, rights to the return or use of deposits and retainers, refunds, and all other accounts, instruments and general intangibles (as such terms are defined in the Uniform Commercial Code), and other rights and economic benefits of every kind and character accruing or payable to Sellers (or any of them), in each case, as are attributable to any period of time prior to, at or after the Closing Date; provided, however that the following shall be excluded from the preceding description: (A) the Sellers Retained Cash; (B) the Cash Portion of the Purchase Price; and (C) all accounts receivable, notes receivable, take or pay amounts receivable, checks in process of collection, trade credits, escrow accounts and escrow holdback, rights to the return or use of deposits and retainers, refunds, and all other accounts, instruments and general intangibles (as such terms are defined in the Uniform Commercial Code), and other rights and economic benefits of every kind and character accruing or payable to Sellers (or any of them), that in each case, that (1) are attributable to the Excluded Assets, and (2) accrue from and after the Closing Date.

(xvii)       all rights to any refunds of Taxes (or other related costs or expenses) that are borne by or the responsibility of Buyer or to which Buyer is otherwise entitled hereunder;

(xviii)  all rights, claims or causes of action by or in the right of Sellers (or any of them) against any current or former director or officer of Sellers, in each case, who will be employed by Buyer following the Closing Date (the "Acquired D&O Claims"); and

(xix)  all other interests, rights, property and assets of Sellers of every kind and character not otherwise specifically included in the definition of Excluded Assets.

2.2  Excluded Assets.

Notwithstanding the foregoing, the Assets shall not include, and there is excepted, reserved and excluded from the transaction contemplated hereby, including without limitation the following (collectively, the "Excluded Assets"):

(a)  the Purchase Price delivered to Sellers pursuant to this Agreement;

(b)  the following cash amounts of Sellers (the "Sellers Retained Cash"): (i) Five Hundred Thousand Dollars ($500,000) (the "Distributable Cash"), *plus* any amount allocated for payment of the Committee's professionals under the Final DIP Budget that is not used prior to the Closing Date (the "Unused Professional Fee Budget Amount"), *plus* (ii) an amount equal to fifty percent (50%) of the sale proceeds of the Excluded Assets, up to a maximum amount equal to Five Hundred Thousand Dollars ($500,000), *plus* (iii) Two Hundred and Fifty Thousand Dollars ($250,000) (the "Trust Funding"). Sellers', Buyer's and the Committee's respective rights and obligations with respect to each of the Distributable Cash and the Trust Funding are more particularly set forth in the Settlement Term Sheet;

(c)  any shares of capital stock or other equity interest of Sellers or any of Sellers' Subsidiaries or any securities convertible into, exchangeable or exercisable for shares of capital stock or other equity interest of any Seller or any of Sellers' Subsidiaries;

(d)  all minute books, stock ledgers, corporate seals and stock certificates of Sellers;

(e)  all Excluded Records;

(f)  all Excluded Leases and Interests;

(g)  all Excluded Wells;

(h)  all Excluded Contracts;

(i)  all equipment, machinery, fixtures and other tangible personal property and improvements located on and used, or held for use, solely in connection with the ownership or operation of the Excluded Leases and Interests and/or the Excluded Wells;

(j)  all pipes, casing, tubing, tubulars, fittings, meters, and other spare parts, supplies, tools, and materials located on and used, or held for use, solely as inventory in connection with the ownership or operation of the Excluded Leases and Interests and/or the Excluded Wells;

(k)  all surface leases, subsurface leases, rights-of-way, licenses, easements, use or joint use agreements and other surface or subsurface rights agreements to the extent applicable to, or used or held in connection with, the ownership, operation, maintenance or repair of, or the production, gathering, treatment, processing, storing, sale or disposal of Hydrocarbons or produced water from, the Excluded Leases and Interests and/or the Excluded

20

Wells, together with all surface fee interests in the lands covered by the Excluded Leases and Interests (in each case, to the extent not constituting a Surface Right);

(l)     all rights to any refunds of Taxes (or other related costs or expenses) that are borne by or the responsibility of Sellers or to which Sellers are otherwise entitled hereunder;

(m)     subject to Section 8.7 and except to the extent attributable to any Assumed Liabilities or any of the Assets, all insurance policies and rights to proceeds thereof;

(n)     all Permits and pending applications therefor to the extent related to any other Excluded Asset or the Excluded Liabilities;

(o)     all prepayments, good faith and other bid deposits submitted by any Third Party under the terms of the Bid Procedures Order;

(p)     all indemnity rights of Sellers against any Third Party under any indemnity agreement, any bond or any security instrument, in each case, to the extent related or attributable to the Excluded Liabilities;

(q)     all rights, claims or causes of action by or in the right of Sellers against any current or former director or officer of Sellers, other than (i) warranties and similar claims that benefit the Assets, and (ii) the Acquired D&O Claims;

(r)     the Avoidance Actions other than the Acquired Avoidance Actions;

(s)     any rights, claims or causes of action of Sellers under this Agreement or any other Transaction Document;

(t)     any Seller Benefit Plan;

(u)     each 365 Contract that, as of the Closing Date, is not designated as an Desired 365 Contract;

(v)     any Well or Excluded Well that has been permanently plugged and abandoned or that is required by Legal Requirements, Lease or Contract to be plugged and abandoned on or prior to the Closing Date; and

(w)     all assets that are exclusively used in connection with Sellers' assets located in the Non-Designated Fields (but excluding any proceeds, cash or cash equivalents derived from such assets), to the extent (and only to the extent) such assets do not comprise an Asset hereunder.

2.3     Assumed Liabilities.

Upon the terms and subject to the conditions of this Agreement and the Sale Order, on the Closing Date, Buyer shall assume and agree to discharge, when due (in accordance with their respective terms and subject to the respective conditions thereof), only the following Liabilities, save and except the Excluded Liabilities (subject to such exception, collectively, the "Assumed Liabilities"):

(a)     Assigned Contracts. All of Sellers' Liabilities under the Assigned Contracts, to the extent arising at or after the Closing Date;

(b)     Properties. All of Sellers' unsatisfied plugging and abandonment obligations relating to the Properties, solely to the extent arising at or after the Closing Date (but, for clarity, excluding any plugging and abandonment obligations relating to the Excluded Assets);

(c)     Cure Costs. Subject to Section 2.5, all Cure Costs solely to the extent associated with or otherwise attributable to each Desired 365 Contract and related to any period of time prior to or on the Closing Date;

(d)     Suspense Funds. All obligations of Sellers with respect to (and to the extent) the distribution of the amount by which the Purchase Price is reduced at Closing in respect of the Suspense Funds;

(e)     Buyer Taxes. All Asset Taxes that are the responsibility of Buyer pursuant to Section 8.1(b);

(f)     Transferred Employees. All Liabilities owed to any Transferred Employee arising from or relating to his or her employment or engagement by Buyer or its Affiliate for periods after such Transferred Employee's Hire Date;

(g)     Expenses.  Without duplication of any other Assumed Liability, all post-petition expenses of the Company that have accrued after the commencement of the Bankruptcy Case and remain unpaid as of the Closing Date (including accrued but unpaid professional fees (but excluding, for the avoidance of doubt, the Unused Professional Fee Budget Amount), unpaid amounts under the key employee incentive plan and unpaid post-petition vendor payments for both Assets and Excluded Assets) to the extent (and only to the extent) that such Liabilities (i) are incurred strictly in accordance with the DIP Credit Agreement as in effect on the Effective Date and (ii) do not exceed the amount allocated for each such expense and/or line-item in the Final DIP Budget by more than five percent (5%), it being understood that post-petition accrued revenue distributions, severance Taxes and ad valorem Taxes as of the Closing Date will be scheduled separately since these payments are not due until after the last day covered by the Final DIP Budget; and

(h)     Other Assets. To the extent not already described in Section 2.3(a) through Section 2.3(g) above, all Property Costs arising from, related to or associated with the Assets, in each case, to the extent accruing on or after the Closing Date.

The assumption by Buyer of the Assumed Liabilities shall not, in any way, enlarge the rights of any Third Parties relating thereto. For the avoidance of doubt, all Liabilities arising out of or related to the Assets or the operations thereof prior to the Closing Date shall not be Assumed Liabilities unless specifically provided in this Agreement.

2.4     Excluded Liabilities.

Notwithstanding any provision in this Agreement to the contrary, Buyer shall not assume and shall not be obligated to assume or be obliged to pay, perform or otherwise discharge any Liability of Sellers other than the Assumed Liabilities, and Sellers shall be solely and exclusively liable with respect to all Liabilities of Sellers (including all Liabilities arising out of or relating to the Assets or the operation thereof prior to the Closing Date) (such Liabilities, collectively, the "Excluded Liabilities"). For purposes of clarity, and without limitation of the generality of the foregoing, the Excluded Liabilities shall include, without limitation, each of the following Liabilities:

22

(a)     all indebtedness for borrowed money of Sellers;

(b)     all guarantees of Third Party obligations by Sellers and reimbursement obligations to guarantors of Sellers' obligations or under letters of credit;

(c)     all accrued expenses and accounts payable other than Cure Costs related to the Desired 365 Contracts;

(d)     (i) Tax liabilities which are Asset Taxes that are the responsibility of Sellers pursuant to Section 8.1(b), (ii) any Taxes imposed on Sellers for any taxable period, and (iii) all Transfer Taxes;

(e)     those Actions and Proceedings set forth on, or required to be set forth on, Disclosure Schedule 5.14;

(f)     all Liabilities of Sellers to any owner or former owner of capital stock or warrants, or holder of indebtedness for borrowed money;

(g)     all Liabilities arising out of or relating to (i) any Seller Benefit Plan or any other employee benefit or compensation plan, program or arrangement sponsored, maintained or contributed to by Sellers or any ERISA Affiliate or to which any Seller or any ERISA Affiliate was obligated to contribute at any time on or prior to the Closing Date, including all Controlled Group Liabilities; or (ii) the employment or engagement of: (1) any employee or contractor of a Seller or its Affiliate who does not become a Transferred Employee; or (2) any Transferred Employee to the extent such Liability is attributable to the employment or engagement of such Transferred Employee on or prior to such Transferred Employee's Hire Date;

(h)     all Liabilities (including environmental Liabilities) related to the Excluded Assets;

(i)     all obligations under any futures contracts, options on futures, swap agreements or forward sale agreements entered into by Sellers;

(j)     all obligations arising out of or relating to the accounting for, failure to pay or the incorrect payment to or from any royalty owner, overriding royalty owner, working interest owner or other interest holder under the Assets and escheat obligations, in each case, insofar as the same are attributable to periods, and Hydrocarbons produced and marketed with respect to the Assets, prior to the Closing Date;

(k)     all Liabilities arising out of or relating to disposal of Hazardous Substances off-site of the Assets prior to Closing;

(l)     all Liabilities related to death or physical injury to any Person arising out of or relating to the ownership or operation of the Assets occurring prior to the Closing Date;

(m)     all Liabilities related to property damage of any Third Party related to or arising out of or relating to the ownership or operation of the Assets prior to the Closing Date;

(n)     all Liabilities related to any acts or omissions of gross negligence or willful misconduct of any member of the Seller Group related to or arising out of or relating to the ownership or operation of the Assets;

23

(o)    any fines or penalties imposed or assessed related to or arising out of or relating to the ownership or operation of the Assets prior to the Closing Date (including fines and penalties imposed or assessed in connection with Sellers' pre-Closing violation of Legal Requirements, including Environmental Laws), except to the extent such fines or penalties are imposed or assessed relating to or arising out of the actions of Buyer or its Affiliates after the Closing Date.

(p)    any actions, suits or proceedings that are pending prior to the Closing Date related to or arising out of or relating to the ownership or operation of the Assets;

(q)    all Cure Costs associated with or otherwise attributable to each 365 Contract that is not a Desired 365 Contract, whether arising prior to, at or after the Closing Date;

(r)    all environmental Liabilities arising out of or relating to the Assets, the operation thereof or Sellers' respective businesses, including with respect to offsite disposal issues, prior to the Closing Date (including all Liabilities arising as a result of or otherwise in connection with the matters disclosed in Disclosure Schedule 5.23); and

(s)    all Liabilities arising out of or relating to violations or failure to comply with Legal Requirements (including Environmental Laws) prior to the Closing Date.

2.5    Cure Costs; Desired 365 Contracts.

(a)    Schedule 2.5(a) sets forth (i) a true, complete and accurate list of all of Sellers' assets and liabilities located within the Subject Area (or otherwise pertaining to Sellers' assets located within the Subject Area), including all of Sellers' executory Contracts and unexpired Leases (each, a "365 Contract" and, collectively, the "365 Contracts") and (ii) Sellers' good faith estimate of the amount of the Cure Costs for each 365 Contract (the "Estimated Cure Costs"). Schedule 2.5(b) sets forth a complete list of all 365 Contracts that Buyer desires to (and with respect to which MSEC has given its consent for Buyer to) assume at the Closing (the "Desired 365 Contracts"). Without limiting Buyer's obligation to provide adequate assurance of performance pursuant to Section 8.3(a), upon Closing, Buyer shall pay or cause to be paid, pursuant to Section 365 of the Bankruptcy Code and the Sale Order, all agreed-upon Cure Costs relating to the assignment and assumption of the Desired 365 Contracts. In the event that any Cure Cost associated with any Desired 365 Contract is found to be greater than the Estimated Cure Costs for such Desired 365 Contract, then Buyer shall, at its election and with MSEC's consent (A) increase the amount of the cash Purchase Price allocated to cure defaults under the Desired 365 Contracts in an equivalent amount of such increase, or (B) remove the 365 Contract from Schedule 2.5(b) and such 365 Contract shall no longer constitute a "Desired 365 Contract".

(b)    If Sellers obtain Knowledge of any omission or inaccuracy as to the 365 Contracts listed on Schedule 2.5(a) (whether or not such 365 Contract has been designated as an Excluded Asset) or with respect to any Estimated Cure Costs, or as may be reasonably requested by Buyer (with the consent of MSEC), Sellers shall promptly thereafter update, amend, and/or supplement Schedule 2.5(a), and, promptly following such update, amendment or supplement shall deliver a copy of such revised Schedule 2.5(a) to each of Buyer and MSEC and, subject to the time limitation set forth in Section 7.5(a), such Schedule 2.5(a) shall be deemed to have automatically been updated (without action of any Party or Person) to reflect such update, amendment or supplement. Sellers represent and warrant to Buyer and MSEC that the Estimated Cure Costs with respect to each such 365 Contract reflects, if applicable, the amount of Cure

Costs that may have been agreed to between Sellers and a counterparty as well as any Cure Costs that may have been asserted by any non-debtor parties, but which have not been resolved prior to the Effective Date. As promptly as practicable following the designation by Buyer (with the consent of MSEC) of any 365 Contract as an Desired 365 Contract hereunder, Sellers shall deliver a written notice in a form reasonably acceptable to Buyer to all non-debtor counterparties to any such Desired 365 Contract stating: (1) the Estimated Cure Cost for such Desired 365 Contract and (2) an objection deadline for such non-debtor party to object to such Estimated Cure Cost. If any non-debtor party objects to any Estimated Cure Costs, Sellers shall promptly after receiving such objection notify Buyer in writing of such objection (and thereafter keep Buyer reasonably informed as to the resolution of such objection).

(c)     At any time prior to the Closing Date, Buyer shall have the right (subject to the consent of MSEC) to provide written notice to Sellers of Buyer's election to:

(i)     designate a 365 Contract (including any 365 Contract that is a Desired 365 Contract immediately before such designation) as an Excluded Contract and Excluded Asset, and upon such designation such 365 Contract shall constitute an Excluded Contract and Excluded Asset (and, if applicable, shall cease to constitute an Asset); and

(ii)     designate a 365 Contract as a Desired 365 Contract, and upon such designation such 365 Contract shall constitute an Asset and Assigned Contract or Assigned Lease and Interest, as applicable, subject to conveyance under this Agreement at Closing (and, if applicable, shall cease to constitute an Excluded Asset).

(d)     Sellers shall give written notice to Buyer prior to the submission of any motion in the Bankruptcy Case to assume or reject any 365 Contract, together with a copy of the proposed order; *provided, however*, that Sellers shall not seek to reject, or reject, any Desired 365 Contract.

(e)     If Buyer exercises its rights in clause (c) above to designate a 365 Contract as an Desired 365 Contract or as an Excluded Asset (as the case may be), then the Parties acknowledge and agree that there shall be no reduction in or increase to the Purchase Price as a result of such designation or change in designation.

2.6     Buyer's Right to Add or Remove Other Assets.

(a)     Notwithstanding anything to the contrary in this Agreement, at any time prior to the Closing Date, if Buyer determines that any material change has occurred with respect to any Mineral Interest, document or other asset or property of any Seller (including, without limitation, in each case, the assertion of any Senior Lien by a Third Party burdening, or a material change in the cost to own and/or operate, such asset), in each case located within, or used in connection with or otherwise attributable to Sellers' assets that are located within, the Subject Area, Buyer shall have the right (subject to the consent of MSEC, which consent shall not be unreasonably withheld, conditioned or delayed), which may be exercised in Buyer's sole discretion, to provide written notice to Sellers of Buyer's election:

(i)     if such Mineral Interest, document or other asset or property constitutes an Asset immediately before such designation, to designate such Asset as an Excluded Asset, and upon such designation such Asset shall constitute an Excluded Asset; and/or

(ii)     if such Mineral Interest, document or other asset or property does not constitute an Asset immediately before such designation, to designate such

25

Mineral Interest, document or other asset or property as an Asset, and upon such designation such Mineral Interest, document or other asset or property shall constitute an Asset under this Agreement (and, if applicable, shall cease to constitute an Excluded Asset);

*provided*, *however*, that Buyer shall not have the right to add or remove Assets under this <u>Section 2.6(a)</u> solely on a well by well basis, which for illustrative purposes means:

> (A)    Buyer may not designate any Well as an Excluded Asset pursuant to this <u>Section 2.6(a)</u> without also designating the Assigned Leases and Interests that such Well is located on or traversing as an Excluded Asset; and

> (B)    Buyer may not designate any Excluded Well as an Asset pursuant to this <u>Section 2.6(a)</u> without also designating the Leases and Mineral Interests such Well is located on or traversing as an Asset (if such Lease and Mineral Interest does not already constitute an Asset hereunder).

> (b)    To the extent that Buyer makes a valid designation with respect to any Asset of Sellers pursuant to <u>Section 2.6(a)</u>, the applicable Exhibits and Schedules to this Agreement shall be deemed to have automatically been updated (without action of any Party or Person) to reflect such designation.

> (c)    If Buyer exercises its rights under <u>Sections 2.6(a)</u> to designate any such assets or properties of Sellers as an Asset or as an Excluded Asset (as the case may be), then the Parties acknowledge and agree that there shall be no reduction or increase to the Purchase Price as a result of such designation or change in designation.

2.7    <u>Assignment of Assets Subject to Consent Requirements</u>.

If prior to the Closing Date any consent to assignment applicable to the transactions contemplated hereby, other than Governmental Authority consents or approvals customarily obtained post-Closing (a "***Post-Closing Consent***"), (a) has not been obtained, waived or satisfied, or (b) is no longer applicable to the transactions contemplated hereby by reason of any Bankruptcy Court Order, and further, failure to obtain such Third Party consent or waiver may result in (A) the termination of an Asset or cause such Asset to be void or voidable, (B) or such Asset or the assignment of any such Asset to Buyer to be void or voidable, or (C) material Liabilities to Buyer, or (D) an adverse effect on the value, ownership, operation or development of any Asset (each such consent, a "<u>Hard Consent</u>"), the Properties affected by such Third Party Hard Consent shall be held back from the Assets conveyed at Closing. From and after the date hereof Sellers shall use commercially reasonable efforts to obtain any Hard Consents (including delivering notices to all Third Parties holding any Hard Consents as promptly as practicable following the date of this Agreement). If a Hard Consent is obtained following Closing, any Property so held back at the Closing will be conveyed to Buyer within ten (10) Business Days after such Hard Consent has been obtained, waived or otherwise satisfied; *provided*, that if any such Hard Consent is obtained on a date that is later than ninety (90) days after the Closing Date, Buyer may refuse to accept conveyance of the Property or Properties burdened thereby (at Buyer's sole discretion). At such subsequent closing, Sellers shall contribute, assign, transfer and convey to Buyer, and Buyer shall acquire and accept from Sellers, such Property pursuant to the terms of this Agreement. Except for Hard Consents, if any consents to the assignment of any Asset are not obtained prior to Closing, then with respect to each affected Asset, the affected Assets shall nevertheless be sold and conveyed to Buyer at the

26

Closing and Buyer shall pay for the affected Asset(s) at Closing in accordance with this Agreement as though such consent had been obtained (including the payment by Buyer to Sellers of the Allocated Value of such affected Asset(s)). In the case of licenses, certificates, approvals, authorizations, Leases, Contracts and other commitments included in the Assets (i) that cannot be transferred or assigned without the Hard Consent of Third Parties, which Hard Consent has not been obtained prior to the Closing (after giving effect to the Sale Order and the Bankruptcy Code), Sellers shall, at Buyer's sole expense and subject to any approval of the Bankruptcy Court that may be required, reasonably cooperate with Buyer in attempting to obtain such Hard Consent and, if any such Hard Consent is not obtained, Sellers shall, following the Closing, at Buyer's election and at Buyer's sole expense and subject to any approval of the Bankruptcy Court that may be required, cooperate with Buyer in all reasonable respects to provide to Buyer the benefits thereof in some other manner, or (ii) that are otherwise not transferable or assignable (after giving effect to the Sale Order and the Bankruptcy Code), Sellers shall, following the Closing, at Buyer's election and at Buyer's sole expense and subject to any approval of the Bankruptcy Court that may be required, reasonably cooperate with Buyer to provide to Buyer the benefits thereof in some other manner (including the exercise of the rights of Sellers thereunder).

2.8    Further Assurances.

The Parties agree to (a) furnish upon request to each other such further information, (b) execute, acknowledge and deliver to each other such other documents (including, if reasonably requested by Buyer, the obtaining by Sellers of further orders of the Bankruptcy Court) and (c) do such other acts and things, all as the other Party may reasonably request for the purpose of carrying out the intent of this Agreement and the Transaction Documents; *provided* that nothing in this Section 2.8 shall prohibit any Seller from ceasing operations or winding up its affairs following the Closing.

## ARTICLE 3

### PURCHASE PRICE

3.1    Purchase Price.

The purchase price for the purchase, sale, assignment and conveyance of Sellers' right, title and interest in, to and under the Assets shall consist of the following (collectively, the "Purchase Price"):

(a)    cash in an amount equal to One Million Five Hundred Thousand Dollars ($1,500,000) plus an amount equal to the Cure Costs of the Desired 365 Contracts (the "Cash Portion of the Purchase Price");

(b)    a credit bid and equivalent release of Sellers with respect to the outstanding balance owed by Sellers under the DIP Credit Agreement (the "DIP Credit Bid");

(c)    a credit bid and equivalent release of Sellers with respect to all claims and debts owed by Sellers to the First Lien Lenders pursuant to the First Lien Credit Agreement in an amount equal to One Hundred and Fifteen Million Dollars ($115,000,000) *less* the aggregate amount of claims bid under the DIP Credit Agreement (the "First Lien Credit Bid" and, together with the DIP Credit Bid, the "Credit Bid"); and

(d)    the assumption of the Assumed Liabilities.

The Cash Portion of the Purchase Price shall be delivered by Buyer as set forth in Section 4.2. The Credit Bid component of the Purchase Price shall be credited to Sellers' debts by MSEC contemporaneously with the Closing. The Purchase Price shall be subject to increase as provided in Section 2.5(a).

# ARTICLE 4

## CLOSING

4.1     Closing Date.

Upon the terms and subject to the conditions hereof, the closing of the sale of the Assets and the assumption of the Assumed Liabilities contemplated hereby (the "Closing") shall take place at the offices of Vinson & Elkins LLP, 1001 Fannin Street, Suite 2500, Houston, Texas 77002 (or at such other location as the parties hereto may mutually agree), no later than three (3) Business Days following the date on which the conditions set forth in Article 9, Article 10 and Article 11 have been satisfied or (if permissible) waived (other than the conditions which by their nature are to be satisfied at the Closing, but subject to the satisfaction or (if permissible) waiver of such conditions). The date and time at which the Closing actually occurs is hereinafter referred to as the "Closing Date."

4.2     Payment on the Closing Date.

Subject to satisfaction or (if permissible) waiver of the conditions set forth in Article 9 and Article 10, at the Closing, Buyer shall pay (or cause to be paid) the Cash Portion of the Purchase Price set forth in Section 3.1(a) by wire transfer of immediately available funds to an account specified in writing by Sellers prior to the Closing Date.

4.3     Buyer's Deliveries.

At the Closing, Buyer shall deliver or cause to be delivered to Sellers (or such other Persons where so designated):

(a)     the Cash Portion of the Purchase Price to Sellers in accordance with Section 4.2;

(b)     a Master Assignment, an Assignment for each jurisdiction in which the Assets are located and each other Transaction Document to which Buyer is a party, duly executed (and acknowledged, where applicable) by Buyer, including letters-in-lieu of transfer orders, change of operator forms to be prepared by Sellers for Buyer's execution, change of operator notices required under applicable operating agreements, and any other applicable forms and declarations required by federal and state agencies relative to Buyer's assumption of operations and plugging and abandonment Liabilities with respect to all of the Assets, in each case, in a form reasonably acceptable to Seller;

(c)     the certificates of Buyer to be received by Sellers pursuant to Section 11.1 and Section 11.3.

(d)     evidence (including evidence of satisfaction of, or ability to satisfy upon Closing, all applicable bonding or insurance requirements) as Sellers may reasonably request demonstrating that Buyer is qualified with the applicable Governmental Authorities and pursuant to any applicable operating agreement to succeed Sellers as the owner and, where applicable, the operator of the Assets;

(e)     if desired by Buyer, a counterpart of a transition services agreement, in form and substance mutually agreeable to the Parties (the "Transition Services Agreement");

(f)     such other assignments and other good and sufficient instruments of assumption and transfer, in form reasonably satisfactory to Sellers, as Sellers may reasonably request to transfer and assign the Assumed Liabilities to Buyer; and

(g)     to MSEC, the certificate of Buyer to be delivered pursuant to Section 9.8.

4.4     Seller's Deliveries.

At the Closing:

(a)     each Seller shall deliver to Buyer:

(i)     a Master Assignment, an Assignment for each jurisdiction in which the Assets are located and each other Transaction Document to which such Seller is a party (including letters-in-lieu of transfer orders and change of operator forms), and any other applicable forms required by federal and state agencies relative to the transfer of the ownership and/or operation of the Assets from Sellers to Buyer, in each case in a form reasonably acceptable to Buyer, duly executed (and acknowledged, where applicable) by such Seller;

(ii)     a certified copy of the Sale Order;

(iii)     the certificates of such Seller to be received by Buyer pursuant to Sections 9.1 and 9.2;

(iv)     a certificate of non-foreign status of each Seller meeting the requirements of Treasury Regulation Section 1.1445-2(b)(2);

(v)     assignments of Federal, State and Indian leases on forms prescribed therefor, duly executed by such Seller;

(vi)     UCC-3, mortgage releases, and other release documents, in form and substance reasonably acceptable to Buyer, to evidence the release of any and all Encumbrances arising from or relating to any secured debt and, to the extent required under Section 8.12, any materialman's, mechanic's, repairman's, employee's, contractor's, operator's and other similar Encumbrances;

(vii)     if requested by Buyer, a counterpart of the Transition Services Agreement;

(viii)     all Records, including electronic Records constituting Lease and royalty ownership detail and deck information with respect to the Assets;

(ix)     a schedule listing the accrued Suspense Funds as of the Closing; and

(x)     such other bills of sale, deeds, endorsements, assignments and other good and sufficient instruments of conveyance and transfer, in form reasonably satisfactory to Buyer, as Buyer may reasonably request to vest in Buyer all the right, title and interest of such Seller in, to or under any or all the Assets, in each case, in a form reasonably acceptable to Buyer; and

(b)    each Seller shall deliver to MSEC the certificates of such Seller to be received by MSEC pursuant to <u>Section 10.1</u> and <u>Section 10.2</u>;

(c)    subject to obtaining the approval of the Bankruptcy Court, Sellers shall pay, or shall cause to be paid, to Imperial Capital an amount equal to One Million Five Hundred Thousand Dollars ($1,500,000) in satisfaction of Imperial Capital's restructuring fee pursuant to the Amended Imperial Engagement Letter.

4.5    <u>Actions of MSEC at the Closing</u>.

At the Closing, MSEC shall credit the Credit Bid component of the Purchase Price to Sellers' then outstanding obligations under the DIP Credit Agreement and the First Lien Credit Agreement (as applicable in accordance with <u>Section 3.1</u>).

**ARTICLE 5**

**<u>REPRESENTATIONS AND WARRANTIES OF SELLERS</u>**

Sellers jointly and severally represent and warrant the following to Buyer:

5.1    <u>Organization and Good Standing</u>.

Each Seller is an entity duly organized, validly existing and in good standing under the laws of the jurisdiction of its organization. Each Seller has the requisite corporate power and authority to own or lease and to operate and use its properties and to carry on its business as now conducted. Each Seller is duly qualified or licensed to do business and is in good standing in each jurisdiction where the character of its business or the nature of its properties makes such qualification or licensing necessary, except for such failures to be so qualified or licensed or in good standing as would not, individually or in the aggregate, have a Material Adverse Effect.

5.2    <u>Authority; Validity; Governmental Authority Consents</u>.

Sellers have, subject to entry of the Sale Order, the requisite power and authority necessary to enter into and perform their obligations under this Agreement and the other Transaction Documents to which Sellers are a party and to consummate the transactions contemplated hereby and thereby, and, subject to entry of the Sale Order, the execution, delivery and performance of this Agreement and such other Transaction Documents by Sellers and the consummation by Sellers of the transactions contemplated herein and therein have been duly and validly authorized by all requisite corporate action. This Agreement has been duly and validly executed and delivered by Sellers and each other Transaction Document required to be executed and delivered by each Seller at the Closing will be duly and validly executed and delivered by such Seller at the Closing. Subject to entry of the Sale Order, this Agreement and the other Transaction Documents constitute, with respect to Sellers, the legal, valid and binding obligations of Sellers, enforceable against Sellers in accordance with their respective terms. Except for (a) entry of the Sale Order, (b) notices, filings and consents required in connection with the Bankruptcy Case, (c) any applicable notices, filing, consents or approvals under any applicable antitrust, competition or trade regulation or other Legal Requirements, and (d) the Post-Closing Consents, no Seller is required to give any notice to, make any filing with or obtain any consent from any Person (including any Governmental Authority) in connection with the execution and delivery of this Agreement and the other Transaction Documents or the consummation or performance of any of the transactions contemplated hereby and thereby,

30

except as would not, individually or in the aggregate, reasonably be expected to have a Material Adverse Effect.

5.3     No Conflict.

When the consents and other actions described in Section 5.2, including entry of the Sale Order, have been obtained and taken, the execution and delivery of this Agreement and the other Transaction Documents and the consummation of the transactions provided for herein and therein will not result in the breach of any of the terms and provisions of, or constitute a default (with or without notice or lapse of time or both) under, or conflict with, or cause any acceleration of any obligation of any Seller under (a) any agreement, indenture, or other instrument to which any Seller is or the Assets are bound, (b) the certificate of incorporation, bylaws or other governing documents of any Seller, (c) any Order or (d) any Legal Requirement.

5.4     Material Contracts.

Disclosure Schedule 5.4 lists all Material Contracts in effect as of the Effective Date, to which any Seller is a party or by which any Seller's interests in the Assets are bound. To Sellers' Knowledge, (a) all Material Contracts are in full force and effect, and (b) except for the Bankruptcy Case, no default or breach (or event that, with notice or lapse of time, or both, would become a default or breach) of any Material Contract, Assigned Lease and Interest, or Surface Right has occurred or is continuing on the part of any Seller. Except in connection with the Bankruptcy Case, no Seller has received a written notice of any unresolved breach under any Material Contract, Assigned Lease and Interest or Surface Right. Prior to the Effective Date, Sellers have made available to Buyer complete and accurate copies of all Material Contracts, and any and all amendments, schedules and/or exhibits thereto.

5.5     Permits.

(a) To Sellers' Knowledge, all necessary Permits with regard to the ownership or operation of the Assets have been obtained and maintained in effect, (b) no Seller has received written notice of material default under any such Permit and (c) no material violations exist in respect of such Permits, except for such non-compliance and such facts, conditions or circumstances, the subject of which have been finally resolved.

5.6     Wells; Plug and Abandon Notice.

Except as set forth on Disclosure Schedule 5.6, (a) there are no Wells in respect of which a Seller has received a written order from any Governmental Authority or other Person requiring that such Wells be plugged and abandoned, or (b) during the period of Sellers' ownership and operation of the Assets, all Wells are either in use for purposes of production or injection or suspended or temporarily abandoned in accordance with applicable Legal Requirements, Lease or Contract.

5.7     Imbalances.

To Sellers' Knowledge, there are no Imbalances relating to the Assets.

5.8     AFEs.

Disclosure Schedule 5.8 contains a list, true and correct as of the Effective Date, of all issued, proposed or approved but unfunded authorities for expenditures (collectively, "AFEs") for capital expenditures with respect to the Assets in excess of Two Hundred Fifty

Thousand Dollars ($250,000), that have been proposed by any Person having authority to do so (including internal AFEs of any Seller not delivered to Third Parties and also including any outstanding informational or supplemental AFEs).

5.9     Hedging.

There are no futures, options, swaps or other derivatives with respect to the sale of Hydrocarbons from the Assets or otherwise that are or will be binding on Buyer or the Assets at any time after the Closing Date.

5.10    Preferential Purchase Rights.

Disclosure Schedule 5.10 lists all Preferential Purchase Rights to which any Assets are subject, which would be triggered by this Agreement and to which a notice would be required under the terms thereof due to the Parties entering into this Agreement.

5.11    Suspense Funds.

Disclosure Schedule 5.11 sets forth a list, true and correct as of the date set forth therein, of all Suspense Funds and the name or names of the parties to whom such funds are owed and the reason the funds are in suspense.

5.12    Intellectual Property.

No Seller owns any Intellectual Property related to or used in connection with the ownership or operation of the Assets that is material to Seller's business, taken as a whole.

5.13    Taxes.

Except as set forth on Disclosure Schedule 5.13,

(a)     each Seller has timely filed all Tax Returns required to be filed with respect to the Assets on or prior to the Closing Date in all jurisdictions in which such Tax Returns are required to be filed, and all such Tax Returns are true, complete and correct in all material respects. Each Seller has fully and timely paid on or prior to the Closing Date all material Taxes (whether or not shown on any Tax Return as owing or otherwise payable), and no material examination of any such Tax Return is currently in progress by any Governmental Authority;

(b)     all withholding tax requirements imposed on or with respect to Sellers (or any of them) and the Assets have been satisfied in full in all respects;

(c)     except to the extent a lien constitutes a Permitted Encumbrance, there are no liens on any of the Assets currently existing, pending or, to Sellers' Knowledge, threatened with respect to any Assets related to any unpaid Taxes;

(d)     no audit, litigation or other Proceeding by any Governmental Authority with respect to Asset Taxes is active, pending or threatened with respect to any Taxes due from or with respect to any Seller or with respect to the Assets, and no Governmental Authority has given notice of any intention to assert any deficiency or claim for additional Taxes against any Seller or with respect to the Assets and no claim has been made by any Governmental Authority in a jurisdiction where the applicable Seller does not file Tax Returns that it is or may be subject to Taxation by that jurisdiction;

(e)     (i) Sellers have not entered into an agreement or waiver or been requested to enter into an agreement or waiver extending any statute of limitations relating to the payment or collection of Taxes with respect to the ownership of the Assets that has not expired and (ii) Sellers are not presently contesting the liability for Taxes with respect to the ownership of the Assets before any court, tribunal or agency;

(f)     all of the Assets have been properly listed and described on the property tax rolls for all periods prior to and including the Closing Date and no portion of the Assets constitutes omitted property for property tax purposes;

(g)     Buyer will not be held liable for any unpaid Taxes that are or have become due on or prior to the Closing Date as a successor or transferee, by statute, contract or otherwise, as a result of the transfer of the Assets pursuant to this Agreement; and

(h)     none of the Assets is held by or is subject to any contractual arrangement between one or more of the Sellers, on the one hand, and any other Person, on the other hand, whether owning undivided interests therein or otherwise, that is classified as a partnership for United States federal tax purposes (a "Tax Partnership") and no transfer of any part of the Assets pursuant to this Agreement will be treated as a transfer of an interest or interests in any partnership for federal income tax purposes.

5.14    Legal Proceedings.

Except for the Bankruptcy Case and any adversary proceedings or contested motions commenced in connection therewith, or as set forth on Disclosure Schedule 5.14, after giving effect to the Sale Order, there is no Proceeding or Order pending, outstanding or, to Sellers' Knowledge, threatened that affects any of the Assets or that could reasonably be expected to give rise to any material Liability of Buyer or be materially adverse to the ownership or use by Buyer of the Assets after the Closing, as such Assets are presently owned and used. Except for the Bankruptcy Case and any adversary proceedings or contested motions commenced in connection therewith or as set forth on Disclosure Schedule 5.14, there is no Proceeding or Order pending, outstanding or, to Sellers' Knowledge, threatened against any Seller that seeks to restrain or prohibit or otherwise challenge the consummation, legality or validity of the transactions contemplated hereby.

5.15    Labor Matters.

(a)     With respect to the Applicable Employees, (i) there are no collective bargaining agreements or collective bargaining relationships to which any Seller or any of their Affiliates are a party or bound, (ii) there is no pending or, to Sellers' Knowledge, threatened, strike, slowdown, picketing or work stoppage, and no such dispute has occurred within the past five (5) years, (iii) there is no pending application for certification of a collective bargaining agent filed with any Governmental Authority and no such filing is threatened and (iv) to Sellers' Knowledge, no union organizing activities are underway or threatened and no such activities have occurred in the past five (5) years. The Applicable Employees represent the entirety of the individuals whose employment principally involves providing services with respect to the Assets. No labor union represents or, to Sellers' Knowledge, is seeking to represent, any Applicable Employee or any other individual whose employment involves providing material services with respect to the Assets. No Seller is a party to, or has ever been bound by, the terms of any collective bargaining agreement or any other Contract with any labor union or representative of

33

employees, and no such agreements are being negotiated. With respect to the Assets, there are no labor disputes existing or threatened involving, by way of example, strikes, work stoppages, slowdowns, picketing, or any other interference with work or production, or any other concerted action by employees, and no Seller has experienced any material labor difficulties during the past five (5) years.

(b)     There are no, and for at least the past three (3) years there have been no, Orders or pending or Proceedings threatened in writing that involve the labor or employment practices or relations of Sellers or relating to any employee providing services with respect to the Assets, including any such Proceedings relating to employment discrimination, retaliation, immigration, recordkeeping, employee leave, non-retaliation, wages and hours and occupational health and safety.

(c)     All wages, bonuses and other compensation (including commissions), if any, due and payable as of the Closing to all present and former employees and contractors who have provided services to or with respect to the Assets (including all Applicable Employees) have been paid in full, or will be paid in full, to such employees and contractors prior to the Closing.

(d)     Sellers are, and since at least January 1, 2013 have been, in compliance with all applicable Legal Requirements relating to the employment of labor, including labor and employment practices, terms and conditions of employment, wages and hours, overtime payments, Fair Labor Standards Act compliance, meal and rest breaks, wage statements, pay practices, recordkeeping, employee classification, non-discrimination, employee benefits, employee leave, payroll documents, record retention, equal opportunity, immigration, occupational health and safety, severance, termination or discharge, collective bargaining, the payment of employee welfare and retirement benefits, final pay and the full payment of all required social security contributions and Taxes. Each Applicable Employee is lawfully authorized to work in the United States.

5.16    Employee Benefits.

Disclosure Schedule 5.16 sets forth a true and complete list of each (a) deferred compensation plan, agreement or arrangement, (b) bonus or incentive compensation plan or arrangement, (c) equity compensation, equity option, equity appreciation rights, restricted equity or phantom equity plan or equity-based compensation arrangement, (d) executive compensation or supplemental income arrangement, (e) "welfare" plan, fund or program (within the meaning of Section 3(1) of ERISA), (f) "pension" plan, fund or program (within the meaning of Section 3(2) of ERISA), (g) "employee benefit plan" (within the meaning of Section 3(3) of ERISA), (h) employment, consulting, retention, termination, severance or "change in control" agreement and (i) other employee benefit plan, fund, program, agreement, arrangement or understanding, in each case, that is sponsored, maintained or contributed to or required to be contributed to by Sellers (or any of them) or by any trade or business, whether or not incorporated, that together with any or all Sellers would be deemed a "single employer" within the meaning of Section 4001(b) of ERISA (an "ERISA Affiliate"), or to which any Seller or any ERISA Affiliate is a party, in each case, for the benefit of any Applicable Employee (each such plan, whether or not material, is referred to herein as a "Seller Benefit Plan"). Prior to the date of this Agreement, Sellers have provided to Buyer, with respect to each Seller Benefit Plan and to the extent applicable, true and correct copies of (i) the plan documents and all related trusts and services

34

agreements (including all amendments thereto); (ii) the insurance contract and other funding arrangement, and all amendments thereto; and (iii) the most recent summary plan description, scheme booklet and all modifications thereto. There does not now exist, nor do any circumstances exist that could result in, any Controlled Group Liability that would be, or could become, a Liability following the Closing of Buyer or any of its Affiliates. In connection with the consummation of the transactions contemplated by this Agreement, no payments of money or property, acceleration of benefits, or provisions of other rights have or will be made that, in the aggregate, would be reasonably likely to result in imposition of the sanctions imposed under Sections 280G and 4999 of the Code (determined without regard to the exception contained in Section 280G(b)(4) of the Code), whether or not some other subsequent action or event would be required to cause such payment, acceleration or provision to be triggered.

5.17    No Take-or-Pay Obligations.

No Seller is obligated by virtue of any take-or-pay payment, advance payment or other similar payment (other than gas balancing arrangements) to deliver Hydrocarbons, or proceeds from the sale thereof, attributable to the Assets at some future time without receiving payment therefor at or within a customary period after the time of delivery.

5.18    Payments.

Except as set forth on Disclosure Schedule 5.18, and excluding the Suspense Funds, all delay rentals, royalties, shut-in royalties, overriding royalties, compensatory royalties and other payments due with respect to the Properties, in each case, to the extent attributable to the period of time prior to the Closing Date, have been properly and fully paid.

5.19    Brokers or Finders.

Except for the fee referenced in Section 4.4(c) of this Agreement, no Seller has incurred any obligation or liability, contingent or otherwise, for brokerage or finders' fees or agents' commissions or other similar payments in connection with this Agreement, the other Transaction Documents or the transactions contemplated hereby or thereby for which Buyer is or will become liable.

5.20    Powers of Attorney.

There are no Persons holding a power of attorney on behalf of any Seller (other than any officer of any Seller or pursuant to Section 14.15) that would enable any such Person to sell, convey, assign, lease, encumber or otherwise transfer or dispose of any of the Assets.

5.21    Non-Consent Operations.

Except as set forth on Disclosure Schedule 5.21, no operations are being conducted on the Assets with respect to which any Seller has elected to be a non-consenting party under the applicable operating agreement and with respect to which all of such Seller's rights have not yet reverted to it. Disclosure Schedule 5.21 contains the payout status of each Well as of the Effective Date (or such other recent date as shown on such schedule) in which a possible reversion of interest may occur at payout.

5.22    Compliance with Laws.

(a)    Each Seller is in material compliance with all Legal Requirements applicable to the ownership and/or operation of the Assets (other than Environmental Laws); and

(b)     No Seller has received written notice from any Governmental Authority or other Person alleging non-compliance with any Legal Requirements applicable to the ownership and/or operation of the Assets (other than Environmental Laws or Taxes to the extent disclosed on Disclosure Schedule 5.13), the subject of which has not been resolved.

5.23     Environmental Matters.

Except as set forth on Disclosure Schedule 5.23:

(a)     The Assets and their operations are, and during the period of Sellers' ownership and operation of the Assets have been, in compliance with applicable Environmental Laws in all material respects.

(b)     Sellers possess, and, to the extent applicable, have timely filed application(s) to renew, and are in material compliance with all Permits required under Environmental Laws for the ownership or operation of the Assets.

(c)     With respect to Sellers' operation of the Assets, no Seller has received any written notice alleging non-compliance with or violation of applicable Environmental Law from any Governmental Authority or other Person, the subject of which is unresolved.

(d)     No Seller has received any written notice of potential Liability under or related to Environmental Law, including with respect to a Release into the environment of Hazardous Substances, or Liability for any investigatory, remedial, or corrective obligation arising under Environmental Laws, in each case with respect to the Assets, the subject of which is unresolved.

(e)     There is no Proceeding or Order pending, outstanding, or, to the Sellers' Knowledge, threatened against any Seller pursuant to Environmental Law with respect to the Assets or any Seller's operation of the Assets.

(f)     During the period of Sellers' ownership and operation of the Assets, there has been no Release of Hazardous Substances into the environment at, on, under, to or from the Assets or, to Sellers' Knowledge, any other property that could give rise to any material remedial obligation or claim for material damages, compensation, or other material Liability pursuant to any Environmental Law with respect to the Assets.

(g)     Sellers have made available to Buyer, in written or electronic format, all environmental site assessments, audit reports, studies and analyses in the possession or control of any Seller addressing potentially material Liabilities or obligations pertaining to Hazardous Substances or Environmental Law in relation to the Assets.

5.24     Leases and Wells.

Sellers have Defensible Title to the Assets, including the Properties.  Exhibit A sets forth a true, correct and complete list of all Assigned Leases and Interests in which any Seller owns an interest. Exhibit B sets forth a true, correct and complete list of all Wells owned by Sellers and used in connection with the Assets as of the Effective Date. Exhibit B indicates the Wells in which a Seller is the operator as of the Effective Date. There is no pending vote, or any outstanding formal request for a vote (whether written or oral), to have the applicable Seller removed as operator of any of the Wells for which a Seller is currently designated as the operator.

5.25    Casualty Losses.

Since January 1, 2016, there has been no condemnation, seizure, damage, destruction or other Casualty Loss (whether or not covered by insurance) affecting any of the Assets or any Seller which has not subsequently been completely repaired, replaced or restored.

5.26    Insurance and Bonds.

Disclosure Schedule 5.26 sets forth a true, correct and complete list of all insurance policies of Sellers which insure any of Sellers or any of the Assets, and a true, correct and complete list of all Seller Credit Obligations, including, without limitation, all letters of credit, surety bonds and performance bonds required to be obtained by Sellers (or any of them) in connection with the ownership or operation of the Assets. All such insurance policies, letters of credit, surety bonds and performance bonds are in full force and effect, all premiums or fees with respect thereto covering all periods up to and including the Closing have been paid, and other than has been disclosed on Disclosure Schedule 5.26, no notice of cancellation or termination has been received with respect to any such insurance policy, letter of credit or bond.

5.27    Required Notices.

Sellers have complied in all material respects with all notice provisions of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure and any applicable local rules and chambers rules of the Bankruptcy Court. Without limiting the generality of the foregoing, prior to the Closing, Sellers will have delivered adequate notice of the sale of the Assets free and clear of all Encumbrances to each Person entitled to receive such notice pursuant to the Bid Procedures Order.  For clarity, the Parties agree that the foregoing includes, but is not limited to, the delivery of notice to the following Persons:  (a) each Person who is the beneficiary of or a holder of any Encumbrance in and to any of the Assets; (b) each counterparty to each of the Contracts and the Assigned Leases and Interests and each of the Excluded Contracts; (c) each Person holding or asserting any Preferential Purchase Right, Net Revenue Interest or Working Interest in the Assets or to whom there are owed any amounts; (d) each Person who is the beneficiary of any royalties, overriding royalties, production payments, net profit interests, or any similar interest burdening any of the Assigned Leases and Interests or production therefrom; (e) each Person having a right to consent to the transactions contemplated by this Agreement; and (f) each Governmental Authority with jurisdiction in respect of any Seller or the Assets.

5.28    Regulatory Matters.

No Seller (a) is a "natural gas company" engaged in the transportation of natural gas in interstate commerce under the Natural Gas Act of 1938, as amended, and has operated, or provided services, using any of the Assets in a manner that subjects it, any Third Party operator of the Assets or any future owner of the Assets to the jurisdiction of, or regulation by, the Federal Energy Regulatory Commission (i) as a natural gas company under the Natural Gas Act of 1938 (other than pursuant to a certificate of limited jurisdiction as described below), or (ii) as a common carrier pipeline under the Interstate Commerce Act; and (b) holds any general or limited jurisdiction certificate of public convenience and necessity issued by the Federal Energy Regulatory Commission other than a blanket sale for resale certificate issued by operation of Legal Requirements or a blanket certificate issued to permit participation in capacity release transactions. No Seller is a gas utility, common carrier or public utility subject to the jurisdiction

37

of the State of Texas and no Seller acquired any of the Assets through the use or threatened use of eminent domain or condemnation.

## ARTICLE 6

### REPRESENTATIONS AND WARRANTIES OF BUYER

Buyer represents and warrants to Sellers as follows:

6.1     Organization and Good Standing.

Buyer is a limited liability company, duly organized, validly existing and in good standing under the laws of the State of Delaware. Buyer has the requisite power and authority to own or lease and to operate and use its properties and to carry on its business as now conducted. Buyer is (or at the Closing will be) duly qualified or licensed to do business in the State(s) where the Assets are located and Buyer or Buyer's Affiliates will be duly qualified or licensed to own or lease and to operate and use oil and gas assets in the State(s) where the Assets are located.

6.2     Authority; Validity; Consents.

Buyer has the requisite power and authority necessary to enter into and perform its obligations under this Agreement and the other Transaction Documents to which it is a party and to consummate the transactions contemplated hereby and thereby. The execution, delivery and performance of this Agreement by Buyer and the consummation by Buyer of the transactions contemplated herein have been duly and validly authorized by all requisite limited liability company or corporate actions in respect thereof. This Agreement has been duly and validly executed and delivered by Buyer and each other Transaction Document to which Buyer is a party will be duly and validly executed and delivered by Buyer, as applicable, at the Closing. This Agreement and the other Transaction Documents to which Buyer is a party constitute the legal, valid and binding obligation of Buyer, enforceable against Buyer in accordance with their respective terms, except in each case as such enforceability may be limited by applicable bankruptcy, insolvency, reorganization, fraudulent conveyance, moratorium or other similar Legal Requirements affecting the enforcement of creditors' rights generally and by general principles of equity, regardless of whether such principles are considered in a proceeding at law or in equity. Except for the Post-Closing Consents, Buyer is not or will not be required to give any notice to, make any filing with, or obtain any consent or approval from any Person in connection with the execution and delivery of this Agreement and the other Transaction Documents to which it is a party or the consummation or performance of any of the transactions contemplated hereby or thereby, except for such notices, filings, consents and approvals, the failure of which to provide, make or obtain, would not, individually or in the aggregate, affect Buyer's ability to perform its obligations under this Agreement or any other Transaction Documents or to consummate the transactions contemplated hereby or thereby.

6.3     No Conflict.

When the consents and other actions described in Section 6.2 have been obtained and taken, the execution and delivery of this Agreement and the other Transaction Documents and the consummation of the transactions provided for herein and therein will not result in the breach of any of the terms and provisions of, or constitute a default under, or conflict with, or cause any acceleration of any obligation of Buyer under (a) any agreement, indenture or other

instrument to which it is bound, (b) the certificate of formation or the limited liability company agreement of Buyer, as applicable, (c) any Order or (d) any Legal Requirement.

6.4     Litigation.

There are no Proceedings or Orders pending or, to the Knowledge of Buyer, threatened against Buyer, that seek to restrain or prohibit or otherwise challenge the consummation, legality or validity of the transactions contemplated hereby or that would, individually or in the aggregate, reasonably be expected to have a material adverse effect on Buyer's performance of any of its obligations and covenants hereunder that are to be performed prior to, at or after Closing.

6.5     Bankruptcy.

There are no bankruptcy, reorganization or arrangement proceedings pending, being contemplated by or, to the Knowledge of Buyer, threatened against Buyer.

6.6     Brokers or Finders.

Neither Buyer nor any Person acting on behalf of Buyer has paid or become obligated to pay any fee or commission to any broker, finder, investment banker, agent or intermediary for or on account of the transactions contemplated by this Agreement for which Sellers are or will become liable.

6.7     Financing.

Prior to the execution of this Agreement, Buyer has delivered to Sellers and MSEC true and complete, fully-executed copies of the debt commitment letter in the form attached hereto as Exhibit I by and between Buyer and Buyer Parent, including all exhibits, schedules, annexes and amendments to such agreements in effect as of such date of delivery (the "Commitment Letter"), pursuant to which and subject to the terms and conditions thereof Buyer Parent has agreed and committed to provide to Buyer $40,000,000 of debt financing as set forth therein ("Financing"). There are no other agreements, side letters or arrangements that would permit the parties to the Commitment Letter to reduce the amount of the Financing or that would otherwise affect the availability of the Financing.

**ARTICLE 7**

**ACTIONS PRIOR TO THE CLOSING DATE**

7.1     Access and Reports.

(a)     Subject to applicable Legal Requirements, upon receipt of written request from Buyer of any such activities no less than two (2) Business Days in advance, Sellers shall (and shall cause their respective Affiliates to) afford Buyer's and MSEC's officers and other authorized Representatives reasonable access, during normal business hours until the Closing, to its employees, customers, suppliers, Assets, books, Contracts and Records, and, during such period, Sellers shall furnish promptly to Buyer and MSEC all information concerning the Assets as may reasonably be requested; *provided*, *however*, in connection with such access, Buyer's and MSEC's authorized Representatives shall (i) abide by any safety rules, regulations and operating policies provided in writing by Sellers or its Representatives and (ii) be accompanied by at least one (1) Representative of Sellers.  Notwithstanding the foregoing, Buyer, MSEC and their respective Representatives may not access, and may not conduct any

environmental assessment with respect to, any Assets where Sellers do not have the authority to grant access; *provided*, *however*, Sellers will use commercially reasonable efforts to obtain permission from any Third Party to allow Buyer, MSEC and their respective Representatives such access, it being understood by Buyer (A) that the execution by Buyer, MSEC and/or their respective Representatives of a customary access agreement may be a condition of such access and (B) Sellers shall have no obligation to compensate such applicable Third Party for such permission, waive any rights that Sellers may have against such applicable Third Party or contravene Law; *provided*, *further*, that if Sellers cannot (or do not) obtain the authority to grant such access to any Asset, then Buyer shall have the right to designate such Asset as an Excluded Asset, and upon such designation, such Asset shall constitute an Excluded Asset. All requests for information made pursuant to this Section 7.1 shall be submitted in accordance with Section 14.1. No investigation pursuant to this Section 7.1 or by Buyer, MSEC or their respective Representatives at any time prior to or following the Effective Date shall affect or be deemed to modify any representation or warranty made by Sellers herein.

(b)     Subject to applicable Legal Requirements and the proviso to Section 7.1(a) above, from and after the Effective Date until the Closing, Buyer and MSEC shall each have the right, at its sole cost, risk, liability and expense, to conduct with respect to the Assets one or more Phase I environmental site assessments and/or compliance evaluations. During Sellers' regular hours of business and after providing Sellers with written notice of any such activities no less than two (2) Business Days in advance, Buyer, MSEC and their respective Representatives shall be permitted to enter upon the Properties, inspect such Properties and the Assets, review Sellers' files and records relating to the Assets, and conduct visual, non-invasive tests, examinations and investigations. Sellers will have the right, which they may exercise at their sole discretion, to observe such tests, examinations, and investigations. Upon completion of the evaluations pursuant to this Section 7.1(b), Buyer, MSEC or their respective Representatives, as applicable, shall, at its sole cost and expense, (i) repair all damage done to the Assets in connection with its evaluations hereunder in accordance with recognized industry standards or requirements of third party operators, and (ii) remove all equipment, tools, waste materials or other property brought onto the Assets by Buyer, MSEC or their respective Representatives, as applicable, in connection with such evaluations.  Any disturbance to the Assets (including any real property or fixtures associated with such Assets) resulting from the evaluations pursuant to this Section 7.1(b) will be promptly corrected by Buyer, MSEC or their respective Representatives, as applicable.

(c)     Prior to the Closing, all information obtained by any Party (or any of their Affiliates or Representatives) under this Section 7.1 shall be kept strictly confidential by such Party (and/or their Affiliates and Representatives) and shall be used solely for the purpose of the transactions contemplated by this Agreement.

7.2     Operations Prior to the Closing Date.

Sellers covenant and agree that, except (v) as expressly contemplated by this Agreement, (w) as disclosed in Disclosure Schedule 7.2, (x) with the prior written consent of Buyer and MSEC (which consent shall not be unreasonably withheld, conditioned or delayed), (y) as otherwise required by Legal Requirements, after the Effective Date and prior to the Closing Date, or (z) as ordered by the Bankruptcy Court or limited by restrictions or limitations under the Bankruptcy Code on Chapter 11 debtors:

(a)    Sellers shall:

(i)    taking into account Sellers' status as debtor in possession, maintain and operate the Assets operated by Sellers as a reasonably prudent operator and cause such Assets to be operated as a reasonably prudent operator in the ordinary course of business;

(ii)    pay or cause to be paid all bonuses and rentals, royalties, overriding royalties, shut-in royalties, and minimum royalties and development and operating expenses, and other payments incurred with respect to the Assets operated by Sellers except (A) royalties held in suspense as a result of title issues and that do not give any Third Party a right to cancel an interest in any Assets operated by any Seller, and (B) expenses or royalties in excess of Twenty-Five Thousand Dollars ($25,000) that are being contested by Sellers in good faith and set forth on Disclosure Schedule 7.2(a), unless the nonpayment of such contested expenses or royalties could result in the termination of an Assigned Lease and Interest, in which case Sellers will notify Buyer and MSEC and obtain Buyer's and MSEC's approval prior to withholding such payment;

(iii)    maintain books, accounts and records relating to the Assets in accordance with past custom and practice;

(iv)    maintain the material personal property comprising part of the Assets and other Assets operated by Sellers in at least as good a condition as it is on the date hereof, subject to ordinary wear and tear;

(v)    use commercially reasonable efforts to retain the Applicable Employees;

(vi)    file all Tax Returns and pay or deposit all Taxes on a timely basis in the ordinary course of business;

(vii)    promptly notify Buyer of any proposals for operations relating to the Assets by any Third Party and provide copies of any AFEs relating thereto and Sellers' subsequent election to be a consenting or a non-consenting party under the applicable operating agreement; and

(viii)    maintain Suspense Funds in the ordinary course of business and not exercise any rights of set off against the Suspense Funds or otherwise against the Assets.

(b)    Sellers shall not, unless expressly contemplated by this Agreement:

(i)    abandon or permit any Asset to lapse (except any abandonment of Leases to the extent any such Leases terminate pursuant to their terms or as required by any Governmental Authority pursuant to applicable Legal Requirement);

(ii)    commence, propose, or agree to participate in any single operation with respect to the Wells or Assigned Leases and Interests with an anticipated cost in excess of Fifty Thousand Dollars ($50,000) net to the interest of Sellers, except for emergency operations taken in the face of risk to life, injury, property or the environment, operations scheduled under the AFEs listed on Disclosure Schedule 5.8, or operations required by any Governmental Authority (including with respect to plugging and abandonment obligations);

(iii)       (A) terminate, cancel, materially amend or modify, or extend any Assigned Contract or Assigned Lease and Interest, or (B) enter into any Lease or Mineral Interest or any Contract that would be a Material Contract;

(iv)       (A) sell, lease, encumber or otherwise dispose of all or any portion of any Assets, except sales of Hydrocarbons in the ordinary course of business, or (B) acquire any assets or property in excess of Fifty Thousand Dollars ($50,000.00) in the aggregate after the Effective Date;

(v)       adopt, amend or enter into any Seller Benefit Plan (including any collective bargaining agreement or other Contract with a labor union or representative of any Applicable Employees) or increase the benefits paid or payable to any Applicable Employee other than in the ordinary course of business consistent with any Seller Benefit Plan;

(vi)       increase the compensation payable or potentially payable to any Applicable Employee other than as required by any Seller Benefit Plan applicable to such Applicable Employee;

(vii)       transfer the employment of any Applicable Employee, terminate the employment of any Applicable Employee (unless for cause) or hire any individual who would be an Applicable Employee (unless necessary to replace the employment of an Applicable Employee whose employment is terminated as permitted herein, and on terms comparable to those applicable to the Applicable Employee whose employment has been replaced);

(viii)       fail to maintain insurance in a manner consistent with Seller's current insurance policies;

(ix)       change or make any material Tax elections, change any method of accounting with respect to Taxes, file any amended Tax Return, or settle or compromise any federal, state, or local Tax liability;

(x)       (A) commence, settle or compromise any Proceeding, claim or indebtedness or (B) waive or release any right of Sellers that, in either case, affects any of the Assets or that could reasonably be expected to adversely affect Buyer's ownership or use of, or ability to operate, the Assets after the Closing in the same manner as presently operated; or

(xi)       enter into any agreement or commitment to take any action prohibited by this Section 7.2(b).

7.3       Commercially Reasonable Efforts.

(a)       Sellers, on the one hand, and Buyer, on the other hand, shall use commercially reasonable efforts to take, or cause to be taken, all actions, and to do, or cause to be done, and to assist and cooperate with the other in doing, all things necessary, proper or advisable to consummate and make effective, in the most expeditious manner practicable, the transactions contemplated hereby, including using commercially reasonable efforts to accomplish the following: (i) the taking of all reasonable acts necessary to cause the conditions precedent set forth in Article 9 and Article 10 to be satisfied, (ii) the obtaining, at the earliest practicable date, of all necessary Governmental Authorizations and the making of all necessary registrations, declarations and filings (including registrations, declarations and filings with

42

Governmental Authorities, if any) and the taking of all reasonable steps as may be necessary to avoid any Proceeding by any Governmental Authority, and (iii) the execution or delivery of any additional instruments necessary to consummate the transactions contemplated hereby and to fully carry out the purposes of this Agreement. Additionally, with regard to each Well operated by a party other than a Seller, Buyer shall, as soon as reasonably practicable after the Closing Date, deliver to the applicable operator of such Well a copy of the recorded Assignment evidencing the conveyance of Sellers' interest in such Well to Buyer, as well as any other documentation reasonably requested by such operator to evidence such conveyance. Nothing in this Section 7.3(a) shall require a Party to make any non-incidental expenditure or to incur any obligation or to waive any right under this Agreement.

(b)    To the extent permissible under Legal Requirements, Sellers, on the one hand, and Buyer, on the other hand, (i) shall promptly inform each other of any communication from any Governmental Authority concerning this Agreement, the transactions contemplated hereby, and any filing, notification or request for approval and (ii) shall permit the other to review in advance any proposed written or material oral communication or information submitted to any such Governmental Authority in response thereto. In addition, neither Party shall agree to participate in any meeting with any Governmental Authority in respect of any filings, investigation or other inquiry with respect to this Agreement or the transactions contemplated hereby, unless such Party consults with the other Party in advance and, to the extent permitted by any such Governmental Authority, gives the other Party the opportunity to attend and participate threat, in each case to the maximum extent practicable. Subject to any restrictions under applicable Legal Requirements, each of Buyer, on the one hand, and Sellers, on the other hand, shall furnish the other with copies of all correspondence, filings and communications (and memoranda setting forth the substance thereof) between it and its Affiliates and its respective Representatives on the one hand, and the Governmental Authority or members of its staff on the other hand, with respect to this Agreement, the transactions contemplated hereby (excluding documents and communications which are subject to preexisting non-disclosure agreements or to the attorney-client privilege or work product doctrine) or any such filing, notification or request for approval. Each Party shall also furnish the other Party with such necessary information and assistance as such other Party and its Affiliates may reasonably request in connection with their preparation of necessary filings, registration or submissions of information to the Governmental Authority in connection with this Agreement, the transactions contemplated hereby and any such filing, notification or request for approval. All information and notices provided by Sellers to Buyer pursuant to this Section 7.3(b) shall be contemporaneously provided by Sellers to MSEC. Additionally, Sellers agree to promptly furnish MSEC with copies of all material information and notices received by them from Buyer pursuant to this Section 7.3(b). MSEC shall have the right to attend all meetings to the same extent and on the same terms as Buyer as described in this Section 7.3(b).

7.4    Bankruptcy Court Approval.

(a)    Sellers and Buyer each acknowledge that this Agreement and the sale of the Assets and the assumption and assignment of the Assigned Contracts and Assigned Leases and Interests are subject to Bankruptcy Court approval.

(b)    In the event an appeal is taken or a stay pending appeal is requested, from either the Bid Procedures Order or the Sale Order, Sellers shall oppose such appeal or stay, defend against the same and will promptly notify Buyer and MSEC of such appeal or stay

request and shall promptly provide to Buyer and MSEC a copy of the related notice of appeal or Order of stay. Sellers shall also provide Buyer and MSEC with written notice of any motion or application filed in connection with any appeal from either of such Orders.

(c)     From and after the Effective Date and prior to the Closing or the termination of this Agreement in accordance with <u>Section 12.1</u>, Sellers shall not take any action which is intended to (or is reasonably likely to), or fail to take any action the intent (or the reasonably likely result) of which failure to act is to, result in the reversal, voiding, modification or staying of the Bid Procedures Order or this Agreement. If Buyer is the Successful Bidder or Next Best Bid at the Auction, Sellers shall not take any action which is intended to (or is reasonably likely to), or fail to take any action the intent (or the reasonably likely result) of which failure to act is to, result in the reversal, voiding, modification or staying of the Sale Order or this Agreement.

7.5     <u>Updates and Amendments of Exhibits, Schedules and Disclosure Schedules</u>.

(a)     Until the Auction (if any), subject to <u>Section 2.5</u> and <u>Section 2.6</u>, Sellers shall have the right to amend, modify and/or supplement <u>Schedule 2.5(a)</u> in order to reflect any new Contracts taken by Sellers in accordance with the terms of this Agreement.

(b)     Until the Auction (if any), Sellers shall have the right (but not the obligation) to amend, modify and/or supplement its Disclosure Schedules with respect to any matters discovered or occurring subsequent to the Effective Date; *provided* that such amendments, modifications and/or supplements shall not be deemed to have been included in, or to modify or qualify, Sellers' representations and warranties for any purpose under this Agreement.

7.6     <u>Bid Procedures</u>.

The bidding procedures to be employed with respect to this Agreement shall be those reflected in the Bid Procedures Order. Buyer agrees and acknowledges that Sellers and their Representatives and Affiliates are and may continue soliciting inquiries, proposals or offers from Third Parties for the Assets in connection with any Alternative Transaction solely pursuant to the terms of the Bid Procedures. If entry of the Sale Order, the Bid Procedures Order or any other orders of the Bankruptcy Court relating to this Agreement and the transactions contemplated hereby shall be appealed or otherwise challenged by any party (including by petition for certiorari or motion for reconsideration, amendment, clarification, modification, vacation, stay, rehearing or re-argument), Sellers agrees to diligently oppose such appeal, challenge, petition or motion and to use all efforts to obtain an expedited resolution of any such appeal, petition or motion. Sellers shall comply with the terms of the Bid Procedures and the Bid Procedures Order.

7.7     <u>Commitment Letters</u>.

On or before the Closing Date, Buyer shall take, or cause to be taken, all actions and to do, or cause to be done, all things necessary, proper or advisable to consummate and obtain the Financing on the terms and conditions described in the Commitment Letter.

7.8     Bankruptcy Filings; Pre-Closing Books and Records and Personnel.

From and after the Effective Date and until the Closing Date, Sellers will attempt in good faith to provide draft copies of all material pleadings that any Seller intends to file with the Bankruptcy Court to counsel of the Restructuring Support Parties at least two (2) Business Days prior to filing such pleading, to the extent practicable, so that counsel to the respective parties can consult in good faith regarding the form and substance of any such proposed pleading as provided in the Restructuring Support Agreement. Sellers shall make reasonable best efforts to (a) provide to Buyer's and MSEC's respective advisors, and direct Sellers' Representatives to provide Buyer's and MSEC's respective advisors, (i) reasonable access (without any material disruption to the conduct of Sellers' business) during normal business hours to Sellers' books and records, (ii) reasonable access to the management and advisors of Sellers for purposes of evaluating Sellers' assets, liabilities, operations, businesses, finances, strategies, prospects and affairs, and (iii) timely and reasonable responses to all reasonable diligence requests, in each case, related to the Assets or any Assumed Liabilities; and (b) promptly notify Buyer and MSEC of any governmental or Third Party litigations, investigations, hearings, or any material communications related to the Assets or any Assumed Liabilities.

7.9     Sale Free and Clear

Sellers acknowledge and agree, and the Sale Order shall provide that, on the Closing Date and concurrently with the Closing, all then existing or thereafter arising obligations, Liabilities and Encumbrances of, against or created by Sellers or their bankruptcy estate, to the fullest extent permitted by Section 363 of the Bankruptcy Code, shall be fully released from and with respect to the Assets. On the Closing Date, the Assets shall be transferred to Buyer and/or one or more designees of Buyer, as applicable, free and clear of all obligations, Liabilities and Encumbrances, other than the Assumed Liabilities to the fullest extent permitted by Section 363 of the Bankruptcy Code.

7.10    Applicable Employee Schedule.

With respect to each Applicable Employee, within fourteen (14) days following the Effective Date, Sellers will provide Buyer with a schedule setting forth true, complete and accurate description of his or her: name, job title, principal location of employment, status as exempt or non-exempt under the Fair Labor Standards Act, annualized base salary or hourly rate of pay (as applicable), bonuses and other compensation received in 2015 and 2016 and information about any remaining bonuses or compensation (other than base salary or hourly wages) for which he or she is eligible in 2016, Seller Benefit Plans in which he or she is eligible to participate, details of any applicable visa, and leave status (including expected date of return).

# ARTICLE 8

## ADDITIONAL AGREEMENTS

8.1     Taxes.

(a)     Any transfer, documentary, sales, use, stamp, registration and other such similar Taxes, and all conveyance fees, recording charges and other fees and charges (including any penalties and interest) incurred in connection with the consummation of the transactions contemplated by this Agreement ("Transfer Taxes") and not eliminated through the application of Section 1146(a) of the Bankruptcy Code or subject to an applicable state casual

sale exemption shall be borne by Sellers. Sellers and Buyer shall use commercially reasonable efforts and cooperate in good faith to exempt the sale and transfer of the Assets from any Transfer Taxes. Sellers will, at their own expense, file all necessary Tax Returns and other documentation with respect to all Transfer Taxes, and, if required by applicable law, the Parties will, and will cause their Affiliates to, join in the execution of any such Tax Returns and other documentation.

(b)     Sellers shall retain responsibility for, and shall bear and pay, all (A) Taxes imposed on Sellers and (B) ad valorem, property, excise, severance, production or similar Taxes based upon operation or ownership of the Assets or the production of Hydrocarbons or the receipt of proceeds therefrom (collectively, the "Asset Taxes") assessed with respect to the Assets for (i) any period ending on or prior to the Closing Date and (ii) the portion of any Straddle Period ending on or prior to the Closing Date. For purposes of allocation between the Parties of Asset Taxes assessed with respect to the Assets that are payable with respect to any tax periods beginning before and ending after the Closing Date ("Straddle Periods"), the portion of any such taxes that are attributable to the portion of the Straddle Period that ends on or prior to the Closing Date shall (1) in the case of such Asset Taxes that are attributable to the severance or production of Hydrocarbons, be allocated based on severance or production occurring on or before the Closing Date (which shall be Sellers' responsibility) and after the Closing Date (which shall be Buyer's responsibility); (2) in the case of such Asset Taxes that are based upon or related to sales or receipts or imposed on a transactional basis (other than such Asset Taxes described in clause (1)), be allocated based on revenues from sales occurring on or before the Closing Date (which shall be Sellers' responsibility) and after the Closing Date (which shall be Buyer's responsibility); and (3) in the case of other Asset Taxes, be allocated *pro rata* per day between the period on or prior to the Closing Date (which shall be Sellers' responsibility) and the period after the Closing Date (which shall be Buyer's responsibility). At the Closing, Asset Taxes with respect to each Asset for the applicable Straddle Period shall be prorated in accordance with the foregoing provisions based on the Asset Tax assessment for such Asset for such Straddle Period, if available, or if otherwise, based on the Asset Taxes paid with respect to such Asset during the preceding Tax period. With respect to any not yet delinquent Asset Taxes relating to a Tax year ending after the Closing Date, Buyer will assume responsibility for the actual payment of all such Asset Taxes to the applicable Governmental Authority subject to Buyer's right to receive reimbursement for Sellers' portion of such Asset Taxes (either as a reduction in the Purchase Price at Closing or out of the Sellers Retained Cash, at Buyer's election).

(c)     From and after Closing, Buyer and Sellers agree to furnish or cause to be furnished to each other, upon request, as promptly as practicable, such information and assistance relating to the Assets (including access to books and records and Tax Returns and related working papers dated before Closing) as is reasonably necessary for the filing of all Tax Returns, the making of any election relating to Taxes, the preparation for any audit by any taxing authority, the prosecution or defense of any claims, suit or proceeding relating to any Tax, and the claiming by Buyer of any federal, state or local business tax credits or incentives that Buyer may qualify for in any of the jurisdictions in which any of the Assets are located; *provided*, *however*, that neither Buyer nor Sellers shall be required to disclose the contents of their respective income Tax Returns to any Person. Any expenses incurred in furnishing such information or assistance pursuant to this Section 8.1(c) shall be borne by the Party requesting it.

(d)     Sellers shall, prior to Closing, (i) cause each Asset or Tax Partnership that is scheduled with respect to <u>Section 5.13(g)</u> to either (x) have in effect a valid election under Section 754 of the Code for any taxable year that includes the Closing Date, or (y) obtain all necessary consents therefor; and (ii) provide evidence satisfactory to Buyer that the covenant set forth in clause (i) has been satisfied.

8.2     <u>Allocation of Purchase Price</u>.

Within 30 days after the Closing Date, Buyer shall deliver to Sellers an allocation of the Purchase Price (and all other capitalized costs) among the Assets, which shall be in accordance with Code §1060 and the regulations thereunder (and any similar provision of state, local, or non-U.S. law, as appropriate). The allocation to each Asset is referred to herein as the "<u>Allocated Value</u>" of such Asset, and the general allocation of value described in this <u>Section 8.2</u> is referred to herein as the "<u>Tax Allocation</u>". Sellers and Buyer agree to be bound by the Allocated Values set forth in the Tax Allocation for purposes of this Agreement. Sellers and Buyer each agree to report, and to cause their respective Affiliates to report, the federal, state, and local income and other Tax consequences of the transactions contemplated herein, and in particular to report the information required by Code §1060(b), and to jointly prepare Internal Revenue Service Form 8594 (Asset Acquisition Statement under Code §1060) as promptly as possible following the Closing Date and in a manner consistent with the Tax Allocation, as may be revised, to take into account subsequent adjustments to the Purchase Price, including any adjustments pursuant to the Agreement to determine the Purchase Price, and shall not take any position for U.S. federal, state and local income tax purposes that is inconsistent therewith upon examination of any Tax Return, in any refund claim, in any litigation, investigation, or otherwise, unless required to do so by any Legal Requirement after notice to and discussions with the other Party, or with such other Party's prior consent; *provided, however*, that nothing contained herein shall prevent Buyer or Sellers from settling any proposed deficiency or adjustment by any Governmental Authority based upon or arising out of the Tax Allocation, and neither Buyer nor Sellers shall be required to litigate before any court any proposed deficiency or adjustment by any Governmental Authority challenging the Tax Allocation. Notwithstanding any other provision of this Agreement, the terms and provisions of this <u>Section 8.2</u> shall survive the Closing without limitation.

8.3     <u>Assigned Contracts: Adequate Assurance and Performance</u>.

(a)     With respect to each Assigned Contract, Buyer shall provide adequate assurance as required under the Bankruptcy Code of the future performance by Buyer of each such Assigned Contract.

(b)     From and after Closing, Buyer shall pay, perform or satisfy the Assumed Liabilities from time to time and as such Assumed Liabilities become due and payable or are required to be performed or satisfied in accordance with their respective terms.

(c)     Without limiting the provisions of <u>Section 8.3(a)</u>, Buyer acknowledges that Sellers have no duty to maintain any bonds, letters of credit, guarantees, cash deposits and insurance to secure performance or payment under any Assigned Contracts (collectively, "<u>Seller Credit Obligations</u>") after the Closing, and Buyer agrees to reasonably cooperate with Sellers in Sellers' efforts to secure the release of any Seller Credit Obligations posted by Sellers. On or before the Closing, Buyer shall use commercially reasonable efforts to obtain, or cause to be obtained in the name of Buyer, replacements for the Seller Credit

Obligations set forth on <u>Disclosure Schedule 8.3(c)</u>. If any Seller Credit Obligation remains outstanding as of the Closing Date, Buyer shall indemnify each member of the Seller Group and hold them harmless against any Liabilities that the Seller Group may incur under any such Seller Credit Obligations set forth on <u>Disclosure Schedule 8.3(c)</u> attributable to periods from and after the Closing Date.

    8.4    <u>Employee Matters</u>.

    (a)    <u>Transferred Employees</u>. Buyer or its Affiliate shall have the right (but not the obligation) to make offers to employ (or otherwise engage as a contractor) each of the Applicable Employees, with such offers (i) to be on terms that do not provide for a material diminution in such Applicable Employee's annualized base salary or regular hourly rate of pay as in effect as of the Effective Date and (ii) with respect to the Applicable Employees who receive employment offers, to provide substantially similar benefits that Buyer or its Affiliate provides to similarly situated employees, including enrollment in applicable employee benefit plans. At reasonable times prior to the Closing (or, if the Parties enter into the Transition Services Agreement, prior to the end of the Transition Services Period), Sellers shall provide Buyer or its Affiliate access to the Applicable Employees, and all documentation regarding the Applicable Employees reasonably requested by Buyer or its Affiliate in order to permit Buyer or its Affiliate to evaluate the Applicable Employees for potential employment or engagement and to discuss potential terms of employment or engagement. No later than five (5) Business Days prior to the Closing Date (or, if later, the last day of the Transition Services Period), Buyer shall notify Sellers and each Applicable Employee regarding any such employment offers (or contractor engagements), which shall be conditioned upon the occurrence of the Closing and effective as of the later of the Closing Date or, if the Parties enter into the Transition Services Agreement, the last day of the Transition Services Period (such later date, the "<u>Transition Date</u>"); *provided*, *however*, that if an Applicable Employee is on leave as of the Transition Date, such offer of employment or engagement shall be effective as of the date that such Applicable Employee is able to return to work, so long as such date is within ninety (90) days following the Transition Date or such later return date as may be required by applicable Legal Requirements. Those Applicable Employees who accept Buyer's or its Affiliate's offer of employment (or contractor engagement) made pursuant to this <u>Section 8.4(a)</u> and commence employment or engagement with Buyer or its Affiliate on or after the Transition Date are referred to herein as "<u>Transferred Employees</u>." The date on or after the Transition Date that a Transferred Employee assumes employment or engagement with Buyer or its Affiliate is referred to as his or her "<u>Hire Date</u>". Buyer's or its Affiliate's decisions to offer or not offer employment or engagement to any Applicable Employee shall be in Buyer's or its Affiliate's sole discretion, but in accordance with all applicable Legal Requirements. Sellers shall terminate the employment of all Transferred Employees as of his or her Hire Date and waive and release any confidentiality, non-competition, non-disclosure and similar agreements between Sellers (or any of them) and each Transferred Employee that would restrict or encumber such Transferred Employee's ability to perform his or her duties as an employee (or contractor) of Buyer or its Affiliate. Sellers shall take no act (or omit to take any act) that has the intent or effect of causing an Applicable Employee from accepting an offer of employment or engagement with Buyer or its Affiliate as contemplated by this <u>Section 8.4(a)</u>.

    (b)    <u>WARN Act</u>. Sellers shall have full responsibility for all WARN Act Liabilities (i) with respect to all Applicable Employees that do not become employed by Buyer

or its Affiliate, and (ii) with respect to the Transferred Employees, relating to the periods prior to or on their Hire Date. Buyer shall have full responsibility for all WARN Act Liabilities with respect to the Transferred Employees relating to periods after their Hire Date.

(c)    On or before his or her Hire Date, Sellers or one of their Affiliates shall take any necessary action to fully vest as of such date each Transferred Employee's account balances and other benefits under all Seller Benefit Plans, if any, that (i) are employee pension benefit plans (as such term is defined in Section 3(2) of ERISA), (ii) provide nonqualified deferred compensation benefits or (iii) provide equity-based awards.

(d)    The provisions of this <u>Section 8.4</u> are solely for the benefit of the Parties and nothing in this <u>Section 8.4</u>, express or implied, shall confer upon any Applicable Employee, or legal representative or beneficiary thereof, any rights or remedies, including any right to employment or engagement or continued employment or engagement for any specified period, or compensation or benefits of any nature or kind whatsoever under this Agreement. Nothing in this <u>Section 8.4</u>, express or implied, shall be (i) deemed an amendment of any employee benefit plan providing benefits to any Applicable Employee, or (ii) construed to prevent Buyer or any of its Affiliates from terminating or modifying to any extent or in any respect any employee benefit plan that Buyer or any of its Affiliates may establish or maintain.

8.5    <u>Post-Closing Books and Records and Personnel</u>.

For five (5) years after the Closing Date (or such longer period as may be required by any Governmental Authority or ongoing claim), (a) Buyer shall not dispose of or destroy any of the Records received by Buyer as Assets and (b) Buyer shall allow Sellers (including, for clarity, any trust established under a Chapter 11 plan of Sellers or any other successors of Sellers) and any of its directors, officers, employees, counsel, representatives, accountants and auditors reasonable access during normal business hours, at Sellers' sole expense and upon reasonable advance notice, to any Records included in the Assets for purposes relating to the Bankruptcy Case, the wind-down of the operations of Sellers or any such trusts or successors and Sellers (including any such trust or successors) and such directors, officers, employees, counsel, representatives, accountants and auditors shall have the right to make copies of any such Records for such purposes. Until the closing of the Bankruptcy Case or the liquidation and winding up of Sellers' estate, Sellers may keep a copy of the Records and, at Buyer's sole expense, shall make all records, and Sellers' personnel available to Buyer as may be reasonably required by Buyer in connection with, among other things, any insurance claims by, Proceedings, Actions or Tax audits against, or governmental investigations of, Buyer or any of its Affiliates or in order to enable Buyer to comply with its obligations under this Agreement and each other Transaction Document. In the event any Party desires to destroy any such Records prior to the time during which they must be maintained pursuant to this <u>Section 8.5</u>, such Party shall first give ninety (90) days prior written notice to the other Party and such other Party shall have the right at their option and expense, upon prior written notice given within such ninety (90) day period to the Party desiring to destroy such Records or records, to take possession of the Records within one hundred and eighty (180) days after the date of such notice, or such shorter period as the liquidation and winding up of Seller's estate shall permit. Except as required by Legal Requirements or to the extent required to enforce its rights with respect to the Excluded Liabilities, from and after the Closing, each Seller shall and shall cause its Affiliates and its and their respective Representatives to keep confidential and not use the Records and any proprietary or non-proprietary engineering, geological, geophysical and seismic data, files and records that

49

would have been included in the Records but for the failure to obtain a material Third Party consent.

      8.6    <u>Disclaimers</u>.

      (a)    <u>General Disclaimer</u>. To the extent required by applicable Legal Requirements to be operative, the disclaimers of certain warranties contained in this <u>Section 8.6</u> are "conspicuous disclaimers" for purposes of any applicable Legal Requirements.

      (b)    **EXCEPT FOR THE REPRESENTATIONS AND WARRANTIES OF SELLERS EXPRESSLY SET FORTH IN THIS AGREEMENT AND THE SPECIAL WARRANTIES OF TITLE SET FORTH IN THE ASSIGNMENTS, (I) SELLERS MAKE NO REPRESENTATIONS OR WARRANTIES, EXPRESS, STATUTORY OR IMPLIED OR OTHERWISE WITH RESPECT TO, OR IN RELATION TO, ANY OF THE ASSETS AND TRANSACTIONS CONTEMPLATED BY THIS AGREEMENT AND BUYER EXPRESSLY WAIVES AND ACKNOWLEDGES THAT SELLERS DO NOT MAKE ANY SUCH WARRANTY OR REPRESENTATION, (II) SELLERS EXPRESSLY DISCLAIM ALL LIABILITY AND RESPONSIBILITY FOR ANY REPRESENTATION, WARRANTY, STATEMENT OR INFORMATION MADE OR COMMUNICATED (ORALLY, IN WRITING OR OTHERWISE) TO BUYER OR ANY OF ITS AFFILIATES, EMPLOYEES, AGENTS, CONSULTANTS OR REPRESENTATIVES (INCLUDING, WITHOUT LIMITATION, ANY OPINION, INFORMATION, PROJECTION OR ADVICE THAT MAY HAVE BEEN PROVIDED TO BUYER BY ANY OFFICER, DIRECTOR, EMPLOYEE, AGENT, CONSULTANT, REPRESENTATIVE OR ADVISOR OF SELLER OR ANY OF ITS AFFILIATES) AND (III) ALL PROPERTIES INCLUDED IN THE ASSETS SHALL BE CONVEYED BY SELLERS AND ACCEPTED BY BUYER PRECISELY AND ONLY AS IS, WHERE IS, AND WITH ALL DEFECTS AND FAULTS WITHOUT RECOURSE AND WITHOUT WARRANTY (INCLUDING WITHOUT LIMITATION ANY WARRANTY OF TITLE).**

      (c)    **EXCEPT FOR THE REPRESENTATIONS AND WARRANTIES OF SELLERS EXPRESSLY SET FORTH IN THIS AGREEMENT AND THE SPECIAL WARRANTIES OF TITLE SET FORTH IN THE ASSIGNMENTS, BUYER AGREES THAT SELLERS ARE CONVEYING THE ASSETS WITHOUT REPRESENTATION OR WARRANTY, EITHER EXPRESS OR IMPLIED AT COMMON LAW, BY STATUTE, OR OTHERWISE (ALL OF WHICH SELLERS HEREBY DISCLAIM), RELATING TO (I) TITLE, (II) THE OPERATING CONDITION OF THE WELLS AND THE EQUIPMENT, (III) THE MERCHANTABILITY, DESIGN, OR QUALITY OF THE WELLS AND THE EQUIPMENT, (IV) THE FITNESS OF THE WELLS AND THE EQUIPMENT FOR ANY PARTICULAR PURPOSE, (V) THE ABSENCE OF PATENT, LATENT OR REDHIBITORY VICES OR DEFECTS (INCLUDING THOSE CONTEMPLATED IN LOUISIANA CIVIL CODE ARTICLES 2475 AND 2520), (VI) THE ENVIRONMENTAL OR PHYSICAL CONDITION OF THE ASSETS (SURFACE AND SUBSURFACE), (VII) THE QUANTITY, RECOVERABILITY, OR VALUE OF HYDROCARBON RESERVES, (VIII) THE CONTINUING EXISTENCE OR MAINTENANCE OF ANY LEASE, OR ANY OTHER ASSET, (IX) COMPLIANCE WITH LEGAL REQUIREMENTS, (X) THE CONTENTS, CHARACTER OR NATURE OF ANY INFORMATION MEMORANDUM, OR ANY REPORT OF ANY PETROLEUM ENGINEERING CONSULTANT, OR ANY ENGINEERING, GEOLOGICAL OR SEISMIC DATA OR INTERPRETATION, RELATING TO THE ASSETS, (XI) GEOGRAPHIC, GEOLOGIC OR GEOPHYSICAL CHARACTERISTICS, OR THE EXISTENCE, QUANTITY, QUALITY OR RECOVERABILITY OF HYDROCARBONS IN OR FROM THE ASSETS, (XII) ANY ESTIMATES OF THE VALUE OF THE ASSETS OR FUTURE REVENUES GENERATED BY THE ASSETS, (XIII) ABILITY TO PRODUCE, INCLUDING PRODUCTION OR DECLINE RATES, (XIV) COSTS, EXPENSES, REVENUES, RECEIPTS, PRICES, ACCOUNTS RECEIVABLE OR ACCOUNTS PAYABLE, (XV) CONTRACTUAL, ECONOMIC, FINANCIAL INFORMATION AND/OR**

OTHER DATA AND ANY RELATED MAPS, ESTIMATIONS OR PROJECTIONS MADE IN SALE PRESENTATIONS, MARKETING MATERIALS, (XVI) CONTINUED FINANCIAL VIABILITY, INCLUDING PRESENT OR FUTURE VALUE OR ANTICIPATED INCOME OR PROFITS, (XVII) FEDERAL, STATE, OR LOCAL INCOME OR OTHER TAX CONSEQUENCES, (XVIII) SAFETY, (XIX) STATE OF REPAIR, (XX) THE CONTENT, CHARACTER OR NATURE OF ANY INFORMATION MEMORANDUM, REPORTS, BROCHURES, CHARTS OR STATEMENTS PREPARED BY THIRD PARTIES, (XXI) ANY OTHER MATERIALS OR INFORMATION THAT MAY HAVE BEEN MADE AVAILABLE OR COMMUNICATED TO BUYER OR ITS AFFILIATES, OR ITS OR THEIR EMPLOYEES, AGENTS, CONSULTANTS, REPRESENTATIVES OR ADVISORS IN CONNECTION WITH THE TRANSACTIONS CONTEMPLATED BY THIS AGREEMENT OR ANY DISCUSSION OR PRESENTATION RELATING THERETO, (XXII) ANY IMPLIED OR EXPRESS WARRANTY OF FREEDOM FROM PATENT OR TRADEMARK INFRINGEMENT OR (XXIII) ANY OTHER MATTER WHATSOEVER, IT BEING EXPRESSLY UNDERSTOOD AND AGREED BY THE PARTIES THAT BUYER SHALL BE DEEMED TO BE OBTAINING THE ASSETS IN THEIR PRESENT STATUS, CONDITION AND STATE OF REPAIR, "AS IS" AND "WHERE IS" WITH ALL FAULTS AND THAT BUYER HAS MADE OR CAUSED TO BE MADE SUCH INSPECTIONS AS BUYER DEEMS APPROPRIATE AND BUYER IRREVOCABLY WAIVES ANY AND ALL CLAIMS THEY MAY HAVE AGAINST SELLERS ASSOCIATED WITH SAME.

(d)     WITHOUT LIMITING THE REPRESENTATIONS AND WARRANTIES OF SELLERS SET FORTH IN THIS AGREEMENT OR THE SPECIAL WARRANTIES OF TITLE SET FORTH IN THE ASSIGNMENTS, (I) SELLERS EXPRESSLY DISCLAIM AND BUYER EXPRESSLY WAIVES ANY REPRESENTATION OR WARRANTY, EXPRESS, STATUTORY, IMPLIED OR OTHERWISE, AS TO EVICTION (UNDER ARTICLE 2500 ET SEQ. OF THE LOUISIANA CIVIL CODE, AS AMENDED OR OTHERWISE), AND (II) BUYER EXPRESSLY WAIVES ANY CLAIM UNDER ARTICLES 2500 THROUGH 2548 OF THE LOUISIANA CIVIL CODE AS AMENDED, OR ANY OTHER PROVISIONS OR THEORIES OF LAW, FOR A RETURN, REDUCTION OR ADJUSTMENT IN THE PURCHASE PRICE BASED UPON REDHIBITION OR QUANTI MINORIS OR ACTION OF EVICTION ON ACCOUNT OF CONDITION OR MERCHANTABILITY OF THE ASSETS OR ASSIGNED PROPERTIES OR OTHERWISE. SUBJECT TO THE RIGHTS OF BUYER THAT ARE EXPRESSLY CONTEMPLATED IN THIS AGREEMENT, THESE WAIVERS OF WARRANTY EXTEND TO EVERY DEFECT, EVEN IF THE DEFECT RENDERS THE ASSETS ABSOLUTELY USELESS OR SO INCONVENIENT OR IMPERFECT THAT BUYER WOULD NOT HAVE PURCHASED THE ASSIGNED PROPERTIES IF BUYER HAD KNOWN OF THE DEFECT. BUYER AND SELLERS ACKNOWLEDGE AND AGREE THAT THE PURCHASE PRICE WAS NEGOTIATED AND AGREED UPON AFTER CONSIDERATION OF THE FOREGOING. BUYER ACKNOWLEDGES THAT THESE WAIVERS HAVE BEEN BROUGHT TO THE ATTENTION OF BUYER AND EXPLAINED IN DETAIL BY ITS ATTORNEY AND THAT BUYER HAS VOLUNTARILY AND KNOWINGLY CONSENTED TO THESE WAIVERS OF WARRANTY.

(e)     EXCEPT FOR THE REPRESENTATIONS AND WARRANTIES OF SELLERS EXPRESSLY SET FORTH IN THIS AGREEMENT AND THE SPECIAL WARRANTIES OF TITLE SET FORTH IN THE ASSIGNMENTS, SELLERS HAVE NOT AND WILL NOT MAKE ANY REPRESENTATION OR WARRANTY REGARDING ANY MATTER OR CIRCUMSTANCE RELATING TO ENVIRONMENTAL LAW, ASSUMED LIABILITIES RELATING TO ENVIRONMENTAL LAW, THE RELEASE OF MATERIALS INTO THE ENVIRONMENT OR THE PROTECTION OF HUMAN HEALTH, SAFETY, NATURAL RESOURCES OR THE ENVIRONMENT, OR ANY OTHER ENVIRONMENTAL CONDITION OF THE ASSETS, AND NOTHING IN THIS AGREEMENT OR OTHERWISE WILL BE CONSTRUED AS SUCH A REPRESENTATION OR WARRANTY, AND BUYER IS DEEMED TO BE

TAKING THE ASSETS "AS IS" AND "WHERE IS" FOR PURPOSES OF THEIR ENVIRONMENTAL CONDITION.

(f)    THE PROVISIONS OF ANY ANTI-INDEMNITY STATUTE RELATING TO OILFIELD SERVICES AND ASSOCIATED ACTIVITIES ARE NOT APPLICABLE TO THIS AGREEMENT OR THE TRANSACTIONS CONTEMPLATED IN THIS AGREEMENT.

(g)    NOTHING IN THIS SECTION 8.6 OR OTHERWISE SHALL WAIVE OR LIMIT BUYER'S RIGHTS IN THE EVENT OF ACTUAL FRAUD.

8.7    Casualty.

(a)    If, after the Effective Date and prior to the Closing, a part of the Assets suffers a Casualty Loss or if a part of the Assets is taken in condemnation or under the right of eminent domain or if Proceedings for such purposes are pending or threatened, Sellers shall promptly give Buyer written notice of such occurrence, including reasonable particulars with respect thereto, and this Agreement shall remain in full force and effect notwithstanding any such Casualty Loss.

(b)    With regard to a Casualty Loss or condemnation occurring after the Effective Date exceeding Fifty Thousand Dollars ($50,000), Buyer may elect to exclude the affected Assets from this Agreement.

(c)    Except to the extent that the affected Assets are excluded pursuant to Section 8.7(b), no insurance or condemnation proceeds shall be committed or applied by Sellers to repair, restore or replace a lost, damaged, destroyed or taken portion of the Assets, individually or when combined with all other lost, damaged, destroyed or taken portions of the Assets, if the cost to repair, restore or replace a lost, damaged, destroyed or taken portion of the Assets is projected to exceed Fifty Thousand Dollars ($50,000). To the extent such proceeds are not committed or applied by Sellers prior to the Closing Date in accordance with this Section 8.7(c), Sellers shall at the Closing pay to Buyer all sums paid to Sellers by reason of such loss, damage, destruction or taking, less any reasonable Third Party costs and expenses incurred by Sellers in collecting such proceeds. In addition and to the extent such proceeds have not been committed or applied by Sellers in accordance with this Section 8.7(c), in such repair, restoration or replacement, Sellers shall transfer to Buyer, at the Closing, without recourse against Sellers, all of the right, title and interest of Sellers in and to any unpaid insurance or condemnation proceeds and other rights against Third Parties arising out of such loss, damage, destruction or taking, less any reasonable Third Party costs and expenses incurred by Sellers in collecting such proceeds. Any such funds that have been committed by Sellers for repair, restoration or replacement as aforesaid shall be paid by Sellers for such purposes or, at Sellers' option, delivered to Buyer upon Sellers' receipt from Buyer of adequate assurance and indemnity that Sellers shall incur no liability or expense as a result of such commitment.

(d)    Except to the extent that the Assets affected by a Casualty Loss are excluded pursuant to Section 8.7(b), (i) at the Closing, the Assets affected by a Casualty Loss or condemnation shall be included in the Closing and Buyer shall pay the full Allocated Value therefor, subject to any applicable adjustments under this Agreement, and (ii) Buyer's recourse with respect to a condemnation or Casualty Loss shall be limited to the proceeds of Sellers' applicable insurance coverage actually recovered by Sellers in respect thereof or other sums paid to Sellers by Third Parties (or an assignment of claims related thereto), which proceeds or other

52

sums shall be payable to Buyer upon the Closing of the transaction contemplated hereby. After Closing, Sellers shall have no other liability or responsibility to Buyer with respect to a condemnation or Casualty Loss, **EVEN IF SUCH CASUALTY LOSS SHALL HAVE RESULTED FROM OR SHALL HAVE ARISEN OUT OF THE SOLE OR CONCURRENT NEGLIGENCE, FAULT, VIOLATION OF A LEGAL REQUIREMENT, OR WILLFUL MISCONDUCT OF SELLERS OR ANY MEMBER OF SELLER GROUP.**

8.8     Successor Operator.

Sellers shall use commercially reasonable efforts to support Buyer's efforts to be appointed or to have a designee appointed as the successor operator of those Properties that any Seller currently operates. Notwithstanding the foregoing, Sellers makes no representations or warranties to Buyer as to the transferability of operatorship of any Properties which a Seller currently operates. Rights and obligations associated with operatorship of the Properties are governed by operating agreements or similar agreements and, to the extent such agreements are Assigned Contracts, will be determined in accordance with the terms of such agreements.

8.9     No Successor Liability.

The Parties intend that, except where expressly prohibited under applicable Legal Requirement, upon the Closing, Buyer shall not be deemed to: (i) be the successor of Sellers, (ii) have, de facto, or otherwise, merged with or into Sellers, (iii) be a mere continuation or substantial continuation of Sellers or the enterprise(s) of Sellers, or (iv) be liable for any acts or omissions of Sellers in the conduct of the business of Sellers or arising under or related to the Assets other than as set forth in this Agreement. Without limiting the generality of the foregoing, and except as otherwise provided in this Agreement, the Parties intend that Buyer shall not be liable for any Encumbrances (other than Assumed Liabilities) against Sellers or any of their predecessors or Affiliates, and Buyer shall have no successor or vicarious liability of any kind or character whether known or unknown as of the Closing Date, whether now existing or hereafter arising, or whether fixed or contingent, with respect to the business of Sellers, the Assets or any Liabilities of Sellers arising prior to the Closing Date. The Parties agree that the provisions substantially in the form of this Section 8.9 shall be reflected in the Sale Order.

8.10    Preferential Purchase Rights.

(a)     Unless notice has been previously provided by Sellers that is sufficient, in all respects, with the Bankruptcy Code requirements, Sellers shall, within three (3) Business Days after the Bid Procedures Order is entered by the Bankruptcy Court, deliver to each holder of a Preferential Purchase Right a notice reasonably satisfactory to Buyer (i) containing a copy of the Bid Procedures Order, the motion seeking entry of the Bid Procedures Order, this Agreement, the proposed Sale Order and the sale notice, and (ii) informing such holder that it must submit a notice to Sellers by the Bid Deadline of such holder's intent to exercise or not exercise its Preferential Purchase Right at the Auction.

(b)     All Assets that are subject to Preferential Purchase Rights shall be transferred or assigned to Buyer at the Closing, and Buyer shall take title to such Assets subject to such Preferential Purchase Rights. In the event any holder of a valid Preferential Purchase Right thereafter lawfully and timely exercises its Preferential Purchase Right, Buyer shall assign such affected Assets to the holder of such Preferential Purchase Right, and such holder shall pay Buyer all proceeds generated from the exercise of such Preferential Purchase Right.

53

8.11    Cooperation.

(a)    From and after the Effective Date, the Parties shall cooperate with each other to cause the Assets to be orderly transitioned from Sellers to Buyer and to minimize disruption resulting from the transactions contemplated hereby as reasonably requested by any Party, including facilitating the transition of key customer, supplier and other business relationships of Sellers and the transition of field and back office operations relating the Assets.

(b)    From the Effective Date through and until the Closing Date, Sellers shall, and shall cause their Affiliates and their respective officers and employees to, use commercially reasonable efforts to assist Buyer, its Affiliates and their respective Representatives in obtaining any financing desired by Buyer to fund at or following the Closing the acquisition and development of the Assets, including by using commercially reasonable efforts to take the following actions: (i) make each Seller's respective officers, employees and Representatives reasonably available, upon prior written notice, for meetings and due diligence sessions with prospective financing sources; (ii) reasonably cooperate with prospective lenders, placement agents, initial purchasers and their respective advisors in performing their due diligence; and (iii) reasonably assist Buyer in procuring credit agreements, notes, mortgages, pledge and security documents, landlord waivers, estoppels, consents, and approvals and other definitive financing documents or other requested certificates or documents (including solvency certificates to the extent required). Buyer shall reimburse Sellers for all reasonable third-party fees, costs and expenses which Sellers would not have incurred but for Sellers' obligations under this Section 8.11(b). Notwithstanding the foregoing, nothing herein shall expand any Party's representations, warranties, covenants or agreements set forth in this Agreement or give Buyer, its Affiliates or any Third Party any rights to which it is not entitled hereunder. Buyer shall release Sellers, their Affiliates, their Representatives and the officers and employees of each of the foregoing from any and all Liabilities relating to, arising out of or connected with any cooperation provided in accordance with this Section 8.11(b).

(c)    From the Closing Date until the earlier of (i) twelve (12) months after the Closing Date and (ii) the date of the filing of Sellers' final Tax Returns, with respect to the Bankruptcy Case, Buyer will use commercially reasonable efforts to cooperate with and provide assistance to the Creditor Trustee in the administration of the Creditor Trust, subject to a monthly hourly cap of ten (10) hours per month (less any time spent assisting the N-D Asset Wind-Down Trust), with any excess time paid by the Creditor Trustee.  Such assistance shall include designating an employee of Buyer as the primary source of contact for the Creditor Trust, providing access to the Sellers' Records (to the extent in the possession of Buyer), providing such other information in possession of Buyer related to the Excluded Assets necessary for the administration of the Creditor Trust, provided, neither Buyer nor its employees shall make (or be deemed to have made) any representations, warranties or assurances, nor have any Liability, in providing information or documents and shall not be required to incur any Liability (including but not limited to, making any out-of-pocket expenses) in providing such assistance.

8.12    Release of Encumbrances.

Prior to Closing, Sellers shall obtain releases of any Encumbrance that secures any claims that any Person may have for goods and/or services secured by an Encumbrance (other than a Permitted Encumbrance) on the Assets with respect to which such goods and/or

services were furnished or rendered, including any claims for goods and/or services rendered in connection with any Properties.

8.13    Payments Received.

Sellers agree that, after the Closing, Sellers will hold and will promptly transfer and deliver to Buyer, from time to time as and when received by them, any cash, checks with appropriate endorsements (using their commercially reasonable efforts not to convert such checks into cash) or other property that they may receive on or after the Closing which properly belongs to Buyer pursuant to the terms of this Agreement and will account to Buyer for all such receipts. Sellers further acknowledge and agree that, until remitted to Buyer, such amounts shall be deemed held in trust by the receiving Seller and shall not be property of such Seller's estate or subject to any Encumbrances whatsoever.

8.14    No Affiliate Interests.

(a)    If, prior to Closing, any Seller or Buyer obtains Knowledge that any Seller, or any Affiliate of a Seller, holds or owns any right, title or interest in and to any right, interest, asset or property that if held or owned by any Seller as of the Effective Date would have constituted an Asset (an "Affiliate Interest"), then such Party shall promptly notify the other of the same and in writing and, unless otherwise directed by Buyer in writing, Sellers shall, and shall cause such Affiliate to, convey such Affiliate Interest to Sellers prior to the Closing. Thereafter, such Affiliate Interest shall be an Asset for all purposes under this Agreement and the Sale Order.

(b)    If, after the Closing, any Seller or Buyer obtains Knowledge that any Seller, or any Affiliate of any Seller, holds or owns any Affiliate Interest, then such Party shall promptly notify the other of the same in writing and, unless otherwise directed by Buyer in writing, Sellers shall cause such Affiliate to convey such Affiliate Interest to Buyer for no additional consideration. Thereafter, such Affiliate Interest shall be an Asset for purposes of this Agreement and the Sale Order.

8.15    Waiver of Trade Practices Acts.

(a)    It is the intention of the Parties that Buyer's rights and remedies with respect to this Agreement and the transactions contemplated herein and with respect to all acts or practices of Sellers, past, present or future, in connection with this Agreement and the transactions contemplated herein be governed by legal principles other than the DTPA, the LUTPCPL or similar Laws from other jurisdictions ("Other Consumer Laws").  As such, Buyer waives the applicability of the DTPA, the LUTPCPL and Other Consumer Laws to this Agreement and the transactions contemplated herein and any and all duties, rights or remedies that might be imposed by DTPA, the LUTPCPL and/or Other Consumer Laws, whether such duties, rights and remedies are applied directly by DTPA, the LUTPCPL and Other Consumer Laws themselves or indirectly in connection with other statutes; provided, however, Buyer does not waive § 17.555 of the DTPA.  Buyer acknowledges, represents and warrants that it is purchasing the goods and/or services covered by this Agreement for commercial or business use; that is it represented by legal counsel in connection with this Agreement; that it has assets of $25,000,000 or more, or is owned or controlled by an entity with assets of $25,000,000 or more, according to its most recent financial statement prepared in accordance with generally accepted accounting principles; that it has knowledge and experience in financial and business matters that

enable it to evaluate the merits and risks of the transactions contemplated herein; and that it is not in a significantly disparate bargaining position with Seller.  In furtherance of the foregoing,

## WAIVER OF CONSUMER RIGHTS

**BUYER WAIVES ITS RIGHTS UNDER THE DECEPTIVE TRADE PRACTICES – CONSUMER PROTECTION ACT, SECTION 17.41 ET SEQ. (OTHER THAN SECTION 17.555 THEREOF), TEXAS BUSINESS & COMMERCE CODE, AND THE UNFAIR TRADE PRACTICES AND CONSUMER PROTECTION LAW, LA. R.S. 51:1401 ET SEQ., LAWS THAT GIVE CONSUMERS SPECIAL RIGHTS AND PROTECTIONS. AFTER CONSULTATION WITH AN ATTORNEY OF BUYER'S OWNS SELECTION, BUYER VOLUNTARILY CONSENTS TO THIS WAIVER.**

(b)    Buyer expressly recognizes that the price for which Sellers have agreed to perform its obligations under this Agreement has been predicated upon the inapplicability of the DTPA, the LUTPCPL and Other Consumer Laws and this waiver of DTPA, the LUTPCPL and Other Consumer Laws.  Buyer further recognizes that Sellers, in determining to proceed with the entering into of this Agreement, have expressly relied on this waiver and the inapplicability of DTPA, the LUTPCPL and Other Consumer Laws.

## ARTICLE 9

### CONDITIONS PRECEDENT TO OBLIGATIONS OF BUYER TO CLOSE

The obligations of Buyer to consummate the transactions contemplated by this Agreement are subject to the satisfaction or waiver in writing by Buyer, at or prior to the Closing, of each of the following conditions:

9.1    Accuracy of Representations.

The representations and warranties of Sellers set forth in this Agreement shall be true and correct in all respects (in each case disregarding any materially, Material Adverse Effect or similar expressions) on and as of the Closing Date with the same effect as though such representations and warranties had been made on and as of the Closing Date (*provided* that representations and warranties which are confined to a specified date shall speak only as of such date); and *provided, further*, that in the event of a breach of or inaccuracy in the representations and warranties of Sellers set forth in this Agreement, the condition set forth in this Section 9.1 shall be deemed satisfied unless (a) any of the representations or warranties in Sections 5.1, 5.2, 5.3, 5.19, 5.24 or 5.27 fail to be true and correct in all material respects or (b) the effect of all breaches of or inaccuracies in such other representations and warranties could reasonably be expected to, individually or in the aggregate, result in a Material Adverse Effect (and, in the case of either clause (a) or clause (b), the condition set forth in this Section 9.1 shall be deemed not to be satisfied). Unless otherwise waived by Buyer, Buyer shall have received a certificate of Sellers to such effect signed by duly authorized officers thereof.

9.2    Seller's and MSEC's Performance.

(a)    Each covenant and agreement that a Seller is required to perform or to comply with pursuant to this Agreement at or prior to the Closing shall have been duly performed and complied with in all material respects (except those covenants and agreements

that are qualified as to materiality or Material Adverse Effect or similar expressions shall have been duly performed and complied with in all respects), and Buyer shall have received a certificate of Sellers to such effect signed by duly authorized officers thereof.

(b)     Each agreement that MSEC is required to perform or comply with pursuant to this Agreement at the Closing shall have been duly performed and complied with in all material respects.

9.3     No Order.

No Governmental Authority shall have enacted, issued, promulgated or entered any Order or other Legal Requirement which is in effect and has the effect of making illegal or otherwise prohibiting the consummation of the transaction contemplated by this Agreement or would cause any of such transactions to be rescinded following the Closing.

9.4     Sellers' and MSEC's Deliveries.

Each of the deliveries required to be made to Buyer pursuant to Section 4.4 and by MSEC pursuant to Section 4.5 shall have been so delivered (or Sellers or MSEC, as applicable, shall be ready, willing and able to make such deliveries).

9.5     Sale Order.

The Bankruptcy Court shall have entered the Sale Order and the Sale Order shall be a Final Order.

9.6     Certain Agreements between MSEC and Buyer.

(a)     A limited liability company agreement of Buyer incorporating the terms set forth in the term sheet attached hereto as Exhibit J, and otherwise in form and substance reasonably satisfactory to Buyer, shall have been fully executed and delivered by each party thereto and shall be in full force and effect.

(b)     The Financing shall have been consummated, will be consummated concurrently with the Closing or, if Buyer has breached this Agreement or the Commitment Letter, would have been consummated at the Closing but for Buyer's breach of this Agreement or the Commitment Letter, including funding an amount sufficient for Buyer to pay the Cash Portion of the Purchase Price and to pay MSEC the amount contemplated by the Restructuring Support Agreement.

(c)     The definitive documents governing a second lien financing facility of Buyer consistent with the terms set forth in the term sheet attached hereto as Exhibit K shall have been fully executed and delivered by each Person (other than Buyer or any of its Affiliates) that is or will be a party thereto, shall be in full force and effect, all conditions set forth therein shall have been satisfied or waived, and such financing shall have been consummated or will be consummated concurrently with the Closing, and the facility issued to MSEC or an Affiliate shall be in an amount contemplated by the Restructuring Support Agreement, in each case, unless Buyer has, in bad faith, taken any action to prevent the consummation of the financing contemplated by such second lien financing facility.

9.7     <u>Available Resources</u>.

The Assets and other resources that will be available to Buyer immediately following the consummation of the Closing will be sufficient to operate the Assets following the Closing.

9.8     <u>Senior Liens</u>.

The aggregate amounts owed by Sellers or any of their respective Affiliates that are secured by any and all Senior Liens burdening the Assets is less than $500,000, as determined by Buyer (subject to MSEC's consent, but otherwise in Buyer's sole and absolute discretion).

## ARTICLE 10

### <u>CONDITIONS PRECEDENT TO THE OBLIGATION OF MSEC TO CREDIT BID</u>

The obligations of MSEC to consummate the transactions contemplated by this Agreement are subject to the satisfaction or waiver in writing by MSEC, at or prior to the Closing, of each of the following conditions:

10.1     <u>Accuracy of Representations</u>.

The representations and warranties of Sellers and Buyer set forth in this Agreement shall be true and correct in all respects (in each case disregarding any materially, Material Adverse Effect or similar expressions) on and as of the Closing Date with the same effect as though such representations and warranties had been made on and as of the Closing Date (*provided* that representations and warranties which are confined to a specified date shall speak only as of such date); and *provided, further*, that in the event of a breach of or inaccuracy in the representations and warranties of Sellers or Buyer, as applicable, set forth in this Agreement, the condition set forth in this <u>Section 9.8</u> shall be deemed satisfied unless (a) any of the representations or warranties in <u>Sections 5.1</u>, <u>5.2</u>, <u>5.3</u>, <u>5.19</u>, <u>5.24</u>, <u>5.27</u>, <u>6.1</u>, <u>6.2</u>, <u>6.3</u> or <u>6.6</u> fail to be true and correct in all material respects or (b) the effect of all breaches of or inaccuracies in such other representations and warranties could reasonably be expected to, individually or in the aggregate, result, in the case of Sellers, in a Material Adverse Effect or, in the case of Buyer, a material adverse effect on Buyer's performance of any of its obligations and covenants hereunder that are to be performed prior to, at or after Closing (and, in the case of either clause (a) or clause (b), the condition set forth in this <u>Section 9.8</u> shall be deemed not to be satisfied). Unless otherwise waived by MSEC, MSEC shall have received a certificate of both Sellers and Buyer to such effect signed by duly authorized officers thereof.

10.2     <u>Seller's and Buyer's Performance</u>.

Each covenant and agreement that a Seller and Buyer is required to perform or to comply with pursuant to this Agreement at or prior to the Closing shall have been duly performed and complied with in all material respects (except those covenants and agreements that are qualified as to materiality or Material Adverse Effect or similar expressions shall have been duly performed and complied with in all respects), and MSEC shall have received a certificate of both Sellers and Buyer to such effect signed by duly authorized officers thereof.

10.3     No Order.

No Governmental Authority shall have enacted, issued, promulgated or entered any Order or other Legal Requirement which is in effect and has the effect of making illegal or otherwise prohibiting the consummation of the transaction contemplated by this Agreement or would cause any of such transactions to be rescinded following the Closing.

10.4     Sellers' and Buyer's Deliveries.

Each of the deliveries required to be made to Buyer pursuant to Section 4.4 and to be made by Buyer pursuant to Section 4.3 shall have been so delivered (or Sellers or Buyer, as applicable, shall be ready, willing and able to make such deliveries).

10.5     Sale Order.

The Bankruptcy Court shall have entered the Sale Order and the Sale Order shall be a Final Order.

10.6     Certain Agreements between MSEC and Buyer.

(a)     A limited liability company agreement of Buyer incorporating the terms set forth in the term sheet attached hereto as Exhibit J, and otherwise in form and substance reasonably satisfactory to MSEC, shall have been fully executed and delivered by each party thereto and shall be in full force and effect, and Buyer shall have issued to MSEC, or will issue to MSEC concurrently with the Closing, the equity securities of Buyer contemplated to be issued to MSEC by such term sheet.

(b)     The definitive documents governing the Financing consistent with the terms set forth in the Commitment Letter shall have been fully executed and delivered, shall be in full force and effect, all conditions set forth therein shall have been satisfied or waived, and the Financing shall have been consummated or will be consummated concurrently with the Closing, including funding an amount sufficient for Buyer to pay the Cash Portion of the Purchase Price and to pay MSEC the amount contemplated by the Restructuring Support Agreement.

(c)     The definitive documents governing a second lien financing facility of Buyer consistent with the terms set forth in the term sheet attached hereto as Exhibit K shall have been fully executed and delivered by each party thereto, shall be in full force and effect, all conditions set forth therein shall have been satisfied or waived, and such financing shall have been consummated or will be consummated concurrently with the Closing, and the facility issued to MSEC or an affiliate shall be in an amount contemplated by the Restructuring Support Agreement, in each case, unless MSEC has, in bad faith, taken any action to prevent the consummation of the financing contemplated by such second lien financing facility.

10.7     Available Resources.

The Assets and other resources that will be available to Buyer immediately following the consummation of the Closing will be sufficient to operate the Assets following the Closing.

10.8     Senior Liens.

The aggregate amounts owed by Sellers or any of their respective Affiliates that are secured by any and all Senior Liens burdening the Assets is less than $500,000, as

59

determined by MSEC (subject to Buyer's consent, but otherwise in MSEC's sole and absolute discretion).

# ARTICLE 11

### CONDITIONS PRECEDENT TO THE OBLIGATION OF SELLERS TO CLOSE

Sellers' obligation to consummate the transactions contemplated by this Agreement is subject to the satisfaction or waiver in writing by Seller, at or prior to the Closing, of each of the following conditions:

11.1    Accuracy of Representations.

The representations and warranties of Buyer set forth in this Agreement shall be true and correct in all material respects (except that those representations and warranties which are qualified as to materiality or similar expressions shall be true and correct in all respects) as of the Closing Date with the same effect as though such representations and warranties had been made on and as of the Closing Date (*provided* that representations and warranties which are confined to a specified date shall speak only as of such date); and *provided*, *further*, that in the event of a breach of or inaccuracy in the representations and warranties of Buyer set forth in this Agreement, the condition set forth in this Section 10.1 shall be deemed satisfied unless (a) any of the representations or warranties in Sections 6.1, 6.2, 6.3 or 6.6 fail to be true and correct in all material respects or (b) the effect of all breaches of or inaccuracies in such other representations and warranties could reasonably be expected to, individually or in the aggregate, result in a material adverse effect on Buyer's performance of any of its obligations and covenants hereunder that are to be performed to, at or after Closing (and, in the case of either clause (a) or clause (b), the condition set forth in this Section 10.1 shall be deemed not to be satisfied). Unless otherwise waived by Sellers, Sellers shall have received a certificate of Buyer to such effect signed by a duly authorized officer thereof.

11.2    Sale Order in Effect.

The Bankruptcy Court shall have entered the Sale Order which shall be in full force and effect and not subject to a stay.

11.3    Buyer's and MSEC's Performance.

(a)    The covenants and agreements that Buyer is required to perform or to comply with pursuant to this Agreement at or prior to the Closing shall have been duly performed and complied with in all material respects (except those covenants and agreements that are qualified as to materiality or similar expressions shall have been duly performed and complied with in all respects), and Sellers shall have received a certificate of Buyer to such effect signed by a duly authorized officer thereof.

(b)    Each agreement that MSEC is required to perform or comply with pursuant to this Agreement at the Closing shall have been duly performed and complied with in all material respects.

11.4    No Order.

No Governmental Authority shall have enacted, issued, promulgated or entered any Order or other Legal Requirement which is in effect and which has the effect of making

illegal or otherwise prohibiting the consummation of the transaction contemplated by this Agreement or could cause any of such transactions to be rescinded following the Closing.

11.5     Buyer's and MSEC's Deliveries.

Each of the deliveries required to be made to Sellers pursuant to Section 4.3 and by MSEC pursuant to Section 4.5 shall have been so delivered (or Buyer or MSEC, as applicable, shall be ready, willing and able to make such deliveries).

# ARTICLE 12

## TERMINATION

12.1     Termination Events.

Notwithstanding anything herein to the contrary, this Agreement may be terminated at any time prior to the Closing:

(a)     by Sellers, Buyer, or MSEC:

(i)     if a Governmental Authority issues a final, non-appealable ruling or Order prohibiting the transactions contemplated hereby where such ruling or Order was not requested, encouraged or supported by the party hereto (or its Affiliates or its or their Representatives) electing to terminate this Agreement;

(ii)     by mutual written agreement of Sellers, Buyer and MSEC; or

(iii)     if Sellers (with Buyer's and MSEC's prior written consent) (x) withdraw or seek authority to withdraw the Sale Motion, or (y) announce any stand-alone plan of reorganization or liquidation limiting in any way the sale of the Assets to Buyer pursuant to this Agreement (or supports any such plan filed by any other Person);

(b)     by Buyer or MSEC:

(i)     in the event of any breach by any Seller of any of such Seller's agreements, covenants, representations or warranties contained herein (*provided* such breach would result in the failure of a condition set forth in Section 9.1 or Section 9.2 to be satisfied) or (if such breach is material) in the Bid Procedures Order or Sale Order, and the failure of Sellers to cure such breach within ten (10) Business Days following their receipt of written notice from Buyer or MSEC with respect to breach; *provided, however*, that (A) Buyer or MSEC is not itself in material breach of any of its representations, warranties, covenants or agreements contained herein or in the Bid Procedures Order or the Sale Order, (B) Buyer or MSEC, as applicable, notifies Sellers in writing (the "Buyer/MSEC Termination Notice") of its intention to exercise its rights under this Section 12.1(b)(i) as a result of the breach, and (C) Buyer or MSEC, as applicable, specifies in the Buyer/MSEC Termination Notice the representation, warranty, covenant or agreement contained herein or in the Bid Procedures Order or Sale Order of which a Seller is allegedly in breach and a description of the specific factual circumstances to support the allegation;

(ii)     if (A) Buyer is not the Successful Bidder at the Auction, or (B) in the event Sellers enter into a definitive agreement regarding an Alternative Transaction;

(iii)     if the Closing has not occurred by the close of business on May 15, 2017 (the "Outside Date"); *provided, however*; that Buyer and MSEC shall be permitted to terminate this Agreement pursuant to this Section 12.1(b)(iii) only if (x) Buyer or MSEC is not itself in material breach of any of its representations, warranties, covenants or agreements contained herein and (y) Buyer or MSEC, as applicable, has provided written notice to Sellers of its intention to exercise its rights under this Section 12.1(b)(iii) and Sellers have not provided written notice to Buyer and MSEC that they are ready, willing and able to close the transactions contemplated by this Agreement on or before the date that is five (5) Business Days after the date of such notice from Buyer or MSEC;

(iv)     [Reserved];

(v)     the Restructuring Support Agreement has been terminated for any reason other than as a direct result of a breach by the party hereto seeking to terminate this agreement pursuant to this Section 12.1(b)(v); or

(vi)     if the Bankruptcy Court enters an Order dismissing, or converting into cases under Chapter 7 of the Bankruptcy Code, any of the cases commenced by any Seller under Chapter 11 of the Bankruptcy Code and comprising part of the Bankruptcy Case.

(c)     by Sellers or MSEC:

(i)     in the event of any breach by Buyer of any of Buyer's agreements, covenants, representations or warranties contained herein (*provided* such breach would result in the failure of a condition set forth in Section 11.1 or Section 11.3 to be satisfied) or (if such breach is material) in the Bid Procedures Order or Sale Order, and the failure of Buyer to cure (or commence and diligent pursue such cure) such breach within ten (10) Business Days after receipt of the Seller/MSEC Termination Notice; *provided*, *however*, that (A) with respect to Sellers, no Seller is itself in material breach of any of its representations, warranties, covenants or agreements contained herein or in the Bid Procedures Order or the Sale Order, (B) Sellers or MSEC notify Buyer in writing (the "Seller/MSEC Termination Notice") of their intention to exercise their rights under this Section 12.1(c)(i) as a result of the breach, and (C) Sellers specify in the Seller/MSEC Termination Notice the representation, warranty, covenant or agreement contained herein or in the Bid Procedures Order or Sale Order of which Buyer is allegedly in breach and a description of the specific factual circumstances to support the allegation; or

(ii)     in the event Sellers enter into a definitive agreement regarding an Alternative Transaction in accordance with the Bid Procedures; *provided*, that Sellers have kept the Restructuring Support Parties informed of all material negotiations, discussions, amendments, modifications, and other matters regarding such Alternative Transaction, and have provided Buyer and MSEC the opportunity to increase its Credit Bid, in each case, as provided in the Restructuring Support Agreement.

12.2     Effect of Termination.

(a)     In the event of termination of this Agreement by Buyer, MSEC or Sellers pursuant to this Article 12, all rights and obligations under this Agreement shall terminate without any Liability of any Party or Person to any other Party or Person; *provided, however*, that nothing herein shall relieve (i) any Seller from liability for any breach of this Agreement prior to such termination or (ii) Buyer or MSEC from liability for any breach of its covenants and obligations pursuant to Section 7.1(b); *provided*, in the case of clause (ii) preceding, that

Buyer and/or MSEC (as applicable) has received written notice of the claim(s) giving rise to (or allegedly giving rise to) such liability within ten (10) days following the date of such termination. The provisions of this Section 12.2 (and, to the extent applicable to the interpretation or enforcement of this Section 12.2, Article 1 and Article 14), shall expressly survive the termination of this Agreement.

(b)    In the event of termination of this Agreement by Buyer or MSEC pursuant to Section 12.1(b)(i) or Section 12.1(b)(iii), Buyer and MSEC shall each have the right to pursue any and all rights that Buyer or MSEC may otherwise have hereunder, at law or in equity (subject to the limitations set forth in Section 14.2(b), but without limiting Buyer's or MSEC's right to specifically enforce the terms and provisions hereof as provided in Section 14.8, whether or not Buyer or MSEC elects to terminate the Agreement as provided in this Article 12).

(c)    EACH PARTY HERETO EXPRESSLY AGREES THAT, UNLESS AND UNTIL THE CLOSING OCCURS, THE SOLE AND EXCLUSIVE REMEDY OF SELLERS (OR ANY OF THEM) AND THEIR AFFILIATES AGAINST BUYER, MSEC AND THEIR RESPECTIVE AFFILIATES ARISING FROM OR RELATING TO THIS AGREEMENT AND THE TRANSACTIONS CONTEMPLATED HEREBY, INCLUDING FOR ANY FAILURE OF BUYER OR MSEC TO EFFECT THE CLOSING OR OTHERWISE TO PERFORM ITS OBLIGATIONS UNDER THIS AGREEMENT (WHETHER WILLFULLY, INTENTIONALLY, UNINTENTIONALLY OR OTHERWISE), WHETHER IN CONTRACT, TORT OR OTHERWISE, SHALL BE (i) THE RIGHT TO TERMINATE THIS AGREEMENT PURSUANT TO SECTION 12.1(c)(i), OR (II) THE RIGHT TO ENFORCE SPECIFICALLY THE TERMS AND PROVISIONS OF THIS AGREEMENT AS PROVIDED IN SECTION 14.8. EXCEPT AS EXPRESSLY PROVIDED ABOVE IN SECTION 11.2(a) AND THIS SECTION 12.2(c), IN FURTHERANCE OF THE FOREGOING, EACH SELLER (ON ITS BEHALF AND ON BEHALF OF ITS PARTY AFFILIATES) RELEASES BUYER, MSEC AND THEIR RESPECTIVE PARTY AFFILIATES, WAIVES ANY RIGHT OF RECOVERY FOR AND AGREES NOT TO SEEK ANY RECOVERY FOR ANY LOSS SUFFERED AS A RESULT OF ANY BREACH OF ANY COVENANT, OBLIGATION, REPRESENTATION OR WARRANTY IN THIS AGREEMENT OR THE FAILURE OF THE TRANSACTIONS CONTEMPLATED BY THIS AGREEMENT TO BE CONSUMMATED, OR IN RESPECT OF ANY ORAL REPRESENTATION MADE OR ALLEGED TO HAVE BEEN MADE IN CONNECTION HEREWITH.

**ARTICLE 13**

**SURVIVAL AND INDEMNIFICATION**

13.1    No Survival of Seller's Representations and Warranties.

The representations and warranties of Sellers contained herein and in any certificate or other Transaction Document delivered by a Seller pursuant to this Agreement shall terminate upon and not survive the Closing and there shall be no liability thereafter in respect thereof. Each Seller's covenants and other agreements contained in this Agreement shall terminate upon the Closing, except the Post-Closing Covenants applicable to Sellers, which shall survive the Closing until the earlier of (a) performance of such Post-Closing Covenant in accordance with this Agreement or, (b)(i) if time for performance of such Post-Closing Covenant is specified in this Agreement, sixty (60) days following the expiration of the time period for

63

such performance or (ii) if time for performance of such Post-Closing Covenant is not specified in this Agreement, the expiration of the applicable statute of limitations with respect to any claim for any failure to perform such Post-Closing Covenant; *provided* that if a written notice of any claim with respect to any Post-Closing Covenant is given prior to the expiration thereof then such Post-Closing Covenant shall survive until, but only for purposes of, the resolution of such claim by final, non-appealable judgment or settlement.

13.2    No Survival of Buyer's Representations and Warranties.

The representations and warranties of Buyer contained herein and in any certificate delivered by Buyer pursuant to this Agreement shall terminate upon and not survive the Closing and there shall be no liability thereafter in respect thereof. Each of Buyer's covenants and other agreements contained in this Agreement shall terminate upon the Closing, except the Post-Closing Covenants applicable to Buyer, which shall survive the Closing until the earlier of (a) performance of such Post-Closing Covenant in accordance with this Agreement, or (b)(i) if time for performance of such Post-Closing Covenant is specified in this Agreement, sixty (60) days following the expiration of the time period for such performance, or (ii) if time for performance of such Post-Closing Covenant is not specified in this Agreement, the expiration of the applicable statute of limitations with respect to any claim for any failure to perform such Post-Closing Covenant; *provided* that if a written notice of any claim with respect to any Post-Closing Covenant is given prior to the expiration thereof, then such Post-Closing Covenant shall survive until, but only for purposes of, the resolution of such claim by final, non-appealable judgment or settlement.

13.3    Indemnification by Sellers.

From and after the Effective Date, Sellers hereby agree to defend, indemnify and hold Buyer, MSEC and each of the Buyer Parties and MSEC Parties harmless from and against any and all Liabilities arising out of or related to (a) any Seller's breach of any Post-Closing Covenant and (b) the Excluded Liabilities. The Parties agree and acknowledge that Sellers shall have the sole right to file and otherwise prosecute any claims or other legal proceedings related to or associated with the any of the Excluded Liabilities. Buyer hereby consents to being named as a party to any such legal proceedings, subject to Sellers' indemnification obligations set forth in this Section 13.3.

13.4    Indemnification by Buyer.

From and after the Closing Date, Buyer hereby agrees to defend, indemnify and hold the Seller Group harmless from and against any and all Liabilities arising out of or related to any breach by Buyer of any Post Closing Covenant.

13.5    Calculation of Liabilities.

The amount of any Liabilities for which indemnification is provided under this Article 13 shall be net of any amounts actually recovered by any Buyer Party under insurance policies with respect to such Liabilities (net of any Tax or expenses incurred in connection with such recovery).

13.6    Tax Treatments of Indemnity Payments.

The Parties agree to treat any indemnity payment made pursuant to this Article 13 as an adjustment to the Purchase Price for federal, state, local and foreign income tax purposes.

# ARTICLE 14

## GENERAL PROVISIONS

14.1 <u>Notices</u>.

All notices, consents, waivers and other communications under this Agreement must be in writing and shall be deemed to have been duly given when (a) delivered by hand (with written confirmation of receipt), (b) sent by email (with read receipt requested, with the receiving party being obligated to respond affirmatively to any read receipt requests delivered by the sending party), (c) received by the addressee, if sent by a delivery service (prepaid, receipt requested) or (d) received by the addressee, if sent by registered or certified mail (postage prepaid, return receipt requested), in each case to the appropriate addresses and representatives (if applicable) set forth below (or to such other addresses and representatives as a party hereto may designate by notice to the other parties hereto):

(i)   If to any Seller, then to:

Shoreline Energy LLC
Attn: Randy Wheeler
16801 Greenspoint Park Drive #380
Houston, Texas 77060
Phone: 281-872-0051
E-mail: randy.wheeler@shorelineenergy.net

*with a copy (which shall not constitute notice) to*:

Jones Day
Attn: Tom Howley
Attn: Stephen Olson
717 Texas, Suite 3300
Houston, Texas 77002
Phone: 832-239-3790
E-mail: tahowley@jonesday.com

(ii)   If to Buyer:

SLF SL Purchaser, LLC
c/o HPS Investment Partners, LLC
Attn: Jeffrey Fitts
40 West 57th Street, 33rd Floor
New York, NY 10019
Phone: 212-287-4633
E-mail: jeffrey.fitts@hpspartners.com

*with a copy (which shall not constitute notice) to*:

Vinson & Elkins LLP
Attn: William L. Wallander
Attn: David S. Meyer

65

Trammel Crow Center
2001 Ross Avenue, Suite 3700
Dallas, TX 75201-2975
Phone: 214-220-7700
Fax:    214-220-7716
E-mail: bwallander@velaw.com

(iii)   If to MSEC:

Morgan Stanley Energy Capital Inc.
Attn: David Lazarus
1585 Broadway
16th Floor
New York, NY 10036
Phone: 212-296-8134
E-mail: david.lazarus@morganstanley.com

*with a copies (which shall not constitute notice) to:*

Morgan Stanley Energy Capital Inc.
Attn: Ed Diaz-Perez
750 Seventh Avenue
11h Floor
New York, NY 10019
Phone: 212-762-3066
E-mail: eduardo.diaz-perez@morganstanley.com

*and*

Morgan Stanley Energy Capital Inc.
Attn: Maria-Ines Raij
1585 Broadway
16th Floor
New York, NY 10036-8293
Phone: 914-225-5541
E-mail: maria-ines.raij@morganstanley.com

*and*

Simpson Thacher & Bartlett LLP
Attn: Sandy Qusba
425 Lexington Avenue
New York, NY 10017
Phone: 212-455-3760
E-mail: squsba@stblaw.com

66

14.2    Waiver; Waiver of Damages.

(a)    Neither the failure nor any delay by any party hereto in exercising any right, power or privilege under this Agreement or the documents referred to in this Agreement shall operate as a waiver of such right, power or privilege, and no single or partial exercise of any such right, power or privilege shall preclude any other or further exercise of such right, power or privilege or the exercise of any other right, power or privilege. To the maximum extent permitted by applicable Legal Requirements, (i) no waiver that may be given by a party hereto shall be applicable except in the specific instance for which it is given, and (ii) no notice to or demand on one party hereto shall be deemed to be a waiver of any right of the party hereto that gives such notice or demand to take further action without notice or demand.

(b)    NOTWITHSTANDING ANYTHING TO THE CONTRARY CONTAINED HEREIN, NO PARTY HERETO SHALL BE LIABLE TO ANY OTHER PARTY HERETO FOR SPECIAL, INDIRECT, EXEMPLARY, CONSEQUENTIAL (INCLUDING LOST PROFITS) OR PUNITIVE DAMAGES ARISING OUT OF, ASSOCIATED WITH, OR RELATING TO THIS AGREEMENT AND THE PARTIES HERETO HEREBY WAIVE ALL CLAIMS FOR ANY SUCH DAMAGES; *PROVIDED* THAT NOTHING CONTAINED HEREIN SHALL WAIVE BUYER'S OR MSEC'S RIGHTS TO SEEK OR RECOVER SUCH DAMAGES AFTER THE CLOSING DATE FROM SELLERS TO THE EXTENT SUCH DAMAGES ARE ACTUALLY PAID TO AN UNAFFILIATED THIRD PARTY, IN WHICH CASE SUCH DAMAGES SHALL BE RECOVERABLE WITHOUT GIVING EFFECT TO THIS SECTION 14.2.

14.3    Entire Agreement; Amendment.

Other than the Restructuring Support Agreement and the Settlement Term Sheet, this Agreement (including the Schedules, Disclosure Schedules and the Exhibits) and the other Transaction Documents supersede all prior agreements between Buyer, MSEC, and Sellers with respect to its subject matter and constitute a complete and exclusive statement of the terms of the agreements between Buyer, MSEC, and Sellers with respect to their subject matter. This Agreement, including all exhibits hereto, may not be amended, modified or supplemented, or the terms hereof waived, except by a written agreement executed by all of the parties hereto.

14.4    Assignment.

This Agreement, and the rights, interests and obligations hereunder, shall not be assigned by any party hereto by operation of law or otherwise without the express written consent of the other parties hereto (which consent may be granted or withheld in the sole discretion of such other parties hereto). Notwithstanding the foregoing, (a) subject to the prior written consent of MSEC (such consent not to be unreasonably conditioned, withheld or delayed), Buyer shall have the right to assign its rights to receive all or any part of the Assets and its obligations to assume all or any part of the Assumed Liabilities, in each case to one or more Affiliates of Buyer under common Control by Buyer Parent without the consent of any Seller (but with written notice thereto), and, upon any such assignment, Buyer shall be released from all liability hereunder and the assignee(s) shall be deemed to be the "Buyer" under this Agreement and each of the other Transaction Documents (to the extent of such assignment); *provided*, that such assignee(s) first agrees in writing to be bound by the terms of this Agreement and the other Transaction Documents (to the extent it has been assigned rights and/or obligations hereunder or under such Transaction Document(s)), and (b) subject to the prior written consent of Buyer (such

consent not to be unreasonably conditioned, withheld or delayed) and written notice to Sellers, MSEC shall have the right to assign or delegate any or all of its rights or obligations hereunder to one or more of its Affiliates. Any assignment in violation of this <u>Section 14.4</u> shall be deemed void *ab initio*.

14.5    <u>Severability</u>.

The provisions of this Agreement shall be deemed severable, and the invalidity or unenforceability of any provision shall not affect the validity or enforceability of the other provisions hereof. If any provision of this Agreement, or the application thereof to any Person or any circumstance, is invalid or unenforceable, (a) a suitable and equitable provision shall be substituted therefor in order to carry out, so far as may be valid and enforceable, the intent and purpose of such invalid or unenforceable provision and (b) the remainder of this Agreement and the application of such provision to other Persons or circumstances shall not be affected by such invalidity or unenforceability.

14.6    <u>Expenses</u>.

Sellers shall pay all reasonable fees, costs, and expenses (including reasonable attorneys' fees) incurred by Buyer in connection with the negotiation, preparation, and drafting of this Agreement, the other Transaction Documents and any other documents in connection herewith or therewith (regardless of whether the Closing occurs). Except as provided above or in the Restructuring Support Agreement, each party hereto shall bear its own respective expenses (including all compensation and expenses of counsel, financial advisors, consultants, actuaries and independent accountants) incurred in connection with this Agreement and the transactions contemplated hereby.

14.7    <u>Time of the Essence</u>.

Time shall be of the essence with respect to all time periods and notice periods set forth in this Agreement.

14.8    <u>Specific Performance</u>.

The parties hereto agree that irreparable damage would occur if any provision of this Agreement is not performed in accordance with the terms hereof, including if any of the parties hereto fails to take any action required of it hereunder to consummate the transactions contemplated by this Agreement, and, accordingly, (a) prior to the Closing, each party hereto shall be entitled to an injunction or injunctions without proof of damages or posting a bond or other security to prevent breaches of this Agreement or to enforce specifically the performance of the terms and provisions hereof, including specific performance of such covenants, promises or agreements or an order enjoining such party hereto from any threatened, or from the continuation of any actual, breach of the covenants, promises or agreements contained in this Agreement, and (b) from and after the Closing, any party hereto shall be entitled to an injunction or injunctions without proof of damages or posting a bond or other security to prevent breaches of this Agreement or to enforce specifically the performance of the terms and provisions hereof, in addition to any other remedy to which they are entitled at law or in equity. Unless otherwise expressly stated in this Agreement (including <u>Section 12.2(c)</u>), no right or remedy described or provided in this Agreement is intended to be exclusive or to preclude a party hereto from pursuing other rights and remedies to the extent available under this Agreement, at law or in equity. The right of specific performance and other equitable relief is an integral part of the

transactions contemplated by this Agreement and without that right, neither Sellers nor Buyer would have entered into this Agreement. If, prior to the Outside Date, any party hereto brings any action to enforce specifically the performance of the terms and provisions hereof by any other party hereto, the Outside Date will automatically be extended (i) for the period during which such action is pending, plus ten (10) Business Days or (ii) by such other time period established by the court presiding over such action, as the case may be.

14.9    Governing Law; Consent to Jurisdiction and Venue; Jury Trial Waiver.

(a)    **Except (i) to the extent the mandatory provisions of the Bankruptcy Code apply and (ii) except for any real or immovable property issues, which shall be governed by and construed and enforced in accordance with the internal laws of the State in which such real or immovable property is located (without reference to the choice of law rules of such State), this Agreement shall be governed by, and construed in accordance with, the laws of the State of Texas applicable to contracts made and to be performed entirely in such state without regard to principles of conflicts or choice of laws or any other law that would make the laws of any other jurisdiction other than the State of Texas applicable hereto.**

(b)    Without limitation of any Party's right to appeal any Order of the Bankruptcy Court, (i) the Bankruptcy Court shall retain exclusive jurisdiction to enforce the terms of this Agreement and to decide any claims or disputes which may arise or result from, or be connected with, this Agreement, any breach or default hereunder, or the transactions contemplated hereby and (ii) any and all claims relating to the foregoing shall be filed and maintained only in the Bankruptcy Court, and the Parties hereby consent and submit to the exclusive jurisdiction and venue of the Bankruptcy Court and irrevocably waive the defense of an inconvenient forum to the maintenance of any such Action or Proceeding; *provided*, *however*, that, if the Bankruptcy Case is closed (and not reopened, if requested by Buyer (provided that Buyer shall have no obligation to make such a request)), all Actions and Proceedings arising out of or relating to this Agreement shall be heard and determined in a Texas state court or a federal court sitting in the state of Texas, and the Parties each hereby irrevocably submit to the exclusive jurisdiction and venue of such courts in any such Action or Proceeding and irrevocably waive the defense of an inconvenient forum to the maintenance of any such Action or Proceeding. The Parties each consent to service of process by mail (in accordance with Section 14.1) or any other manner permitted by law.

(c)    THE PARTIES HEREBY IRREVOCABLY WAIVE ALL RIGHT TO TRIAL BY JURY IN ANY ACTION, PROCEEDING OR COUNTERCLAIM (WHETHER BASED IN CONTRACT, TORT OR OTHERWISE) ARISING OUT OF OR RELATING TO THIS AGREEMENT OR THE ACTIONS OF ANY PARTY OR SUCH PARTY'S REPRESENTATIVES IN THE NEGOTIATION OR PERFORMANCE HEREOF.

14.10    Counterparts.

This Agreement and any amendment hereto may be executed in one (1) or more counterparts, each of which shall be deemed to be an original of this Agreement or such amendment and all of which, when taken together, shall constitute one and the same instrument. Notwithstanding anything to the contrary in Section 14.1, delivery of an executed counterpart of a signature page to this Agreement or any amendment hereto by telecopier or email attachment

shall be effective as delivery of a manually executed counterpart of this Agreement or such amendment, as applicable.

14.11   Parties in Interest; No Third Party Beneficiaries.

This Agreement shall inure to the benefit of and be binding upon Buyer, Sellers and MSEC and their respective successors and permitted assigns. This Agreement is for the sole benefit of such parties hereto and their permitted assigns, and nothing herein, express or implied, is intended to or shall confer upon any other Person any legal or equitable benefit, claim, cause of action, remedy or right of any kind, except that Section 13.3 is intended for the benefit of and is enforceable by the Buyer Parties and the MSEC Parties and Section 14.12 is intended for the benefit of and is enforceable by the Party Affiliates, provided that in each case such party shall be subject to all the limitations and procedures of this Agreement as if it were a Party hereunder.

14.12   No Recourse.

Notwithstanding anything that may be expressed or implied in this Agreement or any Transaction Document, and notwithstanding the fact that any party hereto may be a partnership or limited liability company, each party hereto, by its acceptance of the benefits of this Agreement, covenants, agrees and acknowledges that no Persons other than the parties hereto shall have any obligation hereunder and that it has no rights of recovery hereunder against, and no recourse hereunder or under any Transaction Documents or in respect of any oral representations made or alleged to be made in connection herewith or therewith shall be had against, any former, current or future Affiliate, incorporator, controlling Person, fiduciary, Representative, co-owner or equity holder of any party hereto (or any of their successors or permitted assignees) (each, a "Party Affiliate"), whether by or through attempted piercing of the corporate veil, by or through a claim (whether in tort, contract or otherwise) by or on behalf of such Person against the Party Affiliates, by the enforcement of any assessment or by any legal or equitable proceeding, or by virtue of any statute, regulation or other applicable Legal Requirement, or otherwise; it being expressly agreed and acknowledged that no personal liability whatsoever shall attach to, be imposed on or otherwise be incurred by any Party Affiliate, as such, for any obligations of the applicable Person under this Agreement or the transaction contemplated hereby, under any documents or instruments delivered contemporaneously herewith, in respect of any oral representations made or alleged to be made in connection herewith or therewith, or for any claim (whether in tort, contract or otherwise) based on, in respect of, or by reason of, such obligations or their creation.

14.13   Disclosure Schedules; Materiality.

The inclusion of any matter in any Disclosure Schedule shall be deemed to be an inclusion for all purposes of this Agreement, in all other Disclosure Schedules to the extent that such disclosure is sufficient to identify the matter to which such disclosure is responsive, but inclusion therein shall not be deemed to constitute an admission, or otherwise imply, that any such matter is material or creates a measure for materiality for purposes of this Agreement. The disclosure of any particular fact or item in any Disclosure Schedule shall not be deemed an admission as to whether the fact or item is "material" or would constitute a "Material Adverse Effect."

14.14   <u>Liquidating Trustee</u>.

If at any time any Seller liquidates, its estate is converted to Chapter 7, or otherwise has a trustee or other representative appointed by the Bankruptcy Court (as applicable, a "<u>Trustee</u>"), then (a) such Trustee shall be bound to perform the obligations of Sellers and shall be entitled to exercise the rights of Sellers under this Agreement, and (b) with respect to all of Sellers' assets that are abandoned (if any) following the Effective Date, Sellers grant to such Trustee a power of attorney for purposes performing Sellers' obligations under <u>Section 2.8</u> or <u>Section 8.14</u> (if and as applicable) with respect to such abandoned assets.  Sellers acknowledge and agree that the power of attorney granted to such Trustee (if any) pursuant to the foregoing clause <u>(b)</u> is coupled with an interest and shall be irrevocable.  Further, such power of attorney shall also be granted to Buyer for purposes of performing Sellers' obligations under <u>Section 2.8</u> or <u>Section 8.14</u> (if and as applicable) with respect to such abandoned assets, as determined by Buyer, and in the event Buyer exercises such power of attorney, the Trustee shall not commit any act or take any action that is inconsistent with such exercise by Buyer, except as requested in writing by Buyer.

14.15   <u>Seller Representative</u>.

(a)   HoldCo and each Shoreline Subsidiary, by executing this Agreement, irrevocably constitutes and appoints Shoreline and its successors, acting as hereinafter provided, as such appointing Person's attorney-in-fact to act on behalf of such Person in connection with the authority granted to Shoreline pursuant to this <u>Section 14.15</u>, and acknowledges that such appointment is coupled with an interest.

(b)   HoldCo and each Shoreline Subsidiary, by the appointment described in <u>Section 14.15(a)</u>, (i) authorizes Shoreline subsequent to the date hereof (A) to give and receive written consents, reports, notices and communications to or from Buyer and/or MSEC relating to this Agreement, the transactions contemplated by this Agreement and the other Transaction Documents, (B) to act on such appointing Person's behalf with respect to any and all matters affecting such appointing Person in this Agreement, including giving and receiving all notices and communications to be given or received with respect to any such matters, and (C) to negotiate, compromise and resolve any dispute that may arise under this Agreement; *provided*, *however*, that in each of clauses (A) through (C) preceding, Shoreline shall not have the authority to execute any agreements or documents (other than consents, reports, notices and communications) on behalf of HoldCo or any Shoreline Subsidiary, and (ii) agrees to be bound by all agreements and determinations made by and documents executed and delivered by Shoreline pursuant to the authority granted to Shoreline hereunder.

(c)   HoldCo and each Shoreline Subsidiary, by the execution of this Agreement, expressly acknowledges and agrees that (i) Shoreline is authorized to act on its behalf with respect to this Agreement, notwithstanding any dispute or disagreement between such appointing Person and Shoreline, and (ii) MSEC, Buyer, each Buyer Party and any other Person shall be entitled to solely interact with, and rely on any and all actions taken by, Shoreline under this Agreement without any liability to, or obligation to inquire of, such appointing Person. Any notice or communication given or received by, and any decision, action, failure to act within a designated period of time, agreement, consent, settlement, resolution or instruction of, Shoreline that is within the scope of Shoreline's authority under this <u>Section 14.15</u> shall constitute a notice or communication to or by, or a decision, action, failure to act within a

designated period of time, agreement, consent, settlement, resolution or instruction of Sellers and shall be final, binding and conclusive upon such appointing Person. MSEC, Buyer and any other Person shall be entitled to rely upon any such notice, communication, decision, action, failure to act within a designated period of time, agreement, consent, settlement, resolution or instruction as being a notice or communication to or by, or a decision, action, failure to act within a designated period of time, agreement, consent, settlement, resolution or interaction of, such appointing Person and Sellers.

*[Signature page follows.]*

**IN WITNESS WHEREOF,** the Parties have caused this Agreement to be executed and delivered by their duly authorized representatives, all as of the day and year first above written.

> **SHORELINE ENERGY LLC**
> **SHORELINE CENTRAL CORPORATION**
> **SHORELINE OFFSHORE LLC**
> **SHORELINE GP LLC**
> **SHORELINE SOUTHEAST LLC**
> **SHORELINE EH LLC**
> **HARVEST DEVELOPMENT LLC**
>
> By: _Randy E. Wheeler_
> Name: Randy E. Wheeler
> Title:  Vice President
>
> **SHORELINE ENERGY PARTNERS, LP**
> By: Shoreline GP LLC, its general partner
>
> By: _Randy E. Wheeler_
> Name: Randy E. Wheeler
> Title:  Vice President

**SLF SL PURCHASER, LLC**

By:

Name: Jeffrey Fitts

Title:   Manager

**MORGAN STANLEY ENERGY CAPITAL INC.**

By: _____

Name:

Title:  **Parker Corbin**
**Vice President**

**Schedule 1.1(a) to Asset Purchase Agreement**

**Sellers' Subsidiaries**

1. Shoreline Southeast LLC, a Delaware limited liability company
2. Shoreline Offshore LLC, a Delaware limited liability company
3. Harvest Development LLC, a Delaware limited liability company
4. Shoreline GP LLC, a Delaware limited liability company
5. Shoreline Energy Partners, LP, a Delaware limited partnership
6. Shoreline Central Corporation a Delaware corporation

**Schedule 1.1(b) to Asset Purchase Agreement**

**Sellers' Knowledge Persons**


Daniel P. Hurley – Chief Executive Officer
Randy E. Wheeler – Vice President, Land and Business Development
Toby Hamrick – Chief Financial Officer

**Schedule 1.1(c) to Asset Purchase Agreement**

**Buyer's Knowledge Persons**

Jeffrey Fitts – Manager

**Schedule 2.1(b)(v) to Asset Purchase Agreement**

**Miscellaneous Corporate Property**

## Automobiles

| | Date Purchased | VIN # |
|---|---|---|
| 2005 Toyota Tundra | 2/11/2015 | 5TBJU32145S443183 |
| 2007 GMC Sierra 1500 | 8/5/2015 | 1GTEC14V17Z153906 |
| 2006 GMC SIERRA CREW CAB | 9/2/2015 | 2GTEC13Z861319740 |

## Vessels

| VESSEL TYPE | NAME | YR | LENGTH | FIELD | PARISH |
|---|---|---|---|---|---|
| STEEL HOUSEBOAT | CYPRESS INN | 1999 | 55' | DIAMOND FIELD | PLAQUEMINES PARISH |
| JO BOAT | MR. JOE | 1992 | 18' | LEEVILLE FIELD | LAFOURCHE PARISH |
| JO BOAT | T BOB | 1996 | 20' | LEEVILLE FIELD | LAFOURCHE PARISH |
| OPEN FLAT | Mr. Henri | 2002 | 18' | LEEVILLE FIELD | LAFOURCHE PARISH |
| | W/ TRAILER* | 1997 | | LEEVILLE FIELD | LAFOURCHE PARISH |
| OPEN FLAT | MR. BUCK | 1991 | 14' | LEEVILLE FIELD | LAFOURCHE PARISH |
| WORK BOAT | | 1998 | 20' | LEEVILLE FIELD | LAFOURCHE PARISH |
| BARGE | MB-52 | 1986 | 60' | | |

**\*Trailer for boat listed above**

## Office Furniture, Computer Hardware & Software

| | | |
|---|---|---|
| Houston - Couch/Loveseat | File Cabinet land (2- 5dwr) | 1 Ped File Cabinent |
| Houston - Chair | 4 - office Desks setup | 1 Lateral File Cabinent |
| Houston - End table | 6 Highback Chairs | Rolling Cart-1 |
| Houston - sofa table | 12 Conference Room Chairs | Conference Room Table-1 |
| Land Admin - Desk Chair - Bl | 1 lateral filing Cab | 1 storeage cabinet kitchen |
| Office furniture land 1 set up | 2 Ped File Cabinents | One Hall Chest |

- 1 -

4 Desk Shells
Microwave and cart
G. CARPENNTER DESK BRIDGE
FF&E- FURNITURE(Dana's office
FF&E- FURNITURE
FF&E- FURNITURE (Desks)
8 guest chairs @$195.00 each
2 executive desk chairs
3 Desk Shells
4 Desk Credenzas
1 lateral file - Dana
1 Mobile 2 drawer
Lateral File Credenza
CHERRY BOOKCASE
"DANIELLE DESK SET"
Furniture in Rent House
3 HIBACK TASK CHAIRS
HOUSTON OFFICE FURNITURE
MISC FURNITURE - NEW OFFICE
LOBBY FURNITURE
CENTER DRAWER - GLENN
OFFICE FURNITURE - KIM HITT
OFFICE FURNITURE - LAFAYETTE
6 OFFICE CHAIRS
3 HIBACK TASK CHAIRS
3 DESK RECT. SHELLS
TABLE - DAN'S OFFICE
HOUSTON - 2 DRAWER LAT. FILE
TABLE - GLENN'S OFFICE
4 LATERAL FILES
RECTANGULAR DESKS (3)
LATERAL FILES (3)
RECTANGULAR DESK
PEDESTAL TABLES (2)
RECTANGULAR DESK
TABLE TOP & BASE
DESK PANEL 72X49
DESK PANEL 72X37

DESK CONNECTORS
DESK BASES
CONF. ROOM CHAIRS (2)
CONF TABLE CHAIRS (6)
TABLES (2)
Kitchen TV
8TH FLOOR FURNITURE
HIBACK CHAIRS (6)
RECEPTIONIST DESK 8TH FLOOR
4 DRAWER LATERAL 8TH FLOOR
DESK/CREDENZA/RETURN
LATERAL FILES (4)
BOOKCASE
FILING CABINETS
CREDENZA - LATERAL FILE
Lateral Files
HIGH BACK CHAIRS
Guest Chairs (4)
(2) Desks and pedestals
Filing Cabinets (5)
Book Shelf
Desk pedestal
Deck for DocVue office
Printer for NMargaret
8 LATERAL FILE CABINETS
PHONE - NORSTAR CONF. UNIT
FILING CABINETS
DRAFTING LIGHT TABLE
KONICA MINOLTA COPIER
NORSTAR CONFERENCE UNIT
NORSTAR AUDIO CONF. UNIT
SERVER RACK
SERVER RACK
SHREDDER
WIRELESS SOUND STATION - DAN H
HOUSTON-NORSTAR AUDIO
CONFUNIT
OFFICE PHONES
FILING CABINETS

PRINTER
REFRIGERATOR/TABLE/CHAIRS
COPIER - 8TH FLOOR
TELEPHONE EQUIP - 8TH FLOOR
OFFICE EQUIPMENT
SHREDDER - 8TH FLOOR
TELEPHONE EQUIP - 8TH FLOOR
TELEPHONE EQUIP - 8TH FLOOR
FILING CABINETS
KONICA MINOLTA COPIER - MAIL
ROOM
NEURALASER COLOR PRINTER
SHREDDER
COMPUTER EQUIPMENT
COMPUTER EQUIPMENT
LAPTOPS
PHDWIN LICENSE
TOBIN SURVEY & WELL DATA
COMPUTER EQUIPMENT
COMPUTERS
LAPTOP
COMPUTER
COMPUTER EQUIPMENT
COMPUTER EQUIPMENT
COMPUTER EQUIPMENT
CREATE-A-CHECK UPGRADE
MICROSOFT OFFICE SOFTWARE
COMPUTER MONITORS
Neuralog software
FF*E computer hw/sw
FF&E computer hw/sw
FF&E computer hw/sw
FF&E computer hw/sw
2016 Autodesk Infr Comm Software
LAPTOP FOR PAUL
HOUSTON COMPUTER
COMPUTER FOR D MORGAN

**Schedule 2.2(e) to Asset Purchase Agreement**

**Excluded Records**

**None**

Schedule 2.2(f) to Asset Purchase Agreement

Excluded Leases and Interests

| Prospect/Field Name | Lease | Eff Date | Lessor | Lessee | Book | Page | Entry | County/Parish | State |
|---|---|---|---|---|---|---|---|---|---|
| BACKRIDGE (Davis 26-4) | | 7/18/2005 | James Austin & Martha Davis Tr. | Allen & Kirmse, Ltd. | 1007 | 359 | 294111 | CAMERON | LOUISIANA |
| BACKRIDGE (Davis 26-4) | | 3/26/2005 | James Austin & Martha Davis Tr. | Allen & Kirmse, Ltd. | 1003 | | 292954 | CAMERON | LOUISIANA |
| BACKRIDGE (Davis 26-4) | | 7/18/2005 | James Austin & Martha Davis Tr. | Allen & Kirmse, Ltd. | 1007 | | 294112 | CAMERON | LOUISIANA |
| BACKRIDGE (Davis 26-4) | | 3/15/2004 | James Austin & Martha Davis Tr. | Woodland Petroleum Corp. | 987 | | 286976 | CAMERON | LOUISIANA |
| BARATARIA BAY - Kempff Estate No. 1 | 11565005 | 9/23/2004 | DIBALA, SALLY | FLARE RESOURCES INC | 139 | 852 | 10539140 | JEFFERSON | LOUISIANA |
| BARATARIA BAY - Kempff Estate No. 1 | 11565004 | 9/23/2004 | HARVEY, JOSEPH H III | FLARE RESOURCES INC | 139 | 851 | 10539139 | JEFFERSON | LOUISIANA |
| BARATARIA BAY - Kempff Estate No. 1 | 11565007 | 9/23/2004 | HEINTZ, LUCIE J ET AL | FLARE RESOURCES INC | 139 | 853 | 10539141 | JEFFERSON | LOUISIANA |
| BARATARIA BAY - Kempff Estate No. 1 | 11565006 | 3/2/2005 | KEMPFF, MARYETTE ESTATE OF | FLARE RESOURCES INC | 139 | 854 | 10539142 | JEFFERSON | LOUISIANA |
| BARATARIA BAY - Kempff Estate No. 1 | 11565001 | 9/23/2004 | LAMBERT, KATHY ET AL | FLARE RESOURCES INC | 139 | 848 | 10539136 | JEFFERSON | LOUISIANA |
| BARATARIA BAY - Kempff Estate No. 1 | 11565003 | 9/23/2004 | LATHAM, SAM III | FLARE RESOURCES INC | 139 | 850 | 10539138 | JEFFERSON | LOUISIANA |
| BARATARIA BAY - Kempff Estate No. 1 | 11567000 | 5/18/2005 | RATHBORNE COMPANY EAST LLC | FLARE RESOURCES INC | 139 | 855 | 10540167 | JEFFERSON | LOUISIANA |
| BARATARIA BAY - Kempff Estate No. 1 | 11565002 | 9/23/2004 | SHEEHAN, PATRICIA | FLARE RESOURCES INC | 139 | 849 | 10539137 | JEFFERSON | LOUISIANA |
| BARATARIA BAY - Kempff Estate No. 1 | 11566000 | 4/18/2005 | ST LA 12563 | FLARE RESOURCES INC | 139 | 847 | 10539135 | JEFFERSON | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0001-02 | 4/30/1990 | JOAN FASTERLING MEYERS | CYPRESS ENERGY CORPORATION | 741 | 539 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0001-03 | 4/30/1990 | KENNETH C. MCGEE, ET UX | CYPRESS ENERGY CORPORATION | 741 | 544 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0001-04 | 4/30/1990 | JOHN FASTERLING MCGEE | CYPRESS ENERGY CORPORATION | 741 | 549 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0002-02 | 5/2/1990 | SUZANNE PAVLOVICH COATS INTER VIVOS TRUST, ET AL | CYPRESS ENERGY CORPORATION | 741 | 559 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0002-03 | 5/2/1990 | GERARD PATRICK ROELING | CYPRESS ENERGY CORPORATION | 741 | 565 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0002-04 | 5/2/1990 | STEWART VAN WAY ROELING | CYPRESS ENERGY CORPORATION | 741 | 570 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0002-05 | 5/2/1990 | WILLIAM JEFFREY ROELING | CYPRESS ENERGY CORPORATION | 741 | 575 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0004-02 | 5/22/1990 | ARTHUR JOHN BARRIOS, ET AL | CYPRESS ENERGY CORPORATION | 741 | 604 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0004-03 | 5/22/1990 | AUDREY C. GIBBS | CYPRESS ENERGY CORPORATION | 741 | 609 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0004-04 | 5/22/1990 | DONNA R. BARRIOS | CYPRESS ENERGY CORPORATION | 741 | 613 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0004-05 | 5/22/1990 | SYLVIA C. CHATELAIN | CYPRESS ENERGY CORPORATION | 741 | 617 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0004-06 | 5/22/1990 | MICHAEL F. BARRIOS | CYPRESS ENERGY CORPORATION | 743 | 579 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0005-03 | 6/15/1990 | NICHOLAS M COGNEVICH | CYPRESS ENERGY CORPORATION | 741 | 641 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0005-04 | 6/15/1990 | ANDREW C COGNEVICH SR | CYPRESS ENERGY CORPORATION | 741 | 643 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0005-05 | 6/15/1990 | MADELE BURAS SMITH | CYPRESS ENERGY CORPORATION | 741 | 645 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0005-06 | 6/15/1990 | LEILA MAE BURAS HAHNEBOHN | CYPRESS ENERGY CORPORATION | 741 | 647 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0005-07 | 6/15/1990 | JO ANN C ANTHONY | CYPRESS ENERGY CORPORATION | 741 | 649 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0005-08 | 6/15/1990 | WALTER BLAIZE JR | CYPRESS ENERGY CORPORATION | 741 | 651 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0005-09 | 6/15/1990 | HALLY P RAGAS AGENT | CYPRESS ENERGY CORPORATION | 741 | 653 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0005-10 | 6/15/1990 | EMMET L BURAS | CYPRESS ENERGY CORPORATION | 741 | 657 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0005-11 | 6/15/1990 | ROLAND BURAS | CYPRESS ENERGY CORPORATION | 741 | 659 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0005-12 | 6/15/1990 | AUDREY COGNEVICH THOMPSON | CYPRESS ENERGY CORPORATION | 741 | 661 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0005-13 | 1/17/1991 | FELIX J HOSKIN JR | CYPRESS ENERGY CORPORATION | 750 | 205 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0005-14 | 6/15/1990 | REBA BURAS BUBRIG | CYPRESS ENERGY CORPORATION | 743 | 583 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0005-15 | 2/4/1992 | MARY HOLMES KIRKLAND | CYPRESS ENERGY CORPORATION | 772 | 160 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0005-16 | 1/21/1992 | RUSSELL COGNEVICH | CYPRESS ENERGY CORPORATION | 770 | 842 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0005-17 | 1/21/1992 | THOMAS CHARLES COGNEVICH | CYPRESS ENERGY CORPORATION | 770 | 845 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0005-18 | 2/4/1992 | CECILE HOLMES BENSON | CYPRESS ENERGY CORPORATION | 772 | 166 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0005-19 | 2/4/1992 | LYNN HOLMES | CYPRESS ENERGY CORPORATION | 772 | 169 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0005-20 | 2/4/1992 | SUSAN HOLMES HUDGENS | CYPRESS ENERGY CORPORATION | 772 | 172 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0005-21 | 2/4/1992 | JANICE HOLMES HUDMAN | CYPRESS ENERGY CORPORATION | 772 | 175 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0005-22 | 1/22/1992 | MARIE BURAS TAYLOR | CYPRESS ENERGY CORPORATION | 772 | 178 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0005-23 | 4/23/1992 | MILDRED MOREL RUSICH | CYPRESS ENERGY CORPORATION | 831 | 756 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0005-24 | 4/23/1992 | MYRTLE MOREL NEWMAN | CYPRESS ENERGY CORPORATION | 831 | 762 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0005-25 | 4/23/1992 | EMMET A. MOREL | CYPRESS ENERGY CORPORATION | 831 | 768 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0008-02 | 9/25/1991 | KAREN RAGGAS GREENE, ET AL | CYPRESS ENERGY CORPORATION | 765 | 358 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0008-03 | 10/14/1991 | EULICE J. ORDOYNE, SR., ET AL | CYPRESS ENERGY CORPORATION | 765 | 363 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0008-04 | 10/14/1991 | SHARYN LYNNE AUPIED ET AL | CYPRESS ENERGY CORPORATION | 765 | 368 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0015-02 | 4/16/1992 | WILLIAM JEFFREY ROELING | CYPRESS ENERGY CORPORATION | 776 | 334 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0016-02 | 4/23/1992 | MARY ANGLADA WONDERLY | CYPRESS ENERGY CORPORATION | 776 | 323 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0016-03 | 4/23/1992 | JAMES CAPPIELLO | CYPRESS ENERGY CORPORATION | 776 | 330 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0016-04 | 4/23/1992 | HERMAN L. RAGAS | CYPRESS ENERGY CORPORATION | 376 | 374 | | PLAQUEMINES | LOUISIANA |

| Prospect/Field Name | Lease | Eff Date | Lessor | Lessee | Book | Page | Entry | County/Parish | State |
|---|---|---|---|---|---|---|---|---|---|
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0016-05 | 4/21/1992 | ANTHONY J. SCORSONE | PAUL C. BOYER | 776 | 326 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0016-06 | 5/15/1991 | DOROTHY C. LOGRANDE | PAUL C. BOYER | 737 | 121 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0016-07 | 5/15/1991 | MATEO C. MACHELLA | PAUL C. BOYER | 739 | 760 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0016-08 | 8/17/1992 | JOSEPH MILANO | PAUL C. BOYER | 797 | 677 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0016-09 | 8/17/1992 | FLETA D. MILANO | PAUL C. BOYER | 797 | 686 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0016-10 | 8/17/1992 | KENNETH E. HOLMES | PAUL C. BOYER | 797 | 695 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0016-11 | 8/17/1992 | AGNES M. SCANLAN | PAUL C. BOYER | 797 | 704 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0016-12 | 8/17/1992 | JOELLEN M. BOX | PAUL C. BOYER | 797 | 713 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0016-13 | 8/17/1992 | JOANNA CAPPIELLO | PAUL C. BOYER | 797 | 722 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0016-14 | 8/17/1992 | MARY AGNES LANDRY | PAUL C. BOYER | 801 | 310 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0016-15 | 8/17/1992 | DOROTHY R. D'INGIANNI | CYPRESS ENERGY CORPORATION | 801 | 318 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0016-16 | 7/11/1994 | RALPH L. CAPPIELLO | CYPRESS ENERGY CORPORATION | 847 | 391 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0016-17 | 4/23/1992 | LARRY W. BULOT | CYPRESS ENERGY CORPORATION | 847 | 395 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0017-01 | 4/14/1992 | EVELYN A CHEXNAYDER JIMENEZ | CYPRESS ENERGY CORPORATION | 776 | 313 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0017-02 | 4/14/1992 | EDWARD RICHARD CHEXNAYDER, ET AL | CYPRESS ENERGY CORPORATION | 776 | 319 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0017-03 | 4/14/1992 | EDWARD PAUL CHEXNAYDER | CYPRESS ENERGY CORPORATION | 777 | 624 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0018-00 | 5/15/1992 | JOHN E. KIRBY, ADMINISTRATOR | PAUL C. BOYER | 784 | 361 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0019-00 | 1/10/1990 | OTTO C LUETH ET UX | PAUL C. BOYER | 727 | 756 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0020-01 | 1/19/1990 | AMELIA RAGAS HALL, ET AL | PAUL C. BOYER | 732 | 62 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0020-02 | 1/13/1990 | AMELIA RAGAS HALL, ET AL | PAUL C. BOYER | 732 | 67 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0020-03 | 1/13/1990 | AMELIA RAGAS HALL, ET AL | PAUL C. BOYER | 732 | 72 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0020-04 | 1/13/1990 | AMELIA RAGAS HALL, ET AL | PAUL C. BOYER | 732 | 77 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0021-00 | 1/11/1990 | ESTATE OF CARROLL F. BURAS, ET AL | PAUL C. BOYER | 745 | 210 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0022-00 | 1/12/1990 | MYRTLE SCOTT ARMSTRONG | PAUL C. BOYER | 727 | 765 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0023-00 | 1/11/1990 | ETHLYN COGNEVICH REPPEL | PAUL C. BOYER | 728 | 502 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0024-00 | 1/12/1990 | JOSEPH A. POPICH, ET AL | PAUL C. BOYER | 728 | 517 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0025-01 | 1/20/1990 | ANTOINETTE HIHAR RAGAS, ET AL | PAUL C. BOYER | 728 | 537 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0026-01 | 1/16/1990 | SUZANNE PAVLOVICH COATS INTER VIVOS TRUST, ET AL | PAUL C. BOYER | 728 | 549 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0026-02 | 1/16/1990 | DR. WILLIAM M. ROELING | PAUL C. BOYER | 732 | 47 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0026-03 | 1/16/1990 | STEWART V. W. ROELING | PAUL C. BOYER | 734 | 49 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0026-04 | 1/16/1990 | GERALD P. ROELING | PAUL C. BOYER | 734 | 54 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0027-00 | 3/13/1990 | LANCE J. RAGAS, ET AL | PAUL C. BOYER | 737 | 571 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0028-01 | 3/23/1990 | LLOYD A. BURAS, SR., ET AL | PAUL C. BOYER | 737 | 117 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0028-02 | 3/23/1990 | PAUL H. BURAS | PAUL C. BOYER | 739 | 756 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0029-01 | 3/23/1990 | ROSEMARY R. WINGERTER | PAUL C. BOYER | 737 | 127 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0029-02 | 6/25/1990 | RITA S. ASESE | PAUL C. BOYER | 739 | 742 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0029-03 | 5/31/1990 | RUTH BARTHOLOMEW | McGINTY-DURHAM, INC. | 739 | 746 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - Fasterling & McGee 1 & 2 | 3384-0030-02 | 6/1/1992 | MONICA CABOT, TEST. EXECX EST OF AUDREY ARNOLD CHATELAIN | CYPRESS ENERGY CORPORATION | 806 | 418 | | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - LL&E No 1 | LA-BASBA-02A | 9/23/2013 | HERBERT C. BURAS, JR. | SHORELINE SOUTHEAST LLC | 1317 | 447 | 2014-00001757 | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - LL&E No 1 | LA-BASBA-03A | 8/1/2013 | RANDOLPH J. BURAS, ET AL | SHORELINE SOUTHEAST LLC | 1317 | 453 | 2004-00001758 | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - LL&E No 1 | LA-BASBA-03B | 8/1/2013 | BARBARA NEWMAN FAZANDE, ET AL | SHORELINE SOUTHEAST LLC | 1323 | 647 | 2014-00003220 | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - LL&E No 1 | LA-BASBA-03C | 1/22/2014 | EMMETT SCOBEL, JR., ET AL | SHORELINE SOUTHEAST LLC | 1323 | 453 | 2014-00003221 | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - LL&E No 1 | LA-BASBA-03D | 4/29/2014 | SHEILA YURATICH FOX, ET AL | SHORELINE SOUTHEAST LLC | 1323 | 663 | 2014-00003222 | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - LL&E No 1 | LA-BASBA-04 | 2/20/2014 | KENNETH C. MCGEE, ET UX | SHORELINE SOUTHEAST LLC | 1317 | 461 | 2014-00001759 | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - LL&E No 1 | LA-BASBA-06E | 8/27/2014 | SHIRLEY BARRIOS SCHULE, ET AL | SHORELINE SOUTHEAST LLC | 1329 | 591 | 2014-00004683 | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - LL&E No 1 | LA-BASBA-07 | 8/1/2013 | CHALONA LANDS, INC. | SHORELINE SOUTHEAST LLC | 1317 | 532 | 2014-00001766 | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - LL&E No 1 | LA-BASBA-12A | 8/1/2013 | EDNA ADLER MOORE HURTA, ET AL | SHORELINE SOUTHEAST LLC | 1317 | 578 | 2014-00001771 | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - LL&E No 1 | LA-BASBA-12B | 8/1/2013 | AUGUSTA SCHOENBERGER | SHORELINE SOUTHEAST LLC | 1317 | 589 | 2014-00001772 | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - LL&E No 1 | LA-BASBA-12C | 9/1/2014 | SUCCESSION OF ADONIS FERDINAND QUILIO, III | SHORELINE SOUTHEAST LLC | 1329 | 852 | 2014-00004760 | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - LL&E No 1 | LA-BASBA-13 | 8/1/2013 | HERMAN B. SCHOENBERGER, ET UX | SHORELINE SOUTHEAST LLC | 1317 | 596 | 2014-00001773 | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - LL&E No 1 | LA-BASBA-14 | 8/1/2013 | ROSEMARY POPICH ODINET, ET AL | SHORELINE SOUTHEAST LLC | 1317 | 604 | 2014-00001774 | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - LL&E No 1 | LA-BASBA-15 | 8/1/2013 | JOHN E. KIRBY, ET UX | SHORELINE SOUTHEAST LLC | 1317 | 614 | 2014-00001776 | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - LL&E No 1 | LA-BASBA-16 | 9/23/2013 | HERBERT C. BURAS, JR. | SHORELINE SOUTHEAST LLC | 1317 | 622 | 2010-00001777 | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - LL&E No 1 | LA-BASBA-17 | 8/1/2013 | WILSON E. CHANOVE, JR. | SHORELINE SOUTHEAST LLC | 1317 | 629 | 2014-00001778 | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - LL&E No 1 | LA-BASBA-18 | 8/1/2013 | TY SON NGUYEN, ET UX | SHORELINE SOUTHEAST LLC | 1317 | 637 | 2014-00001779 | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - LL&E No 1 | LA-BASBA-19A | 8/1/2013 | JO ANN WOOTEN DEFLY, ET AL | SHORELINE SOUTHEAST LLC | 1317 | 645 | 2014-00001780 | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - LL&E No 1 | LA-BASBA-19B | 8/1/2013 | LINDA HINGLE RHODES, ET AL | SHORELINE SOUTHEAST LLC | 1317 | 653 | 2014-00001781 | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - LL&E No 1 | LA-BASBA-20 | 8/1/2013 | GARY S. RAGAS | SHORELINE SOUTHEAST LLC | 1317 | 661 | 2014-00001782 | PLAQUEMINES | LOUISIANA |

| Prospect/Field Name | Lease | Eff Date | Lessor | Lessee | Book | Page | Entry | County/Parish | State |
|---|---|---|---|---|---|---|---|---|---|
| BASTIAN BAY - LL&E No 1 | LA-BASBA-21A | 10/1/2013 | DARLA JEAN MONK FRUGE', ET AL | SHORELINE SOUTHEAST LLC | 1317 | 668 | 2014-00001783 | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - LL&E No 1 | LA-BASBA-22C | 10/31/2014 | FLOYD C. COGNEVICH | SHORELINE SOUTHEAST LLC | 1329 | 858 | 2014-00004761 | PLAQUEMINES | LOUISIANA |
| BASTIAN BAY - LL&E No 1 | LA-BASBAY-01 | 11/15/2013 | LOUISIANA LAND AND EXPLORATION COMPANY LLC (as amended) | SHORELINE SOUTHEAST LLC | 1321 | 717 | 2014-00002738 | PLAQUEMINES | LOUISIANA |
| BATEMAN LAKE - All Wells | 10206000 | 10/3/1951 | ATCHAFALAYA BASIN LEVEE DISTRICT | THE TEXAS COMPANY | 7W | | 83327 | ST. MARY | LOUISIANA |
| BATEMAN LAKE - All Wells | 10202000 | 4/2/1942 | ATCHAFALAYA LAND COMPANY | THE TEXAS COMPANY | 6C | | 68271 | ST. MARY | LOUISIANA |
| BATEMAN LAKE - All Wells | 10239000 | 5/17/1964 | AVOCA INC | TEXACO INC | 13E | | 121489 | ST. MARY | LOUISIANA |
| BATEMAN LAKE - All Wells | 10192000 | 10/2/1944 | BASS, LEWIS J ET AL | THE TEXAS COMPANY | 5X | | 66573 | ST. MARY | LOUISIANA |
| BATEMAN LAKE - All Wells | 10199000 | 7/10/1939 | BASS, LEWIS J ET AL | THE TEXAS COMPANY | 5S | | 64795 | ST. MARY | LOUISIANA |
| BATEMAN LAKE - All Wells | 10778004 | 4/27/1956 | BERGEN, HETTIE H VAN ET AL | THE TEXAS COMPANY | 9-N | | 95922 | ST. MARY | LOUISIANA |
| BATEMAN LAKE - All Wells | 10778001 | 4/27/1956 | BOLIGNESI, MARGARET ET VIR | THE TEXAS COMPANY | 9-I | | 95462 | ST. MARY | LOUISIANA |
| BATEMAN LAKE - All Wells | 10781006 | 6/3/1941 | BOWLING, B S ET UX | THE TEXAS COMPANY | 6-C | | 68275 | ST. MARY | LOUISIANA |
| BATEMAN LAKE - All Wells | 10781005 | 5/12/1941 | BOWLING, D C ET UX | THE TEXAS COMPANY | 6-B | | 67952 | ST. MARY | LOUISIANA |
| BATEMAN LAKE - All Wells | 10781002 | 5/12/1941 | BOWLING, J R ET AL | THE TEXAS COMPANY | 5-Z | | 67 444 | ST. MARY | LOUISIANA |
| BATEMAN LAKE - All Wells | 10781001 | 5/28/1941 | BOWLING, JEROME ET UX | THE TEXAS COMPANY | 5-Z | | 67445 | ST. MARY | LOUISIANA |
| BATEMAN LAKE - All Wells | 10781004 | 6/3/1941 | BOWLING, W L ET UX | THE TEXAS COMPANY | 6-B | | 67607 | ST. MARY | LOUISIANA |
| BATEMAN LAKE - All Wells | 10180000 | 5/16/1944 | BURLEIGH, ROBERT | THE TEXAS COMPANY | 6L | | 71213 | ST. MARY | LOUISIANA |
| BATEMAN LAKE - All Wells | 10227000 | 2/22/1954 | BURLEIGH, ROBERT | THE TEXAS COMPANY | 8S | | 89776 | ST. MARY | LOUISIANA |
| BATEMAN LAKE - All Wells | 10222000 | 7/25/1954 | BURLEIGH, ROBERT ET UX | THE TEXAS COMPANY | 8J | | 86880 | ST. MARY | LOUISIANA |
| BATEMAN LAKE - All Wells | 10778008 | 5/2/1956 | CLARK, FREDERICK D | THE TEXAS COMPANY | 9-P | | 96885 | ST. MARY | LOUISIANA |
| BATEMAN LAKE - All Wells | 10236000 | 11/5/1961 | CLARKE, CHARLOTTE WRAY ET AL | TEXACO INC | 12A | | 113345 | ST. MARY | LOUISIANA |
| BATEMAN LAKE - All Wells | 10234000 | 11/5/1961 | CLARKE, ELIZABETH | TEXACO INC | 12A | | 113343 | ST. MARY | LOUISIANA |
| BATEMAN LAKE - All Wells | 10228000 | 11/5/1961 | CLARKE, FRANK D | TEXACO INC | 12A | | 113346 | ST. MARY | LOUISIANA |
| BATEMAN LAKE - All Wells | 10782001 | 8/21/1961 | CLARKE, FRANK D | TEXACO INC | 12-A | | 113 346 | ST. MARY | LOUISIANA |
| BATEMAN LAKE - All Wells | 10233000 | 11/5/1961 | CLARKE, GEORGE S | TEXACO INC | 12A | | 113342 | ST. MARY | LOUISIANA |
| BATEMAN LAKE - All Wells | 10235000 | 11/5/1961 | CLARKE, WALTER L | TEXACO INC | 12A | | 113344 | ST. MARY | LOUISIANA |
| BATEMAN LAKE - All Wells | 10203000 | 9/19/1939 | DANTIN, JULIA L | THE TEXAS COMPANY | 5T | | 65020 | ST. MARY | LOUISIANA |
| BATEMAN LAKE - All Wells | 10224000 | 10/15/1951 | DRISKILL, FRED ET AL | THE TEXAS COMPANY | 7W | | 83327 | ST. MARY | LOUISIANA |
| BATEMAN LAKE - All Wells | 10230000 | 11/5/1961 | FERGUSON, MAJORIE CLARKE | TEXACO INC | 12A | | 113339 | ST. MARY | LOUISIANA |
| BATEMAN LAKE - All Wells | 10778006 | 4/27/1956 | FULLER, KATHLEEN | THE TEXAS COMPANY | 9-N | | 95925 | ST. MARY | LOUISIANA |
| BATEMAN LAKE - All Wells | 10231000 | 11/5/1961 | GALT, ROBERT B | TEXACO INC | 12A | | 113340 | ST. MARY | LOUISIANA |
| BATEMAN LAKE - All Wells | 10778007 | 10/8/1956 | GARNER, GENEVA VAN BERGEN ET VIR | THE TEXAS COMPANY | 9-N | | 96189 | ST. MARY | LOUISIANA |
| BATEMAN LAKE - All Wells | 10778009 | 7/1/1955 | GWYNNE, JOHN T ET AL | THE TEXAS COMPANY | 9-F | | 93272 | ST. MARY | LOUISIANA |
| BATEMAN LAKE - All Wells | 10778005 | 4/27/1956 | HAVERSTICK, MAJORIE CLARK | THE TEXAS COMPANY | 9-N | | 95923 | ST. MARY | LOUISIANA |
| BATEMAN LAKE - All Wells | 10196000 | 3/31/1944 | HEBERT, J J ET AL | THE TEXAS COMPANY | 6L | | 71125 | ST. MARY | LOUISIANA |
| BATEMAN LAKE - All Wells | 10205000 | 4/28/1941 | HEBERT, J J ET UX | THE TEXAS COMPANY | 5Z | | 67315 | ST. MARY | LOUISIANA |
| BATEMAN LAKE - All Wells | 10183000 | 7/27/1935 | LANDERS, MICHAEL | THE TEXAS COMPANY | 5E | 317 | 59621 | ST. MARY | LOUISIANA |
| BATEMAN LAKE - All Wells | 10198000 | 10/12/1944 | LEADTKE, GEORGE | THE TEXAS COMPANY | 5X | | 66578 | ST. MARY | LOUISIANA |
| BATEMAN LAKE - All Wells | 10229000 | 11/5/1961 | LEARE, CATHRINE CLARKE | TEXACO INC | 12A | | 113338 | ST. MARY | LOUISIANA |
| BATEMAN LAKE - All Wells | 10201000 | 11/14/1941 | LORET, JOSEPH ET AL | THE TEXAS COMPANY | 6B | | 68085 | ST. MARY | LOUISIANA |
| BATEMAN LAKE - All Wells | 10781003 | 6/3/1941 | MAGEE, MARIA ELSIE | THE TEXAS COMPANY | 5-Z | | 67 539 | ST. MARY | LOUISIANA |
| BATEMAN LAKE - All Wells | 10232000 | 11/5/1961 | MARTIN, LILLIAN GALT | TEXACO INC | 12A | 613 | 113341 | ST. MARY | LOUISIANA |
| BATEMAN LAKE - All Wells | 10238000 | 9/2/1959 | MERANTO, MICHAEL PAUL ET AL | TEXACO INC | 11A | | 106452 | ST. MARY | LOUISIANA |
| BATEMAN LAKE - All Wells | 10778003 | 4/27/1956 | MORISON, MARGARET BAKER | THE TEXAS COMPANY | 9-L | | 95463 | ST. MARY | LOUISIANA |
| BATEMAN LAKE - All Wells | 10184000 | 10/4/1935 | RULF, JOHN J | THE TEXAS COMPANY | 5E | | 59679 | ST. MARY | LOUISIANA |
| BATEMAN LAKE - All Wells | 10186000 | 8/20/1940 | RULF, TELORIA TOUPS AIF | THE TEXAS COMPANY | 5X | | 66451 | ST. MARY | LOUISIANA |
| BATEMAN LAKE - All Wells | 10200000 | 2/18/1936 | ST LA 341 | W T BURTON | 5F | 425 | 63769 | ST. MARY | LOUISIANA |
| BATEMAN LAKE - All Wells | 10181000 | 8/15/1934 | ST MARY PARISH SCHOOL BOARD | THE TEXAS COMPANY | 5C | | 58724 | ST. MARY | LOUISIANA |
| BATEMAN LAKE - All Wells | 10182000 | 12/29/1950 | WAX BAYOU COMPANY INC | THE TEXAS COMPANY | 7Q | 472 | 81992 | ST. MARY | LOUISIANA |
| BATEMAN LAKE - All Wells | 10204000 | 6/19/1940 | WAX BAYOU COMPANY INC | THE TEXAS COMPANY | 5X | | 66288 | ST. MARY | LOUISIANA |
| BATEMAN LAKE - All Wells | 10194000 | 8/12/1940 | WILLIAMS, FRED R ET AL | THE TEXAS COMPANY | 5X | | 66425 | ST. MARY | LOUISIANA |
| BATEMAN LAKE - All Wells | 10778002 | 4/27/1956 | WISNER, MARY MORISON ET VIR | THE TEXAS COMPANY | 9-L | | 95462 | ST. MARY | LOUISIANA |
| BATEMAN LAKE - All Wells | 10195000 | 7/31/1935 | WOODARD, JAMES T ET AL | THE TEXAS COMPANY | 5-E | 578 | 59764 | ST. MARY | LOUISIANA |
| BAY BATISTE - SL 12036 No. 1 | 10284000 | 4/15/1985 | ST LA 12036 | JOSEPH J INGOLIA III | 619 | | 866 | PLAQUEMINES | LOUISIANA |
| BAY BATISTE - SL 12036 No. 1 | 10287000 | 4/14/1986 | ST LA 12499 | CNG PRODUCING COMPANY | 642 | | 853 | PLAQUEMINES | LOUISIANA |
| BAYOU POINT AU CHIEN/LAKE DECADE | 11257000 | 8/13/2004 | APACHE LOUISIANA MINERALS INC | CASTEX ENERGY INC | | | 1190241 | TERREBONNE | LOUISIANA |
| BAYOU POINT AU CHIEN/LAKE DECADE | 11224000 | 5/18/2007 | THE LOUISIANA LAND EXPLORATION COMPANY | CASTEX ENERGY 2005 LP | 2040 | 120 | 1270071 | TERREBONNE | LOUISIANA |
| BAYOU POSTILLION - Williams 1 and 1D | 3120-0001-00 | 11/3/2000 | WILLIAMS LAND COMPANY, L.L.C. | PENWELL ENERGY, INC. | 1210 | | 31048 | IBERIA | LOUISIANA |
| SOUTH EBERSTEIN - BLESSINGS - Trull No 2 | TX-SEBER-02A | 11/1/2010 | BRUCE G. HERLIN, ET AL | J. CHARLES HOLLIMON, LTD. | | | 106414 | MATAGORDA | TEXAS |

| Prospect/Field Name | Lease | Eff Date | Lessor | Lessee | Book | Page | Entry | County/Parish | State |
|---|---|---|---|---|---|---|---|---|---|
| SOUTH EBERSTEIN - BLESSINGS - Trull No 2 | TX-SEBER-01A | 7/16/2010 | BRUCE G. HERLIN, ET AL | J. CHARLES HOLLIMON, LTD. | | | 104726 | MATAGORDA | TEXAS |
| SOUTH EBERSTEIN - BLESSINGS - Trull No 2 | TX-SEBER-02B | 11/7/2007 | FRED T. MATTHES, ET UX | DSX ENERGY LT., LLP | | | 079042 | MATAGORDA | TEXAS |
| SOUTH EBERSTEIN - BLESSINGS - Trull No 2 | TX-SEBER-01B | 11/24/2006 | SANEE SCHULZE RENKEN | DSX ENERGY, LTD., L.L.P. | | | 070715 | MATAGORDA | TEXAS |
| BOUTTE - All wells | LA-BOUTTE-01 | 7/12/2007 | SIMONEAUX FAMILY LAND, L.L.C. | CASTEX ENERGY, 2005, L.P. | 695 | | 333653 | ST. CHARLES | LOUISIANA |
| BOUTTE - All wells | LA-BOUTTE-03 | 2/14/2008 | SIMONEAUX FAMILY LAND, L.L.C. | CASTEX ENERGY, INC. | 719 | 147 | 345597 | ST. CHARLES | LOUISIANA |
| BOUTTE - All wells | LA-BOUTTE-04 | 10/1/2008 | SIMONEAUX FAMILY LAND, L.L.C. | CASTEX ENERGY, INC. | 724 | 32 | 348680 | ST. CHARLES | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2156-00 | 9/2/1997 | ALACHUA DEVELOPMENT CORP ET AL | WOLF ENERGY INC | | | 97-042324 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1277-00 | 11/2/1993 | ALBERT RANDAL BAUDOIN ET AL | PENWELL ENERGY INC | | | 93-044060 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1277-00 | 11/3/1998 | ALBERT RANDAL BAUDOIN ET AL | TRENXCO ENERGY CO L C | | | 98-032425 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1322-00 | 11/4/1993 | ALETTA KAY ISSACS | PENWELL ENERGY INC | | | 94-001696 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1158-00 | 3/16/1998 | ALICE BOUDREAUX | PENWELL ENERGY, INC. | | | 98-032422 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1832-01 | 6/9/1997 | ALLEN PAUL BEGNAUD | BRECHTEL ENERGY CORPORATION | | | 97-020849 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1248-00 | 3/11/1999 | ALLEN PAUL BEGNAUD, ET UX | AUDUBON OIL AND GAS CORPORATION | | | 99-038371 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1633-00 | 6/12/2001 | ALTHEA MARIE HAMILTON LAWRENCE | AUDUBON OIL AND GAS CORPORATION | | | 01-023956 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1428-01 | 3/15/1994 | AMY BOUHLEA BOUDREAUX ET AL | PENWELL ENERGY INC | | | 94-011729 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1306-00 | 4/5/1994 | ANALYTIC STRESS RELIEVING INC | PENWELL ENERGY, INC. | | | 94-017451 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1306-00 | 4/6/1999 | ANALYTIC STRESS RELIEVING INC | TRENXCO ENERGY CO L C | | | 98-042022 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1435-00 | 4/5/1994 | ANGEL FA-KOURI BOUSTANY | WOLF ENERGY, INC. | | | 94-015886 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1229-00 | 6/1/1998 | ANNA DAVID COMEAUX, ET AL | TRENXCO ENERGY CO., L.C. | | | 98-037206 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1414-00 | 1/8/1994 | ARLENE MCQUILLEN | TRENXCO ENERGY CO., L.C. | | | 94-006214 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1159-00 | 3/16/1999 | AUDRY BOUDREAUX LOUVIERE | PENWELL ENERGY, INC. | | | 98-032423 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1117-00 | 2/17/1997 | B & F REALTY, INC. (NOW RWC INVEST. INC.) | PENWELL ENERGY, INC. | | | 97-010331 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1260-00 | 10/7/1993 | B & K INC | PENWELL ENERGY INC | | | 93-044082 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1260-00 | 10/8/1998 | B & K INC | TRENXCO ENERGY CO., L.C. | | | 98-020636 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2139-00 | 1/15/1998 | BANK ONE LOUISIANA N A | AUDUBON OIL & GAS CORPORATION | | | 98-008484 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1812-00 | 9/19/2001 | BANK ONE NA | PRIDE OIL & GAS PROPERTIES INC | | | 01-054336 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2138-00 | 1/15/1998 | BANK ONE, LOUISIANA, N.A. | WOLF ENERGY INC | | | 98-008483 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1429-00 | 3/17/1994 | BART BENJAMIN BOUDREAUX ET UX | PENWELL ENERGY INC | | | 94-011730 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1429-00 | 3/18/1999 | BART BENJAMIN BOUDREAUX ET UX | TRENXCO ENERGY CO., L.C. | | | 98-024631 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1631-00 | 5/29/2001 | BENNIE M. MAYFIELD, ET UX | AUDUBON OIL AND GAS CORPORATION | | | 01-023329 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1681-00 | 5/31/2001 | BERNADETTE L TASSIN ET AL | AUDUBON OIL AND GAS CORPORATION | | | 01-029831 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2129-00 | 2/14/1998 | BERTON LYNN BREAUX | HARGROVE OIL COMPANY | | | 98-006036 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2162-00 | 8/13/1997 | BILLY KING ET UX | WOLF ENERGY INC | | | 97-042299 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1370-00 | 11/12/1993 | BILLY WHITTINGTON ET AL | TRENXCO ENERGY CO L C | | | 94-002383 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1325-00 | 11/4/1993 | BOBBY JEAN BUSBY PATIN | TRENXCO ENERGY CO L C | | | 94-001696 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1412-00 | 11/12/1993 | BOBBY S BARNES | PENWELL ENERGY INC | | | 94-005483 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1440-00 | 6/1/1998 | BONNIE BLUE HAMILTON MAILLET, ET AL | WHITE MOUNTAIN ROYALTY CORPORATION | | | 98-026878 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1436-01 | 3/31/1998 | BRENDA G ROBISON NETTLES | AUDUBON OIL AND GAS CORPORATION | | | 98-025051 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1996-00 | 7/15/1997 | C & W INVESTMENTS | BRECHTEL ENERGY CORPORATION | | | 97-025708 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2190-02 | 3/11/1999 | CAGLE B BERNARD | AUDUBON OIL & GAS CORPORATION | | | 99-038385 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2165-00 | 9/26/1997 | CANE PLAZA HOMEOWNER'S ASSOC | AUDUBON OIL & GAS CORPORATION | | | 97-042345 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1372-00 | 12/29/1998 | CARISSE LANDRY DAVIS, ET AL | TRENEXCO ENERGY COMPANY LC | | | 98-022806 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1372-01 | 12/29/1993 | CARISSE LANDRY DAVIS, ET AL | TRENXCO ENERGY COMPANY LC | | | 94-006210 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1173-00 | 6/19/1997 | CARL J HANKS, ET UX | AUDUBON OIL AND GAS CORPORATION | | | 97-025646 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2042-00 | 6/26/1997 | CARL L BREAUX ET UX | HARGROVE OIL COMPANY | | | 97-024270 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1428-01 | 3/16/1999 | CAROL BOUDREAUX VALLOT | TRENXCO ENERGY CO., L.C. | | | 98-032421 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1425-00 | 3/8/1994 | CAROLYN L. ROBERTS | SKH ENERGY PARTNERS, L.P. | | | 94-009987 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1425-00 | 3/8/1999 | CAROLYN L. ROBERTS | PENWELL ENERGY, INC. | | | 98-025666 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1352-00 | 11/12/1993 | CECIL CHATMAN PLUMBING & HEATING INC | PENWELL ENERGY INC | | | 93-044078 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1348-00 | 11/13/1998 | CECIL CHATMAN PLUMBING & HEATING INC | TRENXCO ENERGY CO L C | | | 98-020630 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1352-00 | 11/13/1998 | CECIL CHATMAN PLUMBING & HEATING INC | TRENXCO ENERGY CO L C | | | 98-020630 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2169-00 | 10/22/1997 | CEDAR CREEK CONDO ASSOC OF LAFAYETTE | AUDUBON OIL & GAS CORPORATION | | | 97-042346 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1226-01 | 6/2/1998 | CELESTE AGNES DUMESNIL MOUTON, ET AL | AUDUBON OIL AND GAS CORPORATION | | | 98-037201 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1651-00 | 5/30/2001 | CHARLES A. PREJEAN, ET AL | AUDUBON OIL AND GAS CORPORATION | | | 01-023954 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1335-00 | 11/4/1993 | CHARLES CURTIS RICHARD | TRENXCO ENERGY CO L C | | | 94-001697 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2186-00 | 10/25/1993 | CHARLES ERVIN LAGRONE ET UX | AUDUBON OIL AND GAS CORPORATION | | | 93-044034 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1281-00 | 10/25/1993 | CHARLES ERVIN LAGRONE ET UX | PENWELL ENERGY INC | | | 93-044040 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2172-00 | 10/1/1997 | CHARLES R REININNGER | AUDUBON OIL & GAS CORPORATION | | | 97-042336 | LAFAYETTE | LOUISIANA |

| Prospect/Field Name | Lease | Eff Date | Lessor | Lessee | Book | Page | Entry | County/Parish | State |
|---|---|---|---|---|---|---|---|---|---|
| BROUSSARD - CA Palmer et al No 1 | 1355-1149-00 | 3/12/1998 | CHARLES W. GASPARD | PENWELL ENERGY, INC. | | | 98-020647 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1123-00 | 4/1/1997 | CHARLES W. MARTER, ET UX | PENWELL ENERGY, INC. | | | 97-017721 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1162-03 | 6/24/1998 | CHARLES W. STEWART, ET AL | PENWELL ENERGY, INC. | | | 98-042012 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1161-00 | 6/15/1998 | CHASTANT PROPERTIES | PENWELL ENERGY, INC. | | | 98-032427 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1816-00 | 12/5/2001 | CHERIE THIBODEAUX POWELL ET AL | BRECHTEL ENERGY CORPORATION | | | 02-001876 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2038-00 | 11/13/1998 | CHRIS RAY BARRAS ET AL | BRECHTEL ENERGY CORPORATION | | | 98-020353 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1371-00 | 11/13/1998 | CHRIS RAY BARRAS ET AL | SKH ENERGY PARTNERS, L.P. | | | 98-020353 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1361-00 | 11/13/1998 | CHRIS RAY BARRAS ET AL | TRENXCO ENERGY CO L C | | | 98-020353 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1365-00 | 11/13/1998 | CHRIS RAY BARRAS ET AL | TRENXCO ENERGY CO L C | | | 98-020353 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1366-00 | 11/13/1998 | CHRIS RAY BARRAS ET AL | TRENXCO ENERGY CO L C | | | 98-020353 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1364-00 | 11/13/1998 | CHRIS RAY BARRAS ET AL | TRENXCO ENERGY CO L C | | | 98-020353 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1360-00 | 11/13/1998 | CHRIS RAY BARRAS ET AL | TRENXCO ENERGY CO., L.C. | | | 98-020353 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1378-00 | 11/13/1998 | CHRIS RAY BARRAS ET AL | TRENXCO ENERGY CO., L.C. | | | 98-020353 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1415-00 | 6/12/1998 | CHRISTOPHER L. OVERTON, ET UX | TRENXCO ENERGY CO., L.C. | | | 98-025771 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1316-00 | 11/4/1993 | CLARENCE JOSEPH BALLOWE ET UX | PENWELL ENERGY INC | | | 94-001696 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1316-00 | 11/5/1998 | CLARENCE JOSEPH BALLOWE ET UX | TRENXCO ENERGY CO L C | | | 98-042023 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1321-00 | 11/5/1998 | CLARENCE JOSEPH BALLOWE ET UX | TRENXCO ENERGY CO L C | | | 98-042023 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1391-00 | 11/12/1993 | CLAUDETTE VERRET WOOTON ET AL | TRENXCO ENERGY CO., L.C. | | | 94-002383 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1269-00 | 10/22/1993 | CLAYTON C. MEAUX, ET UX | PENWELL ENERGY INC | | | 93-044098 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1269-00 | 10/23/1998 | CLAYTON C. MEAUX, ET UX | TRENXCO ENERGY CO., L.C. | | | 98-021871 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1206-01 | 7/9/1997 | COLONIAL NURSING HOME, INC | HARGROVE OIL COMPANY | | | 97-042289 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1259-00 | 10/6/1993 | CONNIE BONIN BOUTIN | PENWELL ENERGY INC | | | 93-044084 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1259-00 | 10/7/1998 | CONNIE BONIN BOUTIN | TRENXCO ENERGY CO., L.C. | | | 98-020637 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1455-00 | 11/12/1993 | CORA ANDING PALMER, ET AL | PENWELL ENERGY INC | | | 94-002383 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1355-00 | 3/2/1994 | COY ALLEN BELL JR | PENWELL ENERGY INC | | | 94-009982 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1355-00 | 3/3/1999 | COY ALLEN BELL JR | TRENXCO ENERGY COMPANY LC | | | 02-022787 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1210-01 | 7/31/1997 | CRAIN, INC | AUDUBON OIL AND GAS CORPORATION | | | 97-042296 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1168-00 | 6/9/1998 | CURTIS CHASTANT FAMILY TRUST # 2, ET AL | PENWELL ENERGY INC | | | 98-042024 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1298-00 | 10/5/1993 | CURTIS L CLARK ET AL | PENWELL ENERGY, INC. | | | 94-001698 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1298-00 | 10/12/1998 | CURTIS L CLARK ET AL | TRENXCO ENERGY CO L C | | | 98-020066 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1350-00 | 11/15/1993 | CUSIMANO INVESTMENTS INC | PENWELL ENERGY INC | | | 93-044079 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1350-00 | 11/16/1998 | CUSIMANO INVESTMENTS INC | TRENXCO ENERGY CO L C | | | 03-032420 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1311-00 | 11/4/1993 | DALE ANN BACON | PENWELL ENERGY INC | | | 94-001696 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1311-00 | 11/6/1998 | DALE ANN BACON | TRENXCO ENERGY CO L C | | | 98-035102 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1171-00 | 8/28/1998 | DALE ANTHONY SMITH, ET AL | AUDUBON OIL AND GAS CORPORATION | | | 98-050841 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1266-00 | 10/19/1993 | DANIEL B BONIN ET UX | PENWELL ENERGY INC | | | 94-004044 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1266-00 | 10/20/1998 | DANIEL B BONIN ET UX | TRENXCO ENERGY CO., L.C. | | | 98-023324 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1152-00 | 6/5/1998 | DANIEL R. DURR, ET UX | PENWELL ENERGY, INC. | | | 98-022789 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1283-00 | 11/4/1993 | DANNY VAN NGUYEN | SKH ENERGY PARTNERS, L.P. | | | 93-044037 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1283-00 | 6/6/1998 | DANNY VAN NGUYEN | TRENXCO ENERGY COMPANY LC | | | 98-025662 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1330-00 | 11/4/1993 | DAVID C. JOHNSON | TRENXCO ENERGY CO L C | | | 94-001697 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1166-00 | 7/13/1998 | DAVID LEE RIDLEY | PENWELL ENERGY, INC. | | | 98-042019 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1379-00 | 11/12/1993 | DAVID M. VANHAVERBEKE, ET UX | TRENXCO ENERGY CO., L.C. | | | 94-002383 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1332-00 | 11/4/1993 | DAVID R ANDRE | TRENXCO ENERGY CO L C | | | 94-001697 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2182-00 | 12/9/1997 | DAVID SHANNON ELLIOTT ET UX | AUDUBON OIL & GAS CORPORATION | | | 98-004908 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1386-00 | 11/12/1993 | DEAN JOSEPH TRICHE ET AL | TRENXCO ENERGY CO., L.C. | | | 94-002383 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1446-00 | 6/11/1998 | DEANNE BONNIE DUPONT | WOLF ENERGY, INC | | | 98-027576 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1313-00 | 11/8/1993 | DEANNE DUPONT | PENWELL ENERGY, INC. | | | 94-004132 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1313-00 | 11/9/1998 | DEANNE DUPONT | TRENXCO ENERGY CO L C | | | 98-035100 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1457-00 | 6/2/1998 | DELTA BONIN COMBS ET AL | AUDUBON OIL AND GAS CORPORATION | | | 98-037205 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2189-00 | 3/11/1999 | DELUSE P DOUCET JR ET UX | AUDUBON OIL & GAS CORPORATION | | | 99-038381 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1220-00 | 8/26/1997 | DENNIS CLAY, ET UX | DOMINION RESOURCES | | | 97-042330 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1220-01 | 5/2/2001 | DENNIS CLAY, ET UX | WOLF ENERGY, INC | | | 01-017674 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1683-00 | 5/7/2001 | DENNIS N VIDRINE ET AL | AUDUBON OIL AND GAS CORPORATION | | | 01-029033 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1382-00 | 11/12/1993 | DIANE DEICHMAN GABIK ET AL | TRENXCO ENERGY CO., L.C. | | | 94-002383 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1164-00 | 8/7/1998 | DIANE THERESA DEJEAN | PENWELL ENERGY, INC. | | | 98-042014 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1338-00 | 11/4/1993 | DIANNE MARIE BROUSSARD | PENWELL ENERGY INC | | | 94-001697 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1138-00 | 8/1/1997 | DIMMICK SUPPLY CO., INC. | PENWELL ENERGY, INC. | | | 97-042534 | LAFAYETTE | LOUISIANA |

| Prospect/Field Name | Lease | Eff Date | Lessor | Lessee | Book | Page | Entry | County/Parish | State |
|---|---|---|---|---|---|---|---|---|---|
| BROUSSARD - CA Palmer et al No 1 | 1355-1373-00 | 11/12/1993 | DIVES P STEWART ET AL | TRENXCO ENERGY CO L C | | | 94-002383 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1381-00 | 11/12/1993 | DONALD A DUPUIS ET AL | TRENXCO ENERGY CO, L.C. | | | 94-002383 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1276-00 | 10/30/1993 | DONALD JACOB DAVID ET AL | PENWELL ENERGY INC | | | 93-044040 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1230-00 | 6/11/1998 | DONALD JACOB DAVID ET AL | TRENXCO ENERGY CO., L.C. | | | 98-026874 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1230-00 | 10/30/1993 | DONALD JACOB DAVID ET AL | WHITE MOUNTAIN ROYALTY CORPORATION | | | 93-044062 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1121-00 | 4/1/1997 | DONALD JACOB DAVID, ET UX | PENWELL ENERGY INC | | | 97-017719 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2179-00 | 3/6/1998 | DONALD PAUL DEBLANC | AUDUBON OIL & GAS CORPORATION | | | 98-012419 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2174-00 | 11/20/1997 | DONALD R WOLF | AUDUBON OIL & GAS CORPORATION | | | 98-004905 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1312-00 | 11/4/1993 | DONALD R WOLF | PENWELL ENERGY INC | | | 94-001696 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1312-00 | 11/5/1998 | DONALD R WOLF | TRENXCO ENERGY CO L C | | | 98-022791 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1224-01 | 3/16/1998 | DONALD R WOLF, ET AL | WOLF ENERGY, INC. | | | 98-025048 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1267-00 | 10/17/1993 | DONALD ROBERT WOLF | PENWELL ENERGY INC | | | 93-044029 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1267-00 | 10/18/1998 | DONALD ROBERT WOLF | TRENXCO ENERGY CO., L.C. | | | 98-023324 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1453-00 | 6/1/1998 | DONALD W HAIGHT, ET UX | TRENXCO ENERGY CO., L.C. | | | 98-025077 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1299-00 | 10/5/1993 | DORIS A BROUSSARD BENTLEY | PENWELL ENERGY, INC. | | | 94-001698 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1299-00 | 10/12/1998 | DORIS A BROUSSARD BENTLEY | TRENXCO ENERGY CO L C | | | 98-020060 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1342-00 | 11/4/1993 | DORIS HARKEY MERIWETHER | SKH ENERGY PARTNERS, L.P. | | | 94-001697 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1342-00 | 11/4/1998 | DORIS HARKEY MERIWETHER | TRENXCO ENERGY CO L C | | | 98-025663 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2194-00 | 12/11/1997 | DOROTHY SOPHIA TRIPP MILLER | AUDUBON OIL & GAS CORPORATION | | | 98-004906 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1245-00 | 3/11/1999 | DOUGLAS E ASHY, SR, ET UX | AUDUBON OIL AND GAS CORPORATION | | | 99-038368 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1319-00 | 11/9/1998 | DOYLE LOUIS HOFFPAUIR, ET UX | TRENXCO ENERGY CO L C | | | 98-022788 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1319-00 | 11/8/1993 | DOYLE LOUS ET AL | PENWELL ENERGY INC | | | 93-044081 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1388-00 | 11/12/1998 | DUDLEY J. PATIN | TRENXCO ENERGY CO., L.C. | | | 98-029227 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1388-00 | 11/12/1993 | DUDLEY J. PATIN, ET UX | SKH ENERGY PARTNERS, L.P. | | | 94-002383 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1356-00 | 11/13/1993 | E K JONES ET AL | PENWELL ENERGY INC | | | 93-002383 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1181-00 | 6/27/1997 | EARL H DEARBORN, ET UX | AUDUBON OIL AND GAS CORPORATION | | | 97-042248 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1142-00 | 10/6/1997 | EDLEE S. MANUEL, JR., ET UX | PENWELL ENERGY INC | | | 97-042598 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2144-00 | 2/17/1998 | EDWARD E ABELS ET UX | PENWELL ENERGY INC | | | 98-012420 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1146-02 | 3/25/1998 | EDWARD J. HANNIE, D.D.S. | PENWELL ENERGY INC | | | 98-050838 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1347-01 | 11/4/1993 | EDWARD P MOUTON | PENWELL ENERGY INC | | | 94-001697 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1339-00 | 6/5/1998 | EDWARD P MOUTON, ET AL | TRENXCO ENERGY CO L C | | | 98-025673 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1347-01 | 6/5/1998 | EDWARD P MOUTON, ET AL | TRENXCO ENERGY CO L C | | | 98-025673 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1439-00 | 2/10/1998 | ELEANOR B LEMAN, IND & AS TRUSTEE | WHITE MOUNTAIN ROYALTY CORPORATION | | | 98-026877 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1129-00 | 4/22/1997 | ELIZABETH D. EDMUNDSON | PENWELL ENERGY, INC. | | | 97-017727 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2141-00 | 1/28/1998 | ELLA SMITH DEBLANC ET AL | WOLF ENERGY INC | | | 98-008485 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2170-00 | 8/18/1997 | ELLIOTT CONSTRUCTION COMPANY | AUDUBON OIL & GAS CORPORATION | | | 97-042277 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2148-00 | 1/12/1998 | ELWOOD J CORMIER ET AL | AUDUBON OIL & GAS CORPORATION | | | 98-008477 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1195-00 | 7/10/1997 | ELWOOD J CORMIER, ET UX | AUDUBON OIL AND GAS CORPORATION | | | 97-042262 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2150-00 | 7/8/1997 | ERIC D HOWELL ET UX | AUDUBON OIL & GAS CORPORATION | | | 97-042260 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1240-00 | 10/28/1993 | ERNEST E. EDMUNDSON, III | NEWFIELD EXPLORATION COMPANY | | | 93-044038 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1333-00 | 11/4/1993 | ESTHER LOU DOUCET NEWTON | PENWELL ENERGY INC | | | 94-001697 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1333-00 | 11/13/1998 | ESTHER LOU DOUCET NEWTON | TRENXCO ENERGY CO L C | | | 98-022790 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2040-01 | 6/30/1997 | EUGENE E LARRIVIERE ET UX | BRECHTEL ENERGY CORPORATION | | | 97-024267 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1832-02 | 6/9/1997 | EUGENE EMILE BEGNAUD UT UX | AUDUBON OIL AND GAS CORPORATION | | | 02-020268 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1288-00 | 11/12/1998 | EVANGELINE BAPTIST ASSOC OF LA, INC | AUDUBON OIL AND GAS CORPORATION | | | 98-020057 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1288-00 | 11/11/1993 | EVANGELINE BAPTIST ASSOC OF LA, INC | PENWELL ENERGY, INC. | | | 93-047158 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1365-00 | 11/12/1993 | EVELYN MICHAUD ARABIE ET AL | PENWELL ENERGY | | | 94-002383 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1616-00 | 5/2/2001 | EWELL MECHE, ET UX | AUDUBON OIL AND GAS CORPORATION | | | 01-017682 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1130-00 | 4/3/1997 | F. LLOYD COMEAUX, SR., ET UX | PENWELL ENERGY, INC. | | | 97-018493 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1126-00 | 4/17/1997 | FAULK AUTO CENTER, INC. | PENWELL ENERGY INC | | | 97-014711 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1338-00 | 11/5/1998 | FAYE ANN TALBOT | TRENXCO ENERGY CO L C | | | 98-042018 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1653-00 | 5/30/2001 | FAYE KING SWINGLE, ET VIR | AUDUBON OIL AND GAS CORPORATION | | | 01-022395 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1994-00 | 8/6/1997 | FENTERMAKER FMLY PARTNERSHIP | BRECHTEL ENERGY CORPORATION | | | 97-029436 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1623-00 | 5/9/2001 | FIVE H. PLAZA, L.L.C. | AUDUBON OIL AND GAS CORPORATION | | | 01-017654 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1237-00 | 6/25/1998 | FRANCIS BALLOS BELSOM ET AL | AUDUBON OIL AND GAS CORPORATION | | | 98-029581 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2191-00 | 6/25/1999 | FRANKLIN TRUMAN NOLDEN SR ETUX | AUDUBON OIL & GAS CORPORATION | | | 99-028522 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1167-00 | 9/23/1998 | FRED J. COMEAUX, ET UX | PENWELL ENERGY, INC. | | | 98-042020 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1284-00 | 10/25/1993 | FREDERICK BOURLIEA, ET UX | SKH ENERGY PARTNERS, L.P. | | | 93-044035 | LAFAYETTE | LOUISIANA |

| Prospect/Field Name | Lease | Eff Date | Lessor | Lessee | Book | Page | Entry | County/Parish | State |
|---|---|---|---|---|---|---|---|---|---|
| BROUSSARD - CA Palmer et al No 1 | 1355-1284-00 | 10/26/1998 | FREDERICK BOURLIEA, ET UX | TRENEXCO INC | | | 98-025661 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1423-00 | 3/2/1994 | FREDERICK N. LAQUE, JR., ET UX | TRENXCO ENERGY CO., L.C. | | | 94-009988 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1400-00 | 11/12/1993 | GAINER E BARFIELD ET AL | TRENXCO ENERGY CO LC | | | 94-002383 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1376-00 | 11/12/1993 | GARY E PERKINS ET UX | TRENXCO ENERGY CO LC | | | 94-002383 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1393-00 | 11/12/1993 | GARY P. COCO, ET UX | PENWELL ENERGY INC | | | 94-002383 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2163-00 | 2/10/1998 | GAUTHIER BROTHERS PROPERTIES ET AL | AUDUBON OIL & GAS CORPORATION | | | 97-017807 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1384-00 | 11/12/1993 | GEORGE B HAMILTON ET AL | TRENXCO ENERGY CO, L.C. | | | 94-002383 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2195-00 | 11/8/1993 | GEORGE T CARTER ET UX | AUDUBON OIL & GAS CORPORATION | | | 93-047153 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1243-02 | 8/18/1998 | GERALD ALLEMAN | AUDUBON OIL AND GAS COORPARTION | | | 98-003875 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1321-00 | 11/8/1993 | GERALD HULIN | PENWELL ENERGY INC | | | 93-047164 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1271-00 | 10/26/1993 | GLENDORA BYRD SMITH | PENWELL ENERGY INC | | | 93-044066 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1271-00 | 10/26/1998 | GLENDORA BYRD SMITH | TRENXCO ENERGY CO  L C | | | 98-020047 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1286-00 | 10/18/1993 | GLENN KEITH MENARD, ET UX | SKH ENERGY PARTNERS, L.P. | | | 93-047160 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1286-00 | 10/19/1998 | GLENN KEITH MENARD, ET UX | TRENXCO ENERGY CO L C | | | 98-022803 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1241-00 | 6/25/1998 | GLORY GUILLORY COMEAUX ET AL | AUDUBON OIL & GAS CORPORATION | | | 98-037220 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1263-00 | 10/14/1993 | GLYNN ROZAS ET UX | PENWELL ENERGY INC | | | 93-044048 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1263-00 | 10/15/1998 | GLYNN ROZAS ET UX | TRENXCO ENERGY CO, L.C. | | | 98-020635 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1358-00 | 11/12/1993 | GRACE HYATT | PENWELL ENERGY INC | | | 94-002383 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1358-00 | 11/13/1998 | GRACE HYATT | TRENXCO ENERGY CO L C | | | 98-020353 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1456-00 | 5/19/1998 | GREGORY MILFORD, ET AL | PENWELL ENERGY INC | | | 98-021869 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2159-00 | 2/23/1998 | H2O INC | WOLF ENERGY INC | | | 98-008482 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2153-00 | 1/5/1998 | HARMON F ROY ET AL | AUDUBON OIL & GAS CORPORATION | | | 98-008478 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1632-00 | 6/4/2001 | HAROLD C. ABDALLA | AUDUBON OIL AND GAS CORPORATION | | | 01-021959 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1375-00 | 11/12/1993 | HARRY BADEAUX, ET UX | TRENXCO ENERGY CO  L C | | | 94-002383 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1128-00 | 4/1/1997 | HAZEL B. VEROT, ET AL | PENWELL ENERGY INC. | | | 97-018492 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1294-00 | 1/3/1994 | HAZEL JUNE S BOUDREAUX | PENWELL ENERGY, INC. | | | 94-001687 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1294-00 | 1/4/1999 | HAZEL JUNE S BOUDREAUX | TRENXCO ENERGY CO L C | | | 98-032426 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1315-00 | 11/8/1993 | HELEN MARIE CORN AKINS | PENWELL ENERGY, INC. | | | 93-044076 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1315-00 | 11/9/1998 | HELEN MARIE CORN AKINS | TRENXCO ENERGY CO L C | | | 98-035104 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1993-02 | 12/8/1997 | HELEN ONEBANE MENDELL | BRECHTEL ENERGY CORPORATION | | | 97-043976 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1457-00 | 1/31/1998 | HENRY EUGENE BYRD ET UX | AUDUBON OIL ANS GAS CORPORATION | | | 98-020047 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1282-00 | 11/4/1993 | HENRY EUGENE BYRD ET UX | PENWELL ENERGY INC | | | 93-044040 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1276-00 | 1/31/1998 | HENRY EUGENE BYRD ET UX | TRENXCO ENERGY CO  L C | | | 98-020047 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1281-00 | 1/31/1998 | HENRY EUGENE BYRD ET UX | TRENXCO ENERGY CO  L C | | | 98-020047 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1282-00 | 1/31/1998 | HENRY EUGENE BYRD ET UX | TRENXCO ENERGY COMPANY LC | | | 98-020047 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1389-00 | 11/12/1993 | HERMAN THIBEAUX, ET UX | TRENXCO ENERGY CO  L C | | | 94-002383 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1244-00 | 8/31/1998 | HOLIDAY CITY BUILDERS, INC. | AUDUBON OIL AND GAS CORPORATION | | | 98-040769 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1649-00 | 1/21/2001 | HOWARD J. (H.J.) PATIN, ET AL | AUDUBON OIL AND GAS CORPORATION | | | 01-020888 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1369-00 | 11/12/1993 | HUGH H HITT ET AL | TRENXCO ENERGY CO  L C | | | 94-002383 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1349-00 | 11/9/1998 | IBERIA BANK | TRENXCO ENERGY CO  L C | | | 98-035093 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1349-00 | 11/8/1993 | IBERIA SAVINGS BANK | PENWELL ENERGY INC | | | 93-047162 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1383-00 | 11/12/1993 | ISSAC THOMPSON JR., ETUX | TRENXCO ENERGY CO., L.C. | | | 94-002383 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1162-01 | 6/24/1998 | ISSAC M GURNEY | PENWELL ENERGY, INC. | | | 98-035094 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1362-00 | 11/12/1993 | J SIDNEY GONSOULIN | TRENXCO ENERGY CO L C | | | 94-002383 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1991-00 | 3/17/1999 | J LEWIS BROUSSARD ET UX | BRECHTEL ENERGY CORPORATION | | | 97-042326 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1991-00 | 11/4/1993 | J LEWIS BROUSSARD ET UX | PENWELL ENERGY CO | | | 97-024263 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1300-00 | 10/5/1993 | JACK C COWAN ET AL | PENWELL ENERGY, INC. | | | 94-001698 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1301-00 | 10/5/1993 | JACK C COWAN ET AL | PENWELL ENERGY, INC. | | | 94-001698 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1301-00 | 10/13/1998 | JACK C COWAN ET AL | PENWELL ENERGY, INC. | | | 98-020065 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1301-00 | 11/17/1998 | JACK C COWAN ET AL | PENWELL ENERGY, INC. | | | 98-020063 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1301-00 | 11/17/1998 | JACK C COWAN ET AL | TRENXCO ENERGY CO L C | | | 98-020064 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1300-00 | 10/18/1998 | JACK C COWAN ET AL | TRENXCO ENERGY CO L C | | | 98-020065 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1182-00 | 6/27/1997 | JAMES AVERY BAIRD | AUDUBON OIL AND GAS CORPORATION | | | 97-042249 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2178-02 | 2/11/1998 | JAMES C DEBLANC JR | AUDUBON OIL & GAS CORPORATION | | | 98-012424 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2041-00 | 7/5/1997 | JAMES C MCDANIEL | BRECHTEL ENERGY CORPORATION | | | 97-025711 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1153-00 | 12/8/1998 | JAMES EDGAR GREMILLION, JR., ET UX | PENWELL ENERGY, INC. | | | 98-024622 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1279-00 | 10/30/1993 | JAMES H. MEAUX, JR. | TRENXCO ENERGY CO L C | | | 93-044039 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1368-00 | 11/30/1998 | JAMES HARDWICK | TRENXCO ENERGY CO  L C | | | 98-055511 | LAFAYETTE | LOUISIANA |

| Prospect/Field Name | Lease | Eff Date | Lessor | Lessee | Book | Page | Entry | County/Parish | State |
|---|---|---|---|---|---|---|---|---|---|
| BROUSSARD - CA Palmer et al No 1 | 1355-1413-00 | 12/16/1998 | JAMES HARDWICK | TRENXCO ENERGY CO, L.C. | | | 98-050843 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1378-00 | 11/12/1993 | JAMES M COX ET UX | PENWELL ENERGY | | | 94-002383 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1437-00 | 8/5/1998 | JAMES RICHARD NEEF, JR | WHITE MOUNTAIN ROYALTY CORPORATION | | | 98-034551 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1231-00 | 6/11/1998 | JAMES WARREN DAVID | AUDUBON OIL AND GAS CORPORATION | | | 98-026875 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1231-00 | 10/30/1993 | JAMES WARREN DAVID | WHITE MOUNTAIN ROYALTY CORPORATION | | | 93-044061 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1275-00 | 10/22/1993 | JEAN POUPART CONSTRUCTION COMPANY INC | PENWELL ENERGY INC | | | 93-044041 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1275-00 | 10/23/1998 | JEAN POUPART CONSTRUCTION COMPANY INC | TRENXCO ENERGY CO L C | | | 98-023325 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1252-02 | 3/11/1999 | JEANETTE GUIDRY BREAUX | AUDUBON OIL AND GAS CORPORATION | | | 99-038376 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1410-00 | 11/12/1993 | JEANETTE MARTIN | PENWELL ENERGY INC | | | 94-002383 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1410-00 | 5/19/1998 | JEANETTE MARTIN, ET AL | TRENXCO ENERGY CO, L.C. | | | 98-021868 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1146-03 | 12/10/1998 | JEANNETTE DERANEY | PENWELL ENERGY, INC. | | | 98-055510 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1411-00 | 3/19/1998 | JEFFERY S MARTIN, ET AL | TRENXCO ENERGY CO, L.C. | | | 98-024630 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1411-00 | 11/12/1993 | JEFFERY ST MARTIN SOULIER | PENWELL ENERGY INC | | | 94-002383 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1401-00 | 11/12/1993 | JERRY WAYNE ROY ET AL | PENWELL ENERGY INC | | | 94-002383 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1447-00 | 2/10/1998 | JESSICA INVESTMENTS, ET AL | WOLF ENERGY, INC | | | 98-027902 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1395-00 | 11/12/1993 | JIMMY J GUILLORY ET AL | TRENXCO ENERGY CO, L.C. | | | 94-002383 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1270-00 | 10/25/1993 | JIMMY JOSEPH DORE ET UX | PENWELL ENERGY INC | | | 93-044068 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1270-00 | 10/26/1998 | JIMMY JOSEPH DORE ET UX | TRENXCO ENERGY CO, L.C. | | | 98-020050 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1160-00 | 3/16/1999 | JOAN BOUDREAUX GHALILI | PENWELL ENERGY, INC. | | | 98-032424 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1428-02 | 3/15/1994 | JOAN BOUDREAUX GHALILI | TRENXCO ENERGY CO, L.C. | | | 94-015882 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1372-02 | 12/29/1993 | JOAN THERESA DAVIS | TRENEXCO ENERGY COMPANY LC | | | 94-006211 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1364-00 | 11/12/1993 | JOAN Y KALTENBACH | PENWELL ENERGY | | | 94-002383 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1147-00 | 1/30/1998 | JOHANNA ROY SENETTE | PENWELL ENERGY, INC. | | | 98-020646 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1409-00 | 12/7/1993 | JOHN A MALANCON  MELANCON, ET UX | TRENXCO ENERGY CO, L.C. | | | 94-001690 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1409-00 | 5/22/1998 | JOHN A MALANCON  MELANCON, ET UX | TRENXCO ENERGY CO, L.C. | | | 98-021872 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1416-00 | 12/7/1993 | JOHN A MELANCON JR ET AL | PENWELL ENERGY INC | | | 94-002381 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1416-00 | 12/8/1998 | JOHN A MELANCON JR ET AL | TRENXCO ENERGY CO, L.C. | | | 98-022889 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1419-00 | 12/8/1998 | JOHN A MELANCON JR ET AL | TRENXCO ENERGY CO, L.C. | | | 98-022889 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2173-00 | 10/27/1997 | JOHN C FRANCOIS ET AL | AUDUBON OIL & GAS CORPORATION | | | 97-042354 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1675-00 | 5/30/2001 | JOHN C WAGNON ET AL | AUDUBON OIL AND GAS CORPORATION | | | 01-025569 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1324-00 | 11/4/1993 | JOHN CHARLES GREGORY | PENWELL ENERGY, INC. | | | 94-001696 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1324-00 | 11/7/1998 | JOHN CHARLES GREGORY | TRENXCO ENERGY CO L C | | | 98-024627 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1133-00 | 4/1/1997 | JOHN EARL BONIN, ET AL | PENWELL ENERGY, INC. | | | 97-019569 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1448-00 | 2/17/1998 | JOHN H CRAWFORD, ET UX | WOLF ENERGY, INC | | | 98-030918 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1155-00 | 6/9/1998 | JOHN H. CHASTANT, ET UX | PENWELL ENERGY, INC. | | | 98-032419 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2196-00 | 12/4/1997 | JOHN JOSEPH POIROT II ET UX | NEWFIELD EXPLORATION COMPANY | | | 98-004907 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1993-01 | 12/8/1997 | JOHN LAWRENCE MENDELL ESTATE | BRECHTEL ENERGY CORPORATION | | | 97-043976 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2145-00 | 3/10/1997 | JOHN RUSSELL COMEAUX | AUDUBON OIL & GAS CORPORATION | | | 97-010338 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1118-00 | 5/10/1997 | JOHN RUSSELL COMEAUX | PENWELL ENERGY INC | | | 97-010338 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1234-01 | 6/19/1998 | JOHN RUSSELL COMEAUX, ET AL | AUDUBON OIL AND GAS CORPORATION | | | 98-037222 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1438-00 | 6/12/1998 | JOHN WILLIAM TEW, ET UX | WOLF ENERGY, INC | | | 98-025094 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2177-00 | 4/14/1998 | JOHNNY L HINDS ET UX | AUDUBON OIL & GAS CORPORATION | | | 98-017811 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1363-00 | 11/12/1993 | JOHNNY L HILL, ET UX | SKH ENERGY PARTNERS, L.P. | | | 94-002383 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1363-00 | 11/12/1998 | JOHNNY L HILL, ET UX | TRENXCO ENERGY CO L C | | | 98-025668 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1450-00 | 2/17/1998 | JOSEPH A CREDEUR, ET AL | WHITE MOUNTAIN ROYALTY CORPORATION | | | 98-025046 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1131-00 | 4/7/1997 | JOSEPH C. GIGLIO, JR., ET UX | PENWELL ENERGY, INC. | | | 97-018495 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1304-00 | 10/25/1993 | JOSEPH D GRECO TRUST ET AL | PENWELL ENERGY, INC. | | | 93-044075 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1304-00 | 10/26/1998 | JOSEPH D GRECO TRUST ET AL | TRENXCO ENERGY CO L C | | | 98-024651 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1262-00 | 10/11/1993 | JOSEPH JOHN MONTESANO ET AL | PENWELL ENERGY INC | | | 93-044050 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1262-00 | 10/11/1998 | JOSEPH JOHN MONTESANO ET AL | TRENXCO ENERGY CO, L.C. | | | 98-020055 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1132-00 | 5/14/1997 | JOSEPH JOHN MONTESANO, ET AL | PENWELL ENERGY, INC. | | | 97-018504 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1331-00 | 11/4/1993 | JOSEPH MICHAEL BALLOWE | PENWELL ENERGY INC | | | 94-001697 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1331-00 | 11/5/1998 | JOSEPH MICHAEL BALLOWE | TRENXCO ENERGY CO L C | | | 98-042013 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1212-00 | 4/27/2001 | JOSEPH PREJEAN, ET UX | AUDUBON OIL AND GAS CORPORATION | | | 01-017671 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1212-00 | 8/15/1997 | JOSEPH PREJEAN, ET UX | DOMINION RESOURCES | | | 97-042301 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2164-00 | 9/26/1997 | JOSEPH W WEBB ET AL | AUDUBON OIL & GAS CORPORATION | | | 97-042344 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1328-00 | 11/17/1993 | JOSEPH WILBUR WEBB ET UX | PENWELL ENERGY INC | | | 93-044072 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1328-00 | 11/18/1998 | JOSEPH WILBUR WEBB ET UX | TRENXCO ENERGY CO  L C | | | 98-024621 | LAFAYETTE | LOUISIANA |

| Prospect/Field Name | Lease | Eff Date | Lessor | Lessee | Book | Page | Entry | County/Parish | State |
|---|---|---|---|---|---|---|---|---|---|
| BROUSSARD - CA Palmer et al No 1 | 1355-1249-00 | 3/11/1999 | JOYCE ST. MARIE BROUSSARD | AUDUBON OIL AND GAS CORPORATION | | | 99-038372 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1213-00 | 8/18/1997 | JUANITA MAGNON BUFFALO, ET AL | AUDUBON OIL AND GAS CORPORATION | | | 97-042302 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1254-00 | 3/11/1999 | JUDITH COX MEAUX, ET AL | NEWFIELD EXPLORATION COMPANY | | | 99-038378 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1422-00 | 10/26/1993 | JUNE RUIZ ABADIE ET AL | PENWELL ENERGY INC | | | 94-004130 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1422-00 | 10/27/1998 | JUNE RUIZ ABADIE ET AL | TRENXCO ENERGY CO., L.C. | | | 98-023054 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1415-00 | 1/18/1994 | JUSTIN L. MIRE | PENWELL ENERGY INC | | | 94-002377 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1432-00 | 3/23/1994 | KAHNRAY P. MILLER, ET AL | PENWELL ENERGY INC | | | 94-011728 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1420-00 | 12/6/1993 | KARL K BURDETTE ET UX | TRENXCO ENERGY CO., L.C. | | | 94-001693 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1247-00 | 3/11/1999 | KATE WATTS OSER | AUDUBON OIL AND GAS CORPORATION | | | 99-038370 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1175-00 | 6/20/1997 | KATHERINE WATTS OSER | AUDUBON OIL AND GAS CORPORATION | | | 97-025648 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1224-00 | 8/28/1998 | KATHY WALTERS WELCH, ET AL | AUDUBON OIL AND GAS CORPORATION | | | 98-044303 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1372-04 | 12/29/1993 | KATHYLEEN ITA DAVIS | SKH ENERGY PARTNERS, L.P. | | | 94-006213 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1372-04 | 12/29/1998 | KATHYLEEN ITA DAVIS | TRENXCO ENERGY CO  L C | | | 98-025670 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1157-00 | 11/5/1998 | KELLI MARIA DUHON | PENWELL ENERGY, INC. | | | 98-025676 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1356-00 | 12/15/2002 | KENNETH R SANISLO, ET UX | TRENXCO ENERGY CO L C | | | 02-022567 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1346-00 | 11/4/1993 | KEVIN BLAINE CRAIG | PENWELL ENERGY INC | | | 94-001697 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1346-00 | 11/13/1998 | KEVIN BLAINE CRAIG | TRENXCO ENERGY CO L C | | | 98-022753 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2130-00 | 2/9/1998 | KEVIN J COMEAUX ET AL | NEW FIELD EXPLORATION COMPANY | | | 98-005285 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1148-00 | 3/4/1998 | KEVIN MATTHEW BELL | PENWELL ENERGY, INC. | | | 98-035088 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2040-02 | 7/2/1997 | KI HO PHIYO ET UX | BRECHTEL ENERGY CORPORATION | | | 97-024269 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1676-00 | 5/30/2001 | KURT ANTHONY DEGUEYTER ET UX | AUDUBON OIL AND GAS CORPORATION | | | 01-027749 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1156-00 | 11/7/1998 | LA DONNA WRIGHT ACKLEN | PENWELL ENERGY, INC. | | | 98-025674 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1255-00 | 12/15/1997 | LAFAYETTE CITY PARISH LEASE#15942 | NEWFIELD EXPLORATION COMPANY | | | 98-002343 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1125-00 | 4/1/1997 | LAND RESOURCES, INC. | PENWELL ENERGY INC | | | 97-017724 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1125-00 | 8/19/1994 | LAND RESOURCES, INC. | TRENXCO ENERGY CO., L.C. | | | 94-013424 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1191-00 | 6/20/1997 | LARRY HASKIN, ET AL | AUDUBON OIL AND GAS CORPORATION | | | 97-042256 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1191-00 | 5/19/2001 | LARRY HASKIN, ET AL | AUDUBON OIL AND GAS CORPORATION | | | 01-019480 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1396-00 | 11/12/1993 | LARRY JOHN DARBY, ET UX | TRENXCO ENERGY CO., L.C. | | | 94-002383 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1339-00 | 11/24/1993 | LARRY T  RICHARD  ET UX | PENWELL ENERGY INC | | | 93-047148 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1272-00 | 10/25/1993 | LAWRENCE J RODRIGUEZ ET UX | PENWELL ENERGY INC | | | 93-044065 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1272-00 | 10/26/1998 | LAWRENCE J RODRIGUEZ ET UX | TRENXCO ENERGY CO L C | | | 98-020051 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1206-02 | 2/6/1998 | LESLEE FINNAN HASELTINE | AUDUBON OIL AND GAS CORPORATION | | | 98-004872 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1297-00 | 10/5/1993 | LEWIS C PICARD ET UX | PENWELL ENERGY, INC. | | | 94-001698 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1297-00 | 10/7/1998 | LEWIS C PICARD ET UX | TRENXCO ENERGY CO L C | | | 98-020061 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1371-00 | 11/12/1993 | LEWIS GLYNN BROUSSARD | PENWELL ENERGY | | | 94-002383 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2166-00 | 8/11/1997 | LEWIS W KREPS | AUDUBON OIL & GAS CORPORATION | | | 97-042276 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1341-00 | 11/15/1993 | LILLIAN L. BARRY, ET AL | TRENXCO ENERGY CO  L C | | | 93-047151 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1264-00 | 10/19/1993 | LINDA CALLENDER CUMMINGS | TRENXCO ENERGY COMPANY LC | | | 93-044049 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1336-00 | 11/4/1993 | LIONEL B PESSON ET UX | PENWELL ENERGY INC | | | 94-001697 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1336-00 | 11/13/1998 | LIONEL B PESSON ET UX | TRENXCO ENERGY CO L C | | | 98-022792 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1348-00 | 11/4/1993 | LIONEL L VEGAS ET AL | PENWELL ENERGY INC | | | 94-001697 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2171-00 | 7/30/1997 | LJ TRAHAN JR ET AL | AUDUBON OIL & GAS CORPORATION | | | 97-042277 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1122-00 | 3/5/1997 | LOUIS J. MICHOT AND ASSOCIATES, INC. | PENWELL ENERGY, INC. | | | 97-017720 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1673-00 | 6/21/2001 | LOUIS O CHEMIN JR ET UX | AUDUBON OIL AND GAS CORPORATION | | | 01-027758 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1999-00 | 7/10/1997 | LOUIS P BOURLIEA ET AL | PENWELL ENERGY INC | | | 97-029435 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2175-00 | 11/20/1997 | LOVELESS J LEBLANC ET UX | AUDUBON OIL & GAS CORPORATION | | | 98-004902 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1140-00 | 8/1/1997 | LSI SPECIALTY ELECTRICAL PRODUCTS, INC. | PENWELL ENERGY, INC. | | | 97-042550 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1320-00 | 11/4/1993 | LUCAS BRUNO FARGO | TRENXCO ENERGY CO  L C | | | 94-001696 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1199-00 | 7/28/1997 | LUCILLE PREJEAN, ET AL | AUDUBON OIL AND GAS CORPORATION | | | 97-042269 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1305-00 | 2/23/1994 | LUIZ FELIPPE C  DECASTRO ET UX | PENWELL ENERGY, INC. | | | 94-015881 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1305-00 | 2/24/1999 | LUIZ FELIPPE C  DECASTRO ET UX | TRENXCO ENERGY CO L C | | | 98-022890 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1360-00 | 11/12/1993 | LYLE A PELISSIER ET UX | PENWELL ENERGY | | | 94-002383 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1327-00 | 11/8/1993 | M RAY BANE AND MARY PARKS BANE | PENWELL ENERGY INC | | | 93-044074 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1327-00 | 11/9/1998 | M RAY BANE ET UX | TRENXCO ENERGY CO L C | | | 98-042021 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2152-00 | 12/29/1997 | MACHINE SPECIALTY AND MANUFACTURING INC | AUDUBON OIL & GAS CORPORATION | | | 98-004912 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1293-00 | 10/13/1993 | MACRO OIL COMPANY | PENWELL ENERGY CO  L C | | | 94-001688 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1293-00 | 10/15/1998 | MACRO OIL COMPANY | TRENXCO ENERGY CO L C | | | 98-050840 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1189-00 | 7/3/1997 | MAE B BERNARD, ET AL | AUDUBON OIL AND GAS CORPORATION | | | 97-025658 | LAFAYETTE | LOUISIANA |

| Prospect/Field Name | Lease | Eff Date | Lessor | Lessee | Book | Page | Entry | County/Parish | State |
|---|---|---|---|---|---|---|---|---|---|
| BROUSSARD - CA Palmer et al No 1 | 1355-2190-01 | 3/11/1999 | MAE BOUTTE BERNARD ET AL | AUDUBON OIL & GAS CORPORATION | | | 99-038384 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1134-00 | 5/6/1997 | MAGNOLIA VIEW PROPERTIES, INC. | PENWELL ENERGY, INC. | | | 97-027126 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1367-00 | 11/12/1993 | MALVERN L BOUNDS ET AL | TRENXCO ENERGY CO L C | | | 94-002383 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2143-00 | 6/19/1997 | MARCEL J MOUTON ET AL | WOLF ENERGY INC | | | 97-042259 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2183-00 | 12/11/1997 | MARGO LANIER GUILLORY | AUDUBON OIL & GAS CORPORATION | | | 98-004909 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2146-00 | 8/13/1997 | MARIA KELLER HESSLER | WOLF ENERGY INC | | | 97-042298 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1405-00 | 1/7/1994 | MARIE BESS YOUNT ET AL | TRENXCO ENERGY CO., L.C. | | | 94-002383 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2188-01 | 3/11/1999 | MARILYN P SULLIVAN ET AL | AUDUBON OIL & GAS CORPORATION | | | 99-038379 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1351-01 | 11/4/1993 | MARILYN ROSEMARY N ZEHNDER | PENWELL ENERGY INC | | | 94-001697 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1351-01 | 11/19/1998 | MARILYN ROSEMARY N ZEHNDER | TRENXCO ENERGY CO  L C | | | 98-024626 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1329-00 | 11/4/1993 | MARK B  BRIGNAC | PENWELL ENERGY INC | | | 94-001697 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1329-00 | 11/5/1998 | MARK B  BRIGNAC | TRENXCO ENERGY CO., L.C. | | | 98-025677 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1407-00 | 1/8/1994 | MARK E MCCONNAUGHLAY | TRENXCO ENERGY CO., L.C. | | | 94-005482 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1356-00 | 11/13/1998 | MARK THIBODEAUX, ET AL | NEWFIELD EXPLORATION COMPANY | | | 98-026204 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1393-00 | 11/13/1998 | MARK THIBODEAUX, ET AL | TRENXCO ENERGY CO., L.C. | | | 98-026204 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1398-00 | 11/13/1998 | MARK THIBODEAUX, ET AL | TRENXCO ENERGY CO., L.C. | | | 98-026204 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1170-00 | 10/20/1998 | MARSHA MCNULTY, ET AL | PENWELL ENERGY, INC. | | | 98-050839 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2180-01 | 12/5/1997 | MARTHA MARIE LEBLANC RODDY ET AL | AUDUBON OIL & GAS CORPORATION | | | 98-008474 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2180-03 | 12/5/1997 | MARTHA MARIE LEBLANC RODDY ET AL | AUDUBON OIL & GAS CORPORATION | | | 98-008475 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1127-00 | 4/1/1997 | MARTIN PROPERTIES, INC. | PENWELL ENERGY, INC. | | | 97-017726 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2178-03 | 2/11/1998 | MARY ANN DEBLANC WALKER | AUDUBON OIL & GAS CORPORATION | | | 98-017810 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1162-02 | 6/24/1998 | MARY CRAVER STEWART BROWN | PENWELL ENERGY, INC. | | | 98-042011 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1278-00 | 11/2/1993 | MARY ETHEL ROBIN BOUDOIN | PENWELL ENERGY, INC. | | | 93-044043 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1278-00 | 11/3/1998 | MARY ETHEL ROBIN BOUDOIN | PENWELL ENERGY, INC. | | | 98-032425 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1137-00 | 8/1/1997 | MARY INEZ AUCOIN LELEUX, ET VIR | PENWELL ENERGY | | | 97-042533 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1361-00 | 12/6/1993 | MATT B FRANKL | PENWELL ENERGY | | | 94-002378 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1227-00 | 6/8/1998 | MAUDRED SAVOY LARSON, ET AL | AUDUBON OIL AND GAS CORPORATION | | | 98-037203 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1178-00 | 6/25/1997 | MELBA MILLER DUBOIS, ET AL | AUDUBON OIL AND GAS CORPORATION | | | 97-042244 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2192-00 | 5/22/1999 | META H MOUTON LEGER ET AL | AUDUBON OIL & GAS CORPORATION | | | 00-020669 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1290-00 | 10/26/1993 | META H MOUTON LEGER ET AL | PENWELL ENERGY, INC. | | | 93-047149 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1290-00 | 10/26/1998 | META H MOUTON LEGER ET AL | TRENXCO ENERGY CO  L C | | | 98-020048 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2154-00 | 9/30/1997 | MICHAEL B SPARKS ET UX | AUDUBON OIL & GAS CORPORATION | | | 97-042335 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1326-00 | 11/4/1993 | MICHAEL CHARLES BROUSSARD | PENWELL ENERGY INC | | | 94-001696 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1326-00 | 11/5/1998 | MICHAEL CHARLES BROUSSARD | TRENXCO ENERGY CO  L C | | | 98-035098 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1433-00 | 3/29/1994 | MICHAEL D. FOOTE | TRENXCO ENERGY CO., L.C. | | | 94-011727 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1685-00 | 5/29/2001 | MICHAEL E ARCEMONT | AUDUBON OIL AND GAS CORPORATION | | | 01-27750 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1236-00 | 6/29/1998 | MICHAEL FORMELLER, ET UX | AUDUBON OIL AND GAS CORPORATION | | | 98-029580 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1399-00 | 5/28/1998 | MICHAEL JOSEPH HERBERT, ET UX | TRENXCO ENERGY CO., L.C. | | | 98-021870 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1310-00 | 11/4/1993 | MICHAEL M SIMON | SKH ENERGY PARTNERS, L.P. | | | 94-001696 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1310-00 | 11/4/1998 | MICHAEL M SIMON | TRENXCO ENERGY CO., L.C. | | | 98-025664 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2128-00 | 2/13/1998 | MICHAEL S PLACEK | HARGROVE OIL COMPANY | | | 98-006035 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1340-01 | 11/4/1993 | MICHAEL TIMOTHY DUPLECHAIN ET UX | TRENXCO ENERGY CO L C | | | 94-001697 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1838-00 | 9/24/2001 | MM PROPERTIES INC | BRECHTEL ENERGY CORPORATION | | | 01-039855 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1190-00 | 6/30/1997 | MONA RAE LANDRY | AUDUBON OIL AND GAS CORPORATION | | | 97-042255 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1359-00 | 11/12/1993 | MONTE JAMES DILICK ET AL | TRENXCO ENERGY CO L C | | | 94-002383 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2176-00 | 11/20/1997 | MURPHY ROULEY JR ET UX | AUDUBON OIL & GAS CORPORATION | | | 98-004901 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2181-01 | 11/20/1997 | MURPHY ROULEY SR ET AL | AUDUBON OIL & GAS CORPORATION | | | 98-004903 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1292-00 | 10/26/1993 | MURRAY H SMITH ET UX | PENWELL ENERGY, INC. | | | 93-047139 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1292-00 | 10/27/1998 | MURRAY H SMITH ET UX | TRENXCO ENERGY CO., L.C. | | | 98-020048 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1397-00 | 11/12/1993 | NATHAN O MECHE ET AL | TRENXCO ENERGY CO., L.C. | | | 94-002383 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1636-00 | 5/9/2001 | NELDA SMITH BERNARD, ET AL | AUDUBON OIL AND GAS CORPORATION | | | 01-020308 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1265-00 | 10/17/1993 | NICHOLAS MARTIN, ET UX | SKH ENERGY PARTNERS, L.P. | | | 93-044070 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1265-00 | 10/18/1998 | NICHOLAS MARTIN, ET UX | TRENXCO ENERGY CO., L.C. | | | 98-022205 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1165-00 | 7/13/1998 | NOELIE A CARMOUCHE STANSBURY, ET VIR | PENWELL ENERGY, INC. | | | 98-042015 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1144-00 | 9/25/1998 | NORMAN L BROUSSARD, ET UX | PENWELL ENERGY INC | | | 98-020631 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1354-00 | 12/6/1993 | OAKCREEK HOMEOWNERS ASSOCIATION | PENWELL ENERGY INC | | | 93-047145 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1354-00 | 12/7/1998 | OAKCREEK HOMEOWNERS ASSOCIATION | TRENXCO ENERGY CO L C | | | 98-022886 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1456-00 | 11/12/1993 | OLIVE D MARTIN ET AL | PENWELL ENERGY INC | | | 94-002383 | LAFAYETTE | LOUISIANA |

| Prospect/Field Name | Lease | Eff Date | Lessor | Lessee | Book | Page | Entry | County/Parish | State |
|---|---|---|---|---|---|---|---|---|---|
| BROUSSARD - CA Palmer et al No 1 | 1355-1659-00 | 5/9/2001 | PATRICIA ANN GUILLORY, ET AL | AUDUBON OIL AND GAS CORPORATION | | | 01-017740 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1372-03 | 12/29/1993 | PATRICIA DAVIS BICKNELL | TRENEXCO ENERGY COMPANY LC | | | 94-006212 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1163-00 | 11/16/1998 | PATRICIA LYNN ROURKE LANGLEY, ET AL | PENWELL ENERGY, INC. | | | 98-035096 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1243-01 | 8/18/1998 | PATRICIA TOROK ARCEMONT | AUDUBON OIL & GAS CORPORATION | | | 96-037922 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2184-00 | 1/9/1998 | PATRICK A DALY ET UX | AUDUBON OIL & GAS CORPORATION | | | 98-004910 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1268-00 | 10/22/1993 | PATRICK W BOUTTE ET UX | PENWELL ENERGY INC | | | 93-044085 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1268-00 | 10/23/1998 | PATRICK W BOUTTE ET UX | TRENXCO ENERGY CO., L.C. | | | 98-020634 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1995-00 | 7/15/1997 | PATTY JO SZABO CHILDERS | BRECHTEL ENERGY CORPORATION | | | 97-025707 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1674-00 | 8/1/2001 | PAUL A SANDOZ JR ET UX | AUDUBON OIL AND GAS CORPORATION | | | 01-031443 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1398-00 | 11/12/1993 | PAUL A FONTANA, ET UX | PENWELL ENERGY INC | | | 94-002383 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1151-00 | 6/8/1998 | PAUL A. FONTANA, ET UX | PENWELL ENERGY, INC. | | | 98-023326 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1629-00 | 5/18/2001 | PAUL A. POYDRAS, ET UX | AUDUBON OIL AND GAS CORPORATION | | | 01-019478 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1124-00 | 4/1/1997 | PAUL CLEVELAND LANDRY, ET UX | TRENCO ENERGY CO., L.C. | | | 97-017723 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1351-02 | 11/4/1993 | PAUL R ZEHNDER | PENWELL ENERGY INC | | | 94-001697 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1351-02 | 11/19/1998 | PAUL R ZEHNDER | TRENXCO ENERGY CO L C | | | 98-024626 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2193-00 | 2/18/1999 | PAULA MARGARET LUKE ET AL | AUDUBON OIL & GAS CORPORATION | | | 99-041759 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1307-00 | 4/5/1994 | PAULA PENNINGTON | PENWELL ENERGY, INC. | | | 94-017462 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1307-00 | 4/6/1999 | PAULA PENNINGTON | TRENXCO ENERGY CO L C | | | 98-042017 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1296-00 | 1/6/1994 | PERRY & CO P C | PENWELL ENERGY, INC. | | | 94-002382 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1296-00 | 1/7/1999 | PERRY & CO P C | TRENXCO ENERGY CO L C | | | 98-022887 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1273-00 | 10/22/1993 | PETER VALLOT JR | PENWELL ENERGY INC | | | 93-044102 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1273-00 | 10/23/1998 | PETER VALLOT JR | TRENXCO ENERGY COMPANY LC | | | 98-050844 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1418-00 | 12/6/1993 | PHILLIP CAGNINA, JR., ET UX | PENWELL ENERGY INC | | | 94-004135 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1418-00 | 12/7/1998 | PHILLIP CAGNINA, JR., ET UX | TRENXCO ENERGY CO., L.C. | | | 98-050842 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1318-01 | 11/4/1993 | PHILLIP E PEARCE | PENWELL ENERGY INC | | | 94-001696 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1318-01 | 11/7/1998 | PHILLIP E PEARCE | TRENXCO ENERGY CO L C | | | 98-024625 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1430-00 | 3/17/1994 | PIERRE J FORTIER ET UX | PENWELL ENERGY, INC. | | | 94-011731 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1430-00 | 3/18/1999 | PIERRE J FORTIER ET UX | TRENXCO ENERGY CO., L.C. | | | 98-032418 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1136-00 | 8/1/1997 | PINE PARK PLAZA PROPERTIES LLC | PENWELL  ENERGY INC | | | 97-042525 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1295-00 | 1/3/1994 | RALPH L PRIMEAUX | PENWELL ENERGY, INC. | | | 94-001686 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1295-00 | 1/3/1999 | RALPH L PRIMEAUX | TRENXCO ENERGY CO L C | | | 98-035103 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1443-00 | 2/10/1998 | RANDALL FRANCIS BABIN, JR, ET AL | WHITE MOUNTAIN ROYALTY CORPORATION | | | 98-025050 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1314-00 | 11/4/1993 | RANDALL FRANK GODLEY | PENWELL ENERGY INC | | | 94-001696 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1314-00 | 11/7/1998 | RANDALL FRANK GODLEY | TRENXCO ENERGY CO L C | | | 98-024628 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1404-00 | 11/12/1993 | RANDY PAUL LATIOLAIS ET AL | TRENXCO ENERGY CO., L.C. | | | 94-002383 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2160-00 | 1/28/1998 | RAY A BERGERON ET AL | WOLF ENERGY INC | | | 98-004881 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1317-00 | 11/18/1993 | RAYER Y CHAIN ET AL | PENWELL ENERGY, INC. | | | 93-047163 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1317-00 | 11/18/1998 | RAYER Y CHAIN ET AL | TRENXCO ENERGY CO L C | | | 98-035105 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1344-00 | 11/4/1993 | RAYMOND F. LANDRY, ET UX | TRENXCO ENERGY CO L C | | | 94-001697 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1257-00 | 4/7/1994 | RAYMOND P. COMEAUX, ET AL | TRENXCO ENERGY CO., L.C. | | | 93-039411 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1145-00 | 9/23/1998 | RAYMOND P. COMEAUX, ET UX | PENWELL ENERGY, INC | | | 98-020632 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1302-00 | 10/5/1993 | RAYMOND J MEYERS ET AL | PENWELL ENERGY, INC | | | 94-001698 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1302-00 | 10/6/1998 | RAYWOOD J MEYERS  ET AL | TRENXCO ENERGY CO L C | | | 98-020059 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1408-00 | 11/12/1993 | RAYWOOD MELEBECK, ET UX | TRENXCO ENERGY CO., L.C. | | | 94-002383 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1403-00 | 11/12/1993 | REID N SIZEMORE ET AL | TRENXCO ENERGY CO., L.C. | | | 94-002383 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1258-00 | 10/6/1993 | RICHARD D HOUSE, ET UX | TRENXCO ENERGY CO., L.C. | | | 93-044088 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1441-00 | 6/1/1998 | RICHARD E D'AQUIN, ET AL | WHITE MOUNTAIN ROYALTY CORPORATION | | | 98-027292 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1357-00 | 11/12/1993 | RICHARD J PATIN | SKH ENERGY PARTNERS, L.P. | | | 94-002383 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1357-00 | 11/12/1998 | RICHARD J PATIN | TRENXCO ENERGY CO L C | | | 98-024228 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1997-00 | 7/9/1997 | RICHARD J BARRA ET UX | BRECHTEL ENERGY CORPORATION | | | 97-025709 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1337-00 | 11/12/1993 | RICHARD LLOYD COMEAUX | PENWELL ENERGY INC | | | 93-047150 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1337-00 | 11/13/1998 | RICHARD LLOYD COMEAUX | TRENXCO ENERGY CO L C | | | 98-042016 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1308-00 | 11/4/1993 | RICHARD PAUL BEAULLIEU | PENWELL ENERGY INC | | | 94-001696 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1308-00 | 11/10/1998 | RICHARD PAUL BEAULLIEU | TRENXCO ENERGY CO L C | | | 98-024623 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1998-00 | 7/1/1997 | RICHARD SAVOY ET AL | BRECHTEL ENERGY CORPORATION | | | 97-024265 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1250-00 | 3/11/1999 | RICHARD STEINHORST, JR, ET UX | AUDUBON OIL AND GAS CORPORATION | | | 99-038373 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1226-02 | 6/2/1998 | ROBERT CARL ARCENEAUX | AUDUBON OIL AND GAS CORPORATION | | | 98-037202 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1240-00 | 7/1/1998 | ROBERT D. EDMONDSON | AUDUBON OIL AND GAS CORPORATION | | | 98-034273 | LAFAYETTE | LOUISIANA |

| Prospect/Field Name | Lease | Eff Date | Lessor | Lessee | Book | Page | Entry | County/Parish | State |
|---|---|---|---|---|---|---|---|---|---|
| BROUSSARD - CA Palmer et al No 1 | 1355-1394-00 | 11/12/1993 | ROBERT D. FANGUE ET UX | SKH ENERGY PARTNERS, L.P. | | | 94-002383 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1394-00 | 11/12/1998 | ROBERT D. FANGUE ET UX | TRENXCO ENERGY CO, L.C. | | | 98-026094 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2158-00 | 3/10/1998 | ROBERT DWAINE BATES | WOLF ENERGY INC | | | 98-012426 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1146-01 | 3/25/1998 | ROBERT H. RHYME, SR., ET UX | PENWELL ENERGY INC | | | 98-020644 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1353-00 | 11/4/1993 | ROBERT K SCHEXNAYDER | PENWELL ENERGY INC | | | 94-001697 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1353-00 | 12/2/1998 | ROBERT K SCHEXNAYDER | TRENXCO ENERGY CO L C | | | 98-024629 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1224-03 | 6/16/1998 | ROBERT L BORDELON, ET AL | WHITE MOUNTAIN ROYALTY CORPORATION | | | 98-027010 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1399-00 | 11/12/1993 | ROBERT L. MORRIS, ET UX | PENWELL ENERGY INC | | | 94-002383 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1287-00 | 10/29/1993 | ROBERT M MCKAY ET UX | PENWELL ENERGY INC | | | 93-047159 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1287-00 | 10/30/1998 | ROBERT M MCKAY ET UX | TRENXCO ENERGY CO L C | | | 98-024224 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1225-02 | 6/1/1998 | ROBERT PIERRE LANDRY | AUDUBON OIL AND GAS CORPORATION | | | 98-037200 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1239-03 | 7/7/1998 | ROBERT PIERRE LANDRY | TRENXCO ENERGY CO., L.C. | | | 98-037231 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1193-00 | 7/15/1997 | ROBERT S AUSTIN, ET UX | AUDUBON OIL AND GAS CORPORATION | | | 97-025665 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1419-00 | 12/7/1993 | ROBERT THOMAS HEBERT ET UX | PENWELL ENERGY INC | | | 94-001689 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1289-00 | 10/25/1993 | ROBERT W LAND ET AL | PENWELL ENERGY, INC. | | | 93-047157 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1289-00 | 10/26/1998 | ROBERT W LAND ET AL | TRENXCO ENERGY CO L C | | | 98-020046 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1424-00 | 3/2/1994 | ROBERT W. LAND | PENWELL ENERGY INC | | | 94-009990 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1427-00 | 3/2/1994 | ROBERT W. LAND, ET AL | PENWELL ENERGY INC | | | 94-009990 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1427-00 | 3/3/1999 | ROBERT W. LAND, ET AL | PENWELL ENERGY, INC. | | | 98-035107 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1427-00 | 3/3/1999 | ROBERT W. LAND, ET AL | TRENXCO ENERGY CO., L.C. | | | 98-035107 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2142-00 | 2/18/1998 | RODNEY LUCILLE DEBLANC GRICE | AUDUBON OIL & GAS CORPORATION | | | 98-008486 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1392-00 | 11/12/1993 | ROGER A WATERS ET AL | TRENXCO ENERGY CO., L.C. | | | 94-002383 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1374-00 | 12/29/1993 | ROGER L JEANBLANC ET UX | TRENXCO ENERGY CO., L.C. | | | 94-002380 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1184-00 | 6/30/1997 | RONALD C JUNEAU, ET UX | AUDUBON OIL AND GAS CORPORATION | | | 97-042252 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1385-00 | 11/12/1993 | RONALD D SARVER ET AL | TRENXCO ENERGY CO., L.C. | | | 94-002383 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1421-00 | 12/7/1993 | RONALD KEITH OBADAL | PENWELL ENERGY INC | | | 94-006983 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1421-00 | 12/8/1998 | RONALD KEITH OBADAL | TRENXCO ENERGY CO., L.C. | | | 98-035097 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1387-00 | 11/12/1993 | RONALD MARK EMERSON ET AL | TRENXCO ENERGY CO., L.C. | | | 94-002383 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1682-00 | 7/24/2001 | RONNIE J GUIDRY ET UX | AUDUBON OIL AND GAS CORPORATION | | | 01-032099 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1239-01 | 7/7/1998 | RUBY CLAIRE LANDRY ET AL | AUDUBON OIL AND GAS CORPORATION | | | 98-037230 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1225-01 | 6/1/1998 | RUBY CLAIRE LANDRY, ET AL | AUDUBON OIL AND GAS CORPORATION | | | 98-037199 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1174-00 | 6/19/1997 | RUBY T SONNIER MELANCON | AUDUBON OIL AND GAS CORPORATION | | | 97-025647 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1347-02 | 11/12/1993 | RUSSELL J DALFREY ET UX | PENWELL ENERGY INC | | | 94-001695 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1347-02 | 11/13/1998 | RUSSELL J DALFREY ET UX | TRENXCO ENERGY CO L C | | | 98-025090 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1291-00 | 12/8/1993 | RYANDOL E COCHRAN ET UX | PENWELL ENERGY, INC. | | | 93-047138 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1291-00 | 12/9/1998 | RYANDOL E COCHRAN ET UX | TRENXCO ENERGY CO L C | | | 98-020056 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1303-00 | 10/8/1998 | S H B LIMITED PARTNERSHIP | TRENXCO ENERGY CO L C | | | 98-020062 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1303-00 | 10/5/1993 | S H B LIVING TRUST OF 1991 ETHEL BRIDGE | PENWELL ENERGY, INC. | | | 94-001698 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1261-00 | 10/8/1993 | S H B LIVING TRUST OF 1991, ET AL | PENWELL ENERGY INC | | | 93-044051 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1261-00 | 10/9/1998 | S H B LIVING TRUST OF 1991, ET AL | TRENXCO ENERGY CO., L.C. | | | 98-020639 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1449-00 | 9/21/1998 | SAMBASIVA R MOPARTHY, ET UX | WOLF ENERGY, INC | | | 98-044304 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1444-00 | 6/8/1998 | SANDERS J LOUVIERRE, ET UX | WHITE MOUNTAIN ROYALTY CORPORATION | | | 98-025095 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1323-00 | 11/4/1993 | SANDERS J LOUVIERRE, SR., ET UX | TRENXCO ENERGY CO L C | | | 94-001696 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2188-02 | 3/11/1999 | SHERYL SULLIVAN JETT | AUDUBON OIL & GAS CORPORATION | | | 99-038380 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1366-00 | 11/12/1993 | SHIRLEY LAFFERTY | PENWELL ENERGY | | | 94-002383 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2137-00 | 3/15/1998 | SOUTH POINT PARTNERS LP | WOLF ENERGY INC | | | 98-032509 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2157-00 | 3/2/1998 | SOUTHERN COMMERCIAL PROPERTIES INC | WOLF ENERGY INC | | | 98-012421 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1256-00 | 9/14/1998 | ST OF LA 16277 LAFAYETTE CITY-PARISH CON | PENWELL ENERGY INC | | | 98-045908 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2198-00 | 5/17/2004 | ST OF LA 18107 LA DEPT OF TRANS & DEV | NEWFIELD EXPLORATION COMPANY | | | 04-035089 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2199-00 | 5/17/2004 | ST OF LA 18108 LAFAYETTE CONS GOVT | LOUISIANA OIL AND GAS, INC. | | | 04-038090 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2149-00 | 6/19/1997 | STEVEN J RODDY ET AL | AUDUBON OIL & GAS CORPORATION | | | 97-042293 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2155-00 | 9/18/1997 | STRATEGIC PROPERTIES INC | AUDUBON OIL & GAS CORPORATION | | | 97-042334 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1406-00 | 11/12/1993 | SUDIE T LEWIS ET AL | PENWELL ENERGY, INC. | | | 94-002383 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2181-02 | 11/20/1997 | SUSAN ROULEY DAMICO | AUDUBON OIL & GAS CORPORATION | | | 98-004904 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2178-01 | 2/11/1998 | SUZANNE DEBLANC COTTEN ET AL | AUDUBON OIL & GAS CORPORATION | | | 98-012423 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1345-00 | 11/4/1993 | TERRY A CROMWELL ET AL | PENWELL ENERGY, INC. | | | 94-001697 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1345-00 | 11/17/1998 | TERRY A CROMWELL ET AL | TRENXCO ENERGY CO L C | | | 98-025678 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2140-00 | 6/19/1997 | THE BRIGADE PARTNERSHIP ET AL | WOLF ENERGY INC | | | 97-042321 | LAFAYETTE | LOUISIANA |

| Prospect/Field Name | Lease | Eff Date | Lessor | Lessee | Book | Page | Entry | County/Parish | State |
|---|---|---|---|---|---|---|---|---|---|
| BROUSSARD - CA Palmer et al No 1 | 1355-1200-00 | 7/23/1997 | THE COMEAUX LIVING TRUST OF 1994 | AUDUBON OIL AND GAS CORPORATION | | | 97-042270 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1135-00 | 4/14/1997 | THE EDDY R. KNIGHT CHILDREN'S TRUST #1 | PENWELL ENERGY INC | | | 97-045691 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1434-00 | 3/23/1994 | THE SPORER LIVING TRUST OF 1993 | TRENXCO ENERGY CO, L.C. | | | 94-011725 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2161-00 | 2/10/1998 | THISTLETHWAITE PLANTING COMPANY LTD | WOLF ENERGY INC | | | 98-008480 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1684-00 | 6/11/2001 | THOMAS J BLANCHET ET AL | AUDUBON OIL AND GAS CORPORATION | | | 01-27746 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1455-00 | 5/19/1998 | THOMAS L. HOBART, ET AL | TRENXCO ENERGY CO., L.C. | | | 98-032417 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1334-00 | 11/4/1993 | THOMAS ROBERT ZILER  ET UX | PENWELL ENERGY INC | | | 94-001697 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1334-00 | 11/5/1998 | THOMAS ROBERT ZILER  ET UX | TRENXCO ENERGY CO  L C | | | 98-035092 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1442-00 | 6/11/1998 | TILLMAN ANDREW POWELL, JR | WOLF ENERGY, INC | | | 98-026876 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1413-00 | 12/14/1993 | TIMOTHY G. MONTGOMERY, ET VIR | PENWELL ENERGY INC | | | 94-005484 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1274-00 | 6/2/1998 | TOUCHE PRINTING INC | PENWELL ENERGY INC | | | 98-022204 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1274-00 | 10/20/1993 | TOUCHE PRINTING INC | SKH ENERGY PARTNERS, L.P. | | | 93-044064 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1274-00 | 6/9/1998 | TOUCHE PRINTING INC | TRENXCO ENERGY CO L C | | | 98-024633 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2168-00 | 10/22/1977 | TOURREN PEDERSON | AUDUBON OIL & GAS CORPORATION | | | 97-042346 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2180-00 | 12/5/1997 | TRACY ROIDDY GIONFRIDDO ET AL | AUDUBON OIL & GAS CORPORATION | | | 98-008476 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2185-00 | 1/6/1998 | TRIANGLE PARTNERS | TRENXCO ENERGY CO | | | 98-004911 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1445-00 | 6/1/1998 | TUAN NGOE PHAM, ET AL | WHITE MOUNTAIN ROYALTY CORPORATION | | | 98-026880 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2039-00 | 7/10/1997 | US POSTAL SERVICE | BRECHTEL ENERGY CORPORATION | | | 97-029437 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1253-00 | 3/11/1999 | VERA GUIDRY BREAUX | AUDUBON OIL AND GAS CORPORATION | | | 99-038377 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2151-00 | 9/1/1997 | VINCE WOOD COMPANY | AUDUBON OIL & GAS CORPORATION | | | 97-042353 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1120-00 | 1/2/1900 | VITA MARIE BONIN REAUX, ET AL | PENWELL ENERGY, INC. | | | 97-017718 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1402-00 | 11/12/1993 | VITHOURETH RAJAPHO ET AL | PENWELL ENERGY INC | | | 94-002383 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1402-00 | 5/19/1998 | VITHOURETH RAJAPHO ET AL | TRENXCO ENERGY CO., L.C. | | | 98-021869 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1412-00 | 5/19/1998 | VITHOURETH RAJAPHO ET AL | TRENXCO ENERGY CO., L.C. | | | 98-021869 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1251-00 | 3/11/1999 | WALTER J BROUSSARD | AUDUBON OIL AND GAS CORPORATION | | | 98-038374 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2035-00 | 5/19/1998 | WANDA DENUX FREY ET AL | NEW FIELD EXPLORATION COMPANY | | | 98-021868 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2035-00 | 4/30/2002 | WANDA DENUX FREY ET AL | PENWELL ENERGY INC | | | 02-020414 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1390-00 | 11/27/1993 | WARREN DALE CAUDLE ET UX | SKH ENERGY PARTNERS, L.P. | | | 93-047143 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1390-00 | 5/27/1998 | WARREN DALE CAUDLE ET UX | TRENXCO ENERGY CO., L.C. | | | 98-022799 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1252-01 | 3/11/1999 | WARREN JOHN GUIDRY, ET AL | AUDUBON OIL AND GAS CORPORATION | | | 99-038375 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2147-00 | 3/26/1998 | WESLEY ARNOLD HEATH ET AL | WOLF ENERGY INC | | | 98-012425 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1380-00 | 11/12/1993 | WILBUR WHITTEN ET AL | TRENXCO ENERGY CO., L.C. | | | 94-002383 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-2167-00 | 2/19/1998 | WILBURN R ANGELLE ET UX | AUDUBON OIL & GAS CORPORATION | | | 98-012422 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1119-00 | 3/10/1997 | WILLA DEAN C CHESSON | PENWELL ENERGY, INC. | | | 97-010339 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1224-02 | 4/3/1998 | WILLIAM ARNOLD GOWDER | WHITE MOUNTAIN ROYALTY CORPORATION | | | 98-025049 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1368-00 | 11/12/1993 | WILLIAM D  MITCHELL ET AL | PENWELL ENERGY | | | 94-002383 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1343-00 | 11/15/1993 | WILLIAM E  ROURKE  ET AL | PENWELL ENERGY INC | | | 93-047152 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1343-00 | 11/14/1998 | WILLIAM E  ROURKE  ET AL | PENWELL ENERGY, INC. | | | 98-035095 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1318-02 | 11/4/1993 | WILLIAM F BERNHARD III | PENWELL ENERGY INC | | | 94-004134 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1318-02 | 11/5/1998 | WILLIAM F BERNHARD III | TRENXCO ENERGY CO  L C | | | 98-024624 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1322-00 | 11/5/1998 | WILLIAM H. ISSACS, ET UX | TRENXCO ENERGY CO L C | | | 98-035099 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1183-00 | 6/19/1997 | WILLIAM HAMILTON, ET AL | AUDUBON OIL AND GAS CORPORATION | | | 97-042250 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1340-02 | 11/4/1993 | WILLIAM MICHAEL HOFFPAUIR | PENWELL ENERGY, INC. | | | 94-001697 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1417-00 | 12/8/1998 | WILLIAM MICHAEL HOFFPAUIR | TRENXCO ENERGY CO., L.C. | | | 98-022793 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1417-00 | 12/7/1993 | WILLIE JOSEPH CORNAY JR ET UX | PENWELL ENERGY INC | | | 93-047151 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1309-00 | 11/8/1993 | WOFFORD MORRIS FOLSE JR | PENWELL ENERGY, INC. | | | 93-044073 | LAFAYETTE | LOUISIANA |
| BROUSSARD - CA Palmer et al No 1 | 1355-1309-00 | 11/9/1998 | WOFFORD MORRIS FOLSE JR | TRENXCO ENERGY COMPANY LC | | | 98-020067 | LAFAYETTE | LOUISIANA |
| CAILLOU ISLAND | | 6/21/1947 | STATE OF LOUISIANA LEASE NO 1249 | THE TEXAS CO | 156 | | 68963 | TERREBONNE | LOUISIANA |
| CLOVELLY - All wells | LA-CLOV245-1 | 4/1/2003 | ALLAIN-LEBRETON COMPANY | ORX RESOURCES | 1536 | 343 | 939496 | LAFOURCHE | LOUISIANA |
| DEER ISLAND WEST - CL&F No. 3 and No. 5 | 10257001 | 5/16/1991 | CONTINENTAL LAND & FUR CO | SUNBELT ENERGY LTD ET AL | 1290 | | 886268 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - CL&F No. 3, No. 4 and No. 5 | 10257003 | 7/30/1991 | CONTINENTAL LAND & FUR CO | SUNBELT ENERGY LTD ET AL | 1290 | | 886269 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - CL&F No. 7 Alt | | 12/11/2013 | CL&F RESOURCES LP | CASTEX ENERGY, INC., ET AL | 2361 | | 1444479 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10129044 | 10/4/1991 | ANDERSON, WANDA LOVELL | GULFSTREAM OIL AND GAS CORPORATION | 1299 | | 889818 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10129063 | 8/10/1994 | AUCOIN, GREG | GULFSTREAM OIL AND GAS CORPORATION | 1440 | | 946710 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10129039 | 10/4/1991 | BABIN, PATTY LIRETTE | GULFSTREAM OIL AND GAS CORPORATION | 1296 | | 889087 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10063014 | 9/23/1991 | BASS, EDWARD F ET AL | GULFSTREAM OIL AND GAS CORPORATION | | | 888433 | TERREBONNE | LOUISIANA |

| Prospect/Field Name | Lease | Eff Date | Lessor | Lessee | Book | Page | Entry | County/Parish | State |
|---|---|---|---|---|---|---|---|---|---|
| DEER ISLAND WEST - Lacoste No. 1 | 10063017 | 3/16/1992 | BASS, EDWARD F ET AL | GULFSTREAM OIL AND GAS CORPORATION | | | 897188 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10063010 | 9/13/1991 | BASS, MARY BELLE | GULFSTREAM OIL AND GAS CORPORATION | | | 887821 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10129016 | 6/10/1991 | BAUGHMAN, TAMMY P | GULFSTREAM OIL AND GAS CORPORATION | | | 888411 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10129023 | 6/10/1991 | BERGERON, ARTHUR | GULFSTREAM OIL AND GAS CORPORATION | 1295 | | 888418 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10129027 | 9/18/1991 | BERGERON, BEVERLY | GULFSTREAM OIL AND GAS CORPORATION | 1295 | | 888423 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10129050 | 10/22/1991 | BERGERON, JACK | GULFSTREAM OIL AND GAS CORPORATION | 1308 | | 893142 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10129049 | 10/22/1991 | BERGERON, MARK | GULFSTREAM OIL AND GAS CORPORATION | 1308 | | 893141 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10129008 | 6/10/1991 | BILLIOT, MILDRED MOORE | GULFSTREAM OIL AND GAS CORPORATION | 1293 | | 887809 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10129054 | 7/20/1994 | BILLIOT, PHILLIP | GULFSTREAM OIL AND GAS CORPORATION | 1435 | | 944817 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10129022 | 6/10/1991 | BOUDREAUX, VALLIE TABOR | GULFSTREAM OIL AND GAS CORPORATION | 1295 | | 888417 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10129006 | 6/10/1991 | BRITE, AGNES RAMKE | GULFSTREAM OIL AND GAS CORPORATION | 1293 | | 887807 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10129015 | 9/15/1991 | BROWN, EVELYN PALMISANO | GULFSTREAM OIL AND GAS CORPORATION | 1295 | | 888410 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10129003 | 6/10/1991 | BRUNET, LINDER BERGERON | GULFSTREAM OIL AND GAS CORPORATION | | | 887804 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10063004 | 10/17/1996 | BRUZELIUS, CAROLINE A | GULFSTREAM OIL AND GAS CORPORATION | | | 988474 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10063003 | 10/17/1996 | BRUZELIUS, NILS | GULFSTREAM OIL AND GAS CORPORATION | | | 988473 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10129059 | 8/10/1994 | BURKART, SUSAN DEHART | GULFSTREAM OIL AND GAS CORPORATION | 1435 | | 944823 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10129053 | 5/16/1994 | CAVALIER, BARBARA BARRILLEAUX ET AL | GULFSTREAM OIL AND GAS CORPORATION | 1435 | | 944816 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10129011 | 6/10/1991 | CHATHAM, MARGARET DEHART | GULFSTREAM OIL AND GAS CORPORATION | 1293 | | 887812 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10063012 | 9/13/1991 | CHENAULT, GENEVIEVE G | GULFSTREAM OIL AND GAS CORPORATION | | | 888430 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10197000 | 9/4/1996 | CONTINENTAL LAND & FUR CO | SUNBELT ENERGY LTD ET AL | 1531 | | 986878 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10129055 | 7/20/1994 | DAISY, HILLARY ET AL | GULFSTREAM OIL AND GAS CORPORATION | 1435 | | 944818 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10129047 | 6/10/1991 | DEHART, DONALD | GULFSTREAM OIL AND GAS CORPORATION | 1299 | | 889821 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10129033 | 9/16/1991 | DEHART, FLOYD M | GULFSTREAM OIL AND GAS CORPORATION | 1295 | | 888682 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10129012 | 6/10/1991 | DEHART, JUDY | GULFSTREAM OIL AND GAS CORPORATION | 1293 | | 887814 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10129043 | 10/4/1991 | DEHART, PATRICK | GULFSTREAM OIL AND GAS CORPORATION | 1299 | | 889817 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10129028 | 9/15/1991 | DELINO, GLENN H | GULFSTREAM OIL AND GAS CORPORATION | 1295 | | 888424 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10129017 | 6/10/1991 | DELINO, RAYMOND | GULFSTREAM OIL AND GAS CORPORATION | 1295 | | 888412 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10129009 | 6/10/1991 | DENNIS, IRENE LOMBAS | GULFSTREAM OIL AND GAS CORPORATION | 1293 | | 887810 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10063016 | 9/13/1991 | DOROTHY T GUARDIA REV LIVING TRUST | GULFSTREAM OIL AND GAS CORPORATION | | | 893144 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10063008 | 9/13/1991 | DUGAS, DENIS JR ET AL | GULFSTREAM OIL AND GAS CORPORATION | | | 887819 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10129029 | 9/18/1991 | DUMOND, RUBY | GULFSTREAM OIL AND GAS CORPORATION | 1295 | | 888426 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10129052 | 9/18/1991 | DUMOND, WILVIN | GULFSTREAM OIL AND GAS CORPORATION | 1316 | | 897187 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10063015 | 9/13/1991 | EMERSON, SARAH GUARDIA ET AL | GULFSTREAM OIL AND GAS CORPORATION | | | 889090 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10129067 | 6/10/1991 | FARRINGTON, JOANN L ET AL | GULFSTREAM OIL AND GAS CORPORATION | 1293 | | 887818 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10063007 | 6/10/1994 | FARRINGTON, JOANN LACOSTE ET AL | GULFSTREAM OIL AND GAS CORPORATION | | | 938679 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10129004 | 6/10/1991 | GALLIEPEAU, MONICA LACOSTE | GULFSTREAM OIL AND GAS CORPORATION | | | 887805 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10129046 | 10/22/1991 | GIRDOIR, PEARLY LACOSTE | GULFSTREAM OIL AND GAS CORPORATION | 1299 | | 889820 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10129013 | 6/10/1991 | HENDERSON, DARLENE RAMKE | GULFSTREAM OIL AND GAS CORPORATION | 1293 | | 887815 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10063013 | 9/13/1991 | JACOBS, KELLEY ADAH | GULFSTREAM OIL AND GAS CORPORATION | | | 888431 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10063018 | 3/16/1992 | KELLEY, ADAH JACOBS | GULFSTREAM OIL AND GAS CORPORATION | | | 897189 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10129051 | 9/18/1991 | KIGER, CATHERINE DUMOND | GULFSTREAM OIL AND GAS CORPORATION | 1316 | | 897186 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10063001 | 10/17/1996 | KOZMA, PATRICIA PHARR | GULFSTREAM OIL AND GAS CORPORATION | 1535 | | 988471 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10129007 | 6/10/1991 | LACOSTE, ADAM | GULFSTREAM OIL AND GAS CORPORATION | 1293 | | 887808 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10129010 | 6/10/1991 | LACOSTE, DAVID | GULFSTREAM OIL AND GAS CORPORATION | 1293 | | 887811 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10129031 | 6/10/1991 | LACOSTE, DELMA | GULFSTREAM OIL AND GAS CORPORATION | 1295 | | 888429 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10129045 | 10/22/1991 | LACOSTE, DENNIS A | GULFSTREAM OIL AND GAS CORPORATION | 1299 | | 889819 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10129040 | 6/10/1991 | LACOSTE, DUDLEY J ET AL | GULFSTREAM OIL AND GAS CORPORATION | 1296 | | 889089 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10129030 | 6/1/1991 | LACOSTE, ELLIS | GULFSTREAM OIL AND GAS CORPORATION | 1295 | | 888427 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10129065 | 8/10/1994 | LANGLEY, ERIC | GULFSTREAM OIL AND GAS CORPORATION | 1446 | | 948992 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10129018 | 6/10/1991 | LARUE, BEVERLY RAMKE | GULFSTREAM OIL AND GAS CORPORATION | 1295 | | 888413 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10063005 | 10/17/1996 | LEIGHT, MARGARET BRUZELIUS | GULFSTREAM OIL AND GAS CORPORATION | | | 988475 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10129020 | 6/10/1991 | LOUVIER, SYLVESTER | GULFSTREAM OIL AND GAS CORPORATION | 1295 | | 888415 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10129038 | 6/10/1991 | MAYFIELD, ERA AUCOIN | GULFSTREAM OIL AND GAS CORPORATION | 1296 | | 889086 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10063011 | 9/20/1991 | MEAD, ALFRED | GULFSTREAM OIL AND GAS CORPORATION | | | 887822 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10129037 | 10/4/1991 | MONK, SHIRLEY LOVELL | GULFSTREAM OIL AND GAS CORPORATION | 1296 | | 889085 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10129048 | 10/22/1991 | MOORE, WILSON JR | GULFSTREAM OIL AND GAS CORPORATION | 1302 | | 890682 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10129025 | 6/10/1991 | MURPHREE, SYBIL LINER | GULFSTREAM OIL AND GAS CORPORATION | 1295 | | 888420 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10129021 | 6/10/1991 | PARRISH, CLEMENTINE B L | GULFSTREAM OIL AND GAS CORPORATION | 1295 | | 888416 | TERREBONNE | LOUISIANA |

| Prospect/Field Name | Lease | Eff Date | Lessor | Lessee | Book | Page | Entry | County/Parish | State |
|---|---|---|---|---|---|---|---|---|---|
| DEER ISLAND WEST - Lacoste No. 1 | 10129061 | 8/10/1994 | PEREZ, ROBERTA PIZZUTO | GULFSTREAM OIL AND GAS CORPORATION | 1435 | | 944825 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10063020 | 4/16/1997 | PETERSON, JAMES H SR | SUNBELT ENERGY LTD | | | 998102 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10063019 | 4/16/1997 | PETERSON, LINDA ALICE THORNTON | SUNBELT ENERGY LTD | | | 998101 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10063002 | 10/17/1996 | PHARR, MARGARET PATHE | GULFSTREAM OIL AND GAS CORPORATION | | | 988472 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10129056 | 7/20/1994 | PICTAGGIO, JOSEPH A JR | GULFSTREAM OIL AND GAS CORPORATION | 1435 | | 944819 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10129057 | 8/10/1994 | PIZZUTO, ROBERT J | GULFSTREAM OIL AND GAS CORPORATION | 1435 | | 944820 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10129024 | 6/10/1991 | RAMKE, TERRY | GULFSTREAM OIL AND GAS CORPORATION | 1295 | | 888419 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10129058 | 8/10/1994 | RATCLIFF, MARGIE A LACOSTE | GULFSTREAM OIL AND GAS CORPORATION | 1435 | | 944822 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10129055 | 6/10/1991 | RICHEY, MYRNA DEHART | GULFSTREAM OIL AND GAS CORPORATION | 1293 | | 887806 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10129011 | 6/10/1991 | RINK, WILLIAM ET AL | GULFSTREAM OIL AND GAS CORPORATION | | | 887802 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10129026 | 6/10/1991 | ROBERTS, HARRY W | GULFSTREAM OIL AND GAS CORPORATION | 1295 | | 888421 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10129032 | 6/10/1991 | ROBERTS, JAMES A | GULFSTREAM OIL AND GAS CORPORATION | 1295 | | 888681 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10129060 | 8/10/1994 | ROBERTS, RODNEY E | GULFSTREAM OIL AND GAS CORPORATION | 1435 | | 944824 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10129066 | 8/10/1994 | ROMAIRE, BETTY RINK | GULFSTREAM OIL AND GAS CORPORATION | 1435 | | 944821 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10129064 | 8/10/1994 | ROWE, MARGIE L PONTIFF | GULFSTREAM OIL AND GAS CORPORATION | 1440 | | 946711 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10129062 | 8/10/1994 | SKIPPER, MICHAEL | GULFSTREAM OIL AND GAS CORPORATION | 1435 | | 944826 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10129014 | 6/10/1991 | SMITH, VAUDINE A RAMKE | GULFSTREAM OIL AND GAS CORPORATION | 1293 | | 887816 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10257002 | 8/14/1991 | ST LA 14108 | SUNBELT ENERGY LTD | 1292 | | 887208 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10193000 | 11/18/1996 | ST LA 15470 | SUNBELT ENERGY LTD | 39-S | 224 | 255297 | ST. MARY | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10187000 | 8/18/1997 | ST LA 15855 | HOWELL PETROLEUM CORPORATION | 157S | | 1006476 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 11876000 | 6/14/1971 | ST LA 5683 | CORBIN J ROBERTSON | 515 | | 402429 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10129019 | 6/10/1991 | STEPP, LINDA RAMKE | GULFSTREAM OIL AND GAS CORPORATION | 1295 | | 888414 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10129036 | 6/10/1991 | SVERKMO, KATHLEEN WHITAKER | GULFSTREAM OIL AND GAS CORPORATION | 1296 | | 889084 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10063009 | 9/13/1991 | THORNTON, SAMUEL A JR ET AL | GULFSTREAM OIL AND GAS CORPORATION | | | 887820 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10063006 | 10/17/1996 | TIFFT, ELLEN MARIE BRUZELIUS | GULFSTREAM OIL AND GAS CORPORATION | | | 988476 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10129041 | 10/4/1991 | VERRET, WILTON | GULFSTREAM OIL AND GAS CORPORATION | 1299 | | 889814 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10129042 | 10/22/1991 | VERRETT, GERTRUDE BARRILLEAUX | GULFSTREAM OIL AND GAS CORPORATION | 1299 | | 889816 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10129035 | 6/10/1991 | WEBBER, AMANDA AUCOIN | GULFSTREAM OIL AND GAS CORPORATION | 1295 | | 888684 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10129034 | 6/10/1991 | WEBER, GLADYS DEHART | GULFSTREAM OIL AND GAS CORPORATION | 1295 | | 888683 | TERREBONNE | LOUISIANA |
| DEER ISLAND WEST - Lacoste No. 1 | 10129002 | 6/10/1991 | WHITAKER, JESSE LEE | GULFSTREAM OIL AND GAS CORPORATION | | | 887803 | TERREBONNE | LOUISIANA |
| DEQUINCY - WILLIAMS 24-1 | 0784573-000-L | 5/1/2004 | BOISE SOUTHERN COMPANY | KERR-MCGEE OIL & GAS ONSHORE LP | 3089 | 508 | 2673889 | CALCASIEU | LOUISIANA |
| DEQUINCY - WILLIAMS 24-1 | 0784559-000-L | 11/17/2003 | CALCASIEU PARISH SCHOOL BOARD (# 17970) | KERR-MCGEE OIL & GAS ONSHORE LP | 3061 | 66 | 2659583 | CALCASIEU | LOUISIANA |
| DEQUINCY - WILLIAMS 24-1 | 0784482-000-L | 10/7/2003 | COOPER, REBA CANDACE WILLRICH | KERR-MCGEE OIL & GAS ONSHORE LP | 3058 | 285 | 2658026 | CALCASIEU | LOUISIANA |
| DEQUINCY - WILLIAMS 24-1 | 0784563-000-L | 3/9/2004 | JAMES FAMILY TRUST | KERR-MCGEE OIL & GAS ONSHORE LP | 3073 | 831 | 2665737 | CALCASIEU | LOUISIANA |
| DEQUINCY - WILLIAMS 24-1 | 0784563-001-L | 3/8/2004 | JAMES, CHARLES R ESTATE | KERR-MCGEE OIL & GAS ONSHORE LP | 3080 | 120 | 2668839 | CALCASIEU | LOUISIANA |
| DEQUINCY - WILLIAMS 24-1 | 0784511-000-L | 10/22/2003 | JIM-TOM INVESTMENTS INC | KERR-MCGEE OIL & GAS ONSHORE LP | 3058 | 293 | 2658027 | CALCASIEU | LOUISIANA |
| DEQUINCY - WILLIAMS 24-1 | 0784572-000-L | 2/1/2004 | KANSAS CITY SOUTHERN RAILWAY COMPANY | KERR-MCGEE OIL & GAS ONSHORE LP | 3078 | 62 | 2667778 | CALCASIEU | LOUISIANA |
| DEQUINCY - WILLIAMS 24-1 | 0784498-000-L | 10/24/2003 | STARK, EARL LYLE AND SONDRA LYNN IRWIN STARK, JUDICIALLY DIVORCED FROM EARL LYLE STARK | KERR-MCGEE OIL & GAS ONSHORE LP | 3058 | 334 | 2658032 | CALCASIEU | LOUISIANA |
| DEQUINCY - WILLIAMS 24-1 | 0784483-000-L | 10/7/2003 | WESTERN GARDENS PARTNERSHIP | KERR-MCGEE OIL & GAS ONSHORE LP | 3058 | 266 | 2658024 | CALCASIEU | LOUISIANA |
| EI 18 - SL 20533 No 1 and SL 20534 No 1 | 10523000 | 2/7/1936 | ST LA 340 | WILLIAM T BURTON | 126 | 492 | 49234 | ST. MARY | LOUISIANA |
| FENTON - Folley 1 and 2 | 0868162-000-L | 2/18/1999 | FOLLEY, JOHN D. ET UX KARINE | HS RESOURCES, INC. | 880 | 905 | 560977 | JEFFERSON DAVIS | LOUISIANA |
| FENTON - Folley 1 and 2 | 0868168-000-L | 3/16/1999 | PWK TIMBERLAND CORPORATION | HS RESOURCES, INC. | 880 | 741 | 560881 | JEFFERSON DAVIS | LOUISIANA |
| FENTON - Folley 1 and 2 | 0868171-000-L | 7/1/1999 | SHADDOCK, WILLIAM E. - 1981 PARTNERSHIP | HS RESOURCES, INC. | 887 | 880 | 564998 | JEFFERSON DAVIS | LOUISIANA |
| FENTON - Folley 1 and 2 | 0868184-000-L | 8/16/1999 | STATE OF LOUISIANA 16505 | CASH RIVER EXPLORATION, INC. | 888 | 729 | 565386 | JEFFERSON DAVIS | LOUISIANA |
| FENTON - Folley 1 and 2 | 0868171-001-L | 10/1/1999 | VERRET, MERLIN J. & BETTY G. VERRET | HS RESOURCES, INC. | 889 | 182 | 565572 | JEFFERSON DAVIS | LOUISIANA |
| FOUR ISLE DOME - All wells | 3228-0001-00 | 3/26/1946 | ST OF LA 724 | F.W. HARRISON, JR. | 150 | 283 | 62256 | TERREBONNE | LOUISIANA |
| GOLDEN MEADOW - Laterre Co Inc No 1 | 11261000 | 6/3/1935 | LA TERRE CO INC (Less & Except any acreage within the geographical boundaries of the CIB CE RA SUA Unit containing the La Terre Co. #301 Well) | CONOVER, GEORGE B | 73 | 435 | 29061 | LAFOURCHE | LOUISIANA |
| GOLDEN MEADOW - LL&E 61#1 | | 10/13/2010 | State Mineral Board of State of LA No.20458 | LA Energy Investments, Inc. | 1834 | 532 | 1101669 | LAFOURCHE | LOUISIANA |
| GOLDEN MEADOW - LL&E 61#1 | | 1/21/2011 | The Louisiana Land & Exploration Co., LLC | Houston Energy, LP | 1844 | 576 | 1107919 | LAFOURCHE | LOUISIANA |
| GRAND CHENIER - LITTLE PECAN BAYOU (BP America #1) | | 6/8/2006 | BP America Production Co. | Catapult Exploration LLC | | | 300527 | CAMERON | LOUISIANA |
| GRAND CHENIER - LITTLE PECAN BAYOU (BP America #1) | | 8/9/2006 | St. of LA Office of Minerals No. 19072 | Robert A. Schroeder, Inc. | | | 300334 | CAMERON | LOUISIANA |
| HAPPYTOWN Glenn E Diaz No 1 | LA-HAPTWN-01 | 9/13/2007 | GLENN EDWARD DIAZ | MARLIN COASTAL LLC | 1483 | 264 | 405464 | ST. MARTIN | LOUISIANA |
| HOUMA (SOUTH) - A Toups Inv Corp No 1 | 10425000 | 1/5/2006 | ATKINSON, JIMMY R ET UX | FLARE RESOURCES INC | 1960 | 776 | 1232552 | TERREBONNE | LOUISIANA |

| Prospect/Field Name | Lease | Eff Date | Lessor | Lessee | Book | Page | Entry | County/Parish | State |
|---|---|---|---|---|---|---|---|---|---|
| HOUMA (SOUTH) - A Toups Inv Corp No 1 | 10434000 | 2/2/2006 | SCHWAUSCH, KENNETH J ET UX | FLARE RESOURCES INC | 1960 | 750 | 1232548 | TERREBONNE | LOUISIANA |
| HOUMA (SOUTH) - A Toups Inv Corp No 1 | 10498001 | 2/2/2006 | CARROLL WARREN STUTTS | FLARE RESOURCES INC | 1960 | 744 | 1232547 | TERREBONNE | LOUISIANA |
| HOUMA (SOUTH) - A Toups Inv Corp No 1 | 10498002 | 2/2/2006 | ZOELL A WARREN SCHWAUASCH | FLARE RESOURCES INC | 1960 | 738 | 1232546 | TERREBONNE | LOUISIANA |
| HOUMA (SOUTH) - A Toups Inv Corp No 1 | 10497000 | 11/1/2005 | AGNESS TOUPS INVESTMENT CORP ET AL | FLARE RESOURCES INC | 1952 | 649 | 1228551 | TERREBONNE | LOUISIANA |
| HOUMA (SOUTH) - A Toups Inv Corp No 1 | 10500015 | 2/8/2006 | BERGERON, PEARL BOUDREAUX | FLARE RESOURCES INC | 1960 | 768 | 1232551 | TERREBONNE | LOUISIANA |
| HOUMA (SOUTH) - A Toups Inv Corp No 1 | 10507001 | 10/26/2005 | BODIN, RUBY DUPRE ET AL | FLARE RESOURCES INC | 1951 | 605 | 1228023 | TERREBONNE | LOUISIANA |
| HOUMA (SOUTH) - A Toups Inv Corp No 1 | 10503001 | 11/15/2005 | BOURLIEA, JOYCE P | FLARE RESOURCES INC | 1951 | 844 | 1228076 | TERREBONNE | LOUISIANA |
| HOUMA (SOUTH) - A Toups Inv Corp No 1 | 10499011 | 11/1/2005 | BROOKS, PENNY PORCHE | FLARE RESOURCES INC | 1951 | 766 | 1228063 | TERREBONNE | LOUISIANA |
| HOUMA (SOUTH) - A Toups Inv Corp No 1 | 10503004 | 11/20/2005 | BUCHERT, CHERYL P | FLARE RESOURCES INC | 1951 | 874 | 1228081 | TERREBONNE | LOUISIANA |
| HOUMA (SOUTH) - A Toups Inv Corp No 1 | 10503008 | 11/15/2005 | CANNIZZARO, HELEN ESKINE | FLARE RESOURCES INC | 1951 | 838 | 1228075 | TERREBONNE | LOUISIANA |
| HOUMA (SOUTH) - A Toups Inv Corp No 1 | 10500007 | 11/16/2005 | DAVIS, BARBARA WHITNEY | FLARE RESOURCES INC | 1951 | 685 | 1228051 | TERREBONNE | LOUISIANA |
| HOUMA (SOUTH) - A Toups Inv Corp No 1 | 10507006 | 1/16/2006 | DELLINGER, VICKIE DUPRE | FLARE RESOURCES INC | 1952 | 655 | 1228552 | TERREBONNE | LOUISIANA |
| HOUMA (SOUTH) - A Toups Inv Corp No 1 | 10507003 | 12/15/2005 | DUPRE, HAROLD P | FLARE RESOURCES INC | 1951 | 612 | 1228024 | TERREBONNE | LOUISIANA |
| HOUMA (SOUTH) - A Toups Inv Corp No 1 | 10507002 | 12/15/2005 | DUPRE, NORRIS J | FLARE RESOURCES INC | 1951 | 583 | 1228020 | TERREBONNE | LOUISIANA |
| HOUMA (SOUTH) - A Toups Inv Corp No 1 | 10503007 | 11/15/2005 | ESKINE, HOWARD JR | FLARE RESOURCES INC | 1951 | 850 | 1228077 | TERREBONNE | LOUISIANA |
| HOUMA (SOUTH) - A Toups Inv Corp No 1 | 10503003 | 11/20/2005 | FAVA, MARGIE P | FLARE RESOURCES INC | 1951 | 862 | 1228079 | TERREBONNE | LOUISIANA |
| HOUMA (SOUTH) - A Toups Inv Corp No 1 | 10496000 | 1/2/2006 | GAIDRY, WILSON J III ET AL | FLARE RESOURES INC | 1960 | 780 | 1232553 | TERREBONNE | LOUISIANA |
| HOUMA (SOUTH) - A Toups Inv Corp No 1 | 10500006 | 11/16/2005 | GRANBERRY, MARGARET WHITNEY | FLARE RESOURCES INC | 1951 | 712 | 1228055 | TERREBONNE | LOUISIANA |
| HOUMA (SOUTH) - A Toups Inv Corp No 1 | 10503011 | 11/15/2005 | GREER, WILLIAM JR | FLARE RESOURCES INC | 1952 | 13 | 1228084 | TERREBONNE | LOUISIANA |
| HOUMA (SOUTH) - A Toups Inv Corp No 1 | 10500008 | 12/6/2005 | GUIDROZ, JUDITH WHITNEY | FLARE RESOURCES INC | 1951 | 673 | 1228049 | TERREBONNE | LOUISIANA |
| HOUMA (SOUTH) - A Toups Inv Corp No 1 | 11781001 | 9/26/2005 | HAMILTON, MARIE FOOLKES ET AL | ICARUS INC | 1935 | 853 | 1220139 | TERREBONNE | LOUISIANA |
| HOUMA (SOUTH) - A Toups Inv Corp No 1 | 10499002 | 10/15/2005 | HAWKES, DEBRA RODRIGUEZ | FLARE RESOURCES INC | 1951 | 802 | 1228069 | TERREBONNE | LOUISIANA |
| HOUMA (SOUTH) - A Toups Inv Corp No 1 | 10499012 | 10/31/2005 | HUTCHINSON, YVONNE PORCHE | FLARE RESOURCES INC | 1951 | 808 | 1228070 | TERREBONNE | LOUISIANA |
| HOUMA (SOUTH) - A Toups Inv Corp No 1 | 10503005 | 11/15/2005 | ISAACS, LOUISE JONES | FLARE RESOURCES INC | 1952 | 19 | 1228085 | TERREBONNE | LOUISIANA |
| HOUMA (SOUTH) - A Toups Inv Corp No 1 | 10507004 | 11/2/2005 | KELTON, BARBARA DUPRE | FLARE RESOURCES INC | 1951 | 597 | 1228022 | TERREBONNE | LOUISIANA |
| HOUMA (SOUTH) - A Toups Inv Corp No 1 | 10503009 | 11/15/2005 | KIRK, LOUIS | FLARE RESOURCES INC | 1952 | 1 | 1228082 | TERREBONNE | LOUISIANA |
| HOUMA (SOUTH) - A Toups Inv Corp No 1 | 10505002 | 10/21/2005 | LAPEYROUSE, CHARLES L | FLARE RESOURCES INC | 1951 | 625 | 1228026 | TERREBONNE | LOUISIANA |
| HOUMA (SOUTH) - A Toups Inv Corp No 1 | 10505001 | 10/21/2005 | LAPEYROUSE, DAVID L | FLARE RESOURCES INC | 1951 | 619 | 1228025 | TERREBONNE | LOUISIANA |
| HOUMA (SOUTH) - A Toups Inv Corp No 1 | 10499013 | 11/1/2005 | LAPEYROUSE, PAULA PORCHE | FLARE RESOURCES INC | 1951 | 772 | 1228064 | TERREBONNE | LOUISIANA |
| HOUMA (SOUTH) - A Toups Inv Corp No 1 | 10507005 | 11/2/2005 | LEATHERS, LOIS DUPRE | FLARE RESOURCES INC | 1951 | 590 | 1228021 | TERREBONNE | LOUISIANA |
| HOUMA (SOUTH) - A Toups Inv Corp No 1 | 10499008 | 11/1/2005 | LECOMPTE, DENISE M | FLARE RESOURCES INC | 1951 | 784 | 1228066 | TERREBONNE | LOUISIANA |
| HOUMA (SOUTH) - A Toups Inv Corp No 1 | 10499014 | 7/5/2006 | LECOMPTE, DONALD A | FLARE RESOURCES INC | 1992 | 530 | 1247867 | TERREBONNE | LOUISIANA |
| HOUMA (SOUTH) - A Toups Inv Corp No 1 | 10499015 | 7/5/2006 | LECOMPTE, RONALD | FLARE RESOURCES INC | 1992 | 524 | 1247866 | TERREBONNE | LOUISIANA |
| HOUMA (SOUTH) - A Toups Inv Corp No 1 | 10500003 | 11/28/2005 | LEMAIRE, VIRGINIA W ET AL | FLARE RESOURCES INC | 1951 | 698 | 1228053 | TERREBONNE | LOUISIANA |
| HOUMA (SOUTH) - A Toups Inv Corp No 1 | 10500011 | 12/16/2005 | LONG, ROSE MARIE WHITNEY | FLARE RESOURCES INC | 1951 | 660 | 1228047 | TERREBONNE | LOUISIANA |
| HOUMA (SOUTH) - A Toups Inv Corp No 1 | 10429000 | 2/8/2006 | MAZERAC, GERALD ET UX | FLARE RESOURCES INC | 1960 | 730 | 1232545 | TERREBONNE | LOUISIANA |
| HOUMA (SOUTH) - A Toups Inv Corp No 1 | 10500010 | 11/16/2005 | PIKE, EVELYN WHITNEY | FLARE RESOURCES INC | 1951 | 666 | 1228048 | TERREBONNE | LOUISIANA |
| HOUMA (SOUTH) - A Toups Inv Corp No 1 | 10499007 | 11/1/2005 | PORCHE, GERALD P | FLARE RESOURCES INC | 1951 | 760 | 1228062 | TERREBONNE | LOUISIANA |
| HOUMA (SOUTH) - A Toups Inv Corp No 1 | 10499009 | 11/1/2005 | PORCHE, LOUIS JOHN | FLARE RESOURCES INC | 1951 | 820 | 1228072 | TERREBONNE | LOUISIANA |
| HOUMA (SOUTH) - A Toups Inv Corp No 1 | 10499010 | 11/1/2005 | PORCHE, MICHAEL HENRY | FLARE RESOURCES INC | 1951 | 814 | 1228071 | TERREBONNE | LOUISIANA |
| HOUMA (SOUTH) - A Toups Inv Corp No 1 | 10503006 | 11/20/2005 | PRESTENBACK, DIONNE | FLARE RESOURCES INC | 1952 | 7 | 1228083 | TERREBONNE | LOUISIANA |
| HOUMA (SOUTH) - A Toups Inv Corp No 1 | 10503012 | 11/20/2005 | PRESTENBACK, ROY J JR | FLARE RESOURCES INC | 1951 | 832 | 1228074 | TERREBONNE | LOUISIANA |
| HOUMA (SOUTH) - A Toups Inv Corp No 1 | 10503002 | 11/15/2005 | PRESTENBACK, WILMER P | FLARE RESOURCES INC | 1951 | 868 | 1228080 | TERREBONNE | LOUISIANA |
| HOUMA (SOUTH) - A Toups Inv Corp No 1 | 10506002 | 10/14/2005 | RICHARD, DAVID A | FLARE RESOURCES INC | 1951 | 747 | 1228060 | TERREBONNE | LOUISIANA |
| HOUMA (SOUTH) - A Toups Inv Corp No 1 | 10506001 | 10/14/2005 | RICHARD, ROGER JR ET AL | FLARE RESOURCES INC | 1951 | 732 | 1228058 | TERREBONNE | LOUISIANA |
| HOUMA (SOUTH) - A Toups Inv Corp No 1 | 10499003 | 10/15/2005 | RODRIGUEZ, BARRY P | FLARE RESOURCES INC | 1951 | 826 | 1228073 | TERREBONNE | LOUISIANA |
| HOUMA (SOUTH) - A Toups Inv Corp No 1 | 10499004 | 10/10/2005 | RODRIGUEZ, FRED CURTIS JR | FLARE RESOURCES INC | 1951 | 790 | 1228067 | TERREBONNE | LOUISIANA |
| HOUMA (SOUTH) - A Toups Inv Corp No 1 | 10499005 | 11/1/2005 | RODRIGUEZ, LELAND E JR | FLARE RESOURCES INC | 1951 | 754 | 1228061 | TERREBONNE | LOUISIANA |
| HOUMA (SOUTH) - A Toups Inv Corp No 1 | 10500004 | 11/30/2005 | SAIA, MAY WHITNEY | FLARE RESOURCES INC | 1951 | 692 | 1228052 | TERREBONNE | LOUISIANA |
| HOUMA (SOUTH) - A Toups Inv Corp No 1 | 10500014 | 12/30/2005 | SCHWARTZ, DOLORES WHITNEY | FLARE RESOURCES INC | 1960 | 762 | 1232550 | TERREBONNE | LOUISIANA |
| HOUMA (SOUTH) - A Toups Inv Corp No 1 | 10500005 | 11/30/2005 | THERIOT, CATHERINE WHITNEY | FLARE RESOURCES INC | 1951 | 679 | 1228050 | TERREBONNE | LOUISIANA |
| HOUMA (SOUTH) - A Toups Inv Corp No 1 | 10499006 | 11/1/2005 | TORRANCE, BETTY JUNE RODRIGUEZ | FLARE RESOURCES INC | 1951 | 778 | 1228065 | TERREBONNE | LOUISIANA |
| HOUMA (SOUTH) - A Toups Inv Corp No 1 | 10499001 | 10/10/2005 | TREBUCQ, CONNIE RODRIGUEZ | FLARE RESOURCES INC | 1951 | 796 | 1228068 | TERREBONNE | LOUISIANA |
| HOUMA (SOUTH) - A Toups Inv Corp No 1 | 10500009 | 12/5/2005 | WAGUESPACK, BESSIE WHITNEY | FLARE RESOURCES INC | 1951 | 719 | 1228056 | TERREBONNE | LOUISIANA |
| HOUMA (SOUTH) - A Toups Inv Corp No 1 | 10500012 | 1/14/2006 | WHITNEY, ANDREE | FLARE RESOURCES INC | 1952 | 642 | 1228550 | TERREBONNE | LOUISIANA |
| HOUMA (SOUTH) - A Toups Inv Corp No 1 | 10500001 | 11/11/2005 | WHITNEY, JAMES ET AL | FLARE RESOURCES INC | 1951 | 705 | 1228054 | TERREBONNE | LOUISIANA |
| HOUMA (SOUTH) - A Toups Inv Corp No 1 | 10500002 | 11/11/2005 | WHITNEY, LOUIS | FLARE RESOURCES INC | 1951 | 725 | 1228057 | TERREBONNE | LOUISIANA |
| HOUMA (SOUTH) - A Toups Inv Corp No 1 | 10500013 | 1/16/2006 | WHITNEY, REED | FLARE RSOURCES INC | 1960 | 756 | 1232549 | TERREBONNE | LOUISIANA |

| Prospect/Field Name | Lease | Eff Date | Lessor | Lessee | Book | Page | Entry | County/Parish | State |
|---|---|---|---|---|---|---|---|---|---|
| INDIAN VILLAGE - Douget 2 and McCown 29-2 | LA-INDVL-52 | 11/24/2010 | B.H. TIMBER, L.L.C. | SHORELINE SOUTHEAST LLC | 1059 | 208 | 658829 | JEFFERSON DAVIS | LOUISIANA |
| INDIAN VILLAGE - Douget 2 and McCown 29-2 | LA-INDVL-66 | 3/15/2012 | BEL MINERAL, LLC | SHORELINE SOUTHEAST LLC | 1069 | 194 | 664194 | JEFFERSON DAVIS | LOUISIANA |
| INDIAN VILLAGE - Douget 2 and McCown 29-2 | LA-INDVL-64 | 1/12/2011 | CARL OTIS BEBEE, SR., ET AL | SHORELINE SOUTHEAST LLC | 1059 | 302 | 658840 | JEFFERSON DAVIS | LOUISIANA |
| INDIAN VILLAGE - Douget 2 and McCown 29-2 | LA-INDVL-58A | 10/8/2010 | CODY BLAKE JOHNSON | SHORELINE SOUTHEAST LLC | 1059 | 256 | 658835 | JEFFERSON DAVIS | LOUISIANA |
| INDIAN VILLAGE - Douget 2 and McCown 29-2 | LA-INDVL-60 | 10/19/2010 | CRAIG WILLIAM WARREN, ET UX | SHORELINE SOUTHEAST LLC | 1059 | 274 | 658837 | JEFFERSON DAVIS | LOUISIANA |
| INDIAN VILLAGE - Douget 2 and McCown 29-2 | LA-INDVL-59 | 10/26/2010 | DAVID GLENN MOORE, ET AL | SHORELINE SOUTHEAST LLC | 1059 | 265 | 658836 | JEFFERSON DAVIS | LOUISIANA |
| INDIAN VILLAGE - Douget 2 and McCown 29-2 | LA-INDVL-63 | 1/19/2011 | DAVID L. LEVINGSTON, ET AL | SHORELINE SOUTHEAST LLC | 1059 | 442 | 658894 | JEFFERSON DAVIS | LOUISIANA |
| INDIAN VILLAGE - Douget 2 and McCown 29-2 | LA-INDVL-50 | 12/10/2010 | DONNIE COOPER | SHORELINE SOUTHEAST LLC | 1058 | 190 | 658828 | JEFFERSON DAVIS | LOUISIANA |
| INDIAN VILLAGE - Douget 2 and McCown 29-2 | LA-INDVL-51 | 12/9/2010 | EURIC SAVANT, JR., ET UX | SHORELINE SOUTHEAST LLC | 1059 | 315 | 658843 | JEFFERSON DAVIS | LOUISIANA |
| INDIAN VILLAGE - Douget 2 and McCown 29-2 | LA-INDVL-53 | 1/12/2011 | JOHNNY DAVID LACOMBE, ET UX | SHORELINE SOUTHEAST LLC | 1059 | 211 | 658830 | JEFFERSON DAVIS | LOUISIANA |
| INDIAN VILLAGE - Douget 2 and McCown 29-2 | LA-INDVL-62 | 10/8/2010 | KENNETH W. McCOWN, ET UX | SHORELINE SOUTHEAST LLC | 1059 | 293 | 658839 | JEFFERSON DAVIS | LOUISIANA |
| INDIAN VILLAGE - Douget 2 and McCown 29-2 | LA-INDVL-65 | 4/14/2011 | KING MINERALS, L.L.C. | SHORELINE SOUTHEAST LLC | 1059 | 311 | 658841 | JEFFERSON DAVIS | LOUISIANA |
| INDIAN VILLAGE - Douget 2 and McCown 29-2 | LA-INDVL-56A | 9/21/2010 | LARRY DEAN DOUGET | SHORELINE SOUTHEAST LLC | 1059 | 238 | 658833 | JEFFERSON DAVIS | LOUISIANA |
| INDIAN VILLAGE - Douget 2 and McCown 29-2 | LA-INDVL-57A | 9/21/2010 | PENNY LYLES | SHORELINE SOUTHEAST LLC | 1059 | 247 | 658834 | JEFFERSON DAVIS | LOUISIANA |
| INDIAN VILLAGE - Douget 2 and McCown 29-2 | LA-INDVL-54A | 9/21/2010 | ROBERT EARL DOUGET | SHORELINE SOUTHEAST LLC | 1059 | 220 | 658831 | JEFFERSON DAVIS | LOUISIANA |
| INDIAN VILLAGE - Douget 2 and McCown 29-2 | LA-INDVL-61A | 9/21/2010 | ROBERT EARL DOUGET, ET AL | SHORELINE SOUTHEAST LLC | 1059 | 256 | 658835 | JEFFERSON DAVIS | LOUISIANA |
| INDIAN VILLAGE - Douget 2 and McCown 29-2 | LA-INDVL-55A | 9/21/2010 | TELIA ANN DOUGET SONNIER | SHORELINE SOUTHEAST LLC | 1059 | 229 | 658832 | JEFFERSON DAVIS | LOUISIANA |
| INDIAN VILLAGE - Douget 2 and McCown 29-2 | LA-INDVL-67B | 4/2/2012 | WILLIE HOLLIS, ET UX (JACKIE KAY SANGSTER HOLLIS) | SHORELINE SOUTHEAST LLC | 1080 | 260 | 669319 | JEFFERSON DAVIS | LOUISIANA |
| INDIAN VILLAGE - Kenneth McCown 29-1 | 0868459-000-L | 8/7/2001 | CAGLE, MARY BELL ROANE LAND TR | HS RESOURCES, INC. | 916 | 868 | 581514 | JEFFERSON DAVIS | LOUISIANA |
| INDIAN VILLAGE - Kenneth McCown 29-1 | 0868439-000-L | 4/14/2000 | MCCOWN, KENNETH W ET UX | HS RESOURCES, INC. | 899 | 15 | 571349 | JEFFERSON DAVIS | LOUISIANA |
| INDIAN VILLAGE - Kenneth McCown 29-1 | 0868460-000-L | 6/4/1999 | MCCOWN, KENNETH W ET UX RAMONA | HS RESOURCES, INC. | 883 | 363 | 562399 | JEFFERSON DAVIS | LOUISIANA |
| INDIAN VILLAGE - Kenneth McCown 29-1 | 0868461-000-L | 6/22/2001 | MEYERS, HERBERT L & KATHERINE-LVG TR | HS RESOURCES, INC. | 916 | 364 | 581207 | JEFFERSON DAVIS | LOUISIANA |
| INDIAN VILLAGE - Kenneth McCown 29-1 | 0868440-000-L | 7/20/2001 | NATALI, INC. (J.A.T.K.Y.) ET AL | HS RESOURCES, INC. | 916 | 381 | 581210 | JEFFERSON DAVIS | LOUISIANA |
| INTRACOASTAL CITY - EAST BUCK POINT | | 4/4/2011 | Exxon Mobil Corporation | Manti Equity Partners, LP | | | 2012002648 - CO | VERMILION | LOUISIANA |
| INTRACOASTAL CITY - EAST BUCK POINT (Exxon Mobil #1) | LA-EBUPT-005 | 2/14/2001 | State Mineral Board of St. of LA No. 16995 | Polaris Holdings, Inc. | | | 20110730 | VERMILION | LOUISIANA |
| INTRACOASTAL CITY - EAST BUCK POINT (Exxon Mobil #1) | LA-EBUPT-004 | 8/8/2001 | State Mineral Board of St. of LA No. 17208 | Polaris Holdings, Inc. | | | 20110729 | VERMILION | LOUISIANA |
| INTRACOASTAL CITY - EAST BUCK POINT (Exxon Mobil #1) | LA-EBUPT-001 | 4/9/2008 | State Mineral Board of St. of LA No. 19640 | Energy Partners, Inc. | | | 20805538 | VERMILION | LOUISIANA |
| INTRACOASTAL CITY - EAST BUCK POINT (Exxon Mobil #1) | LA-EBUPT-002 | 4/9/2008 | State Mineral Board of St. of LA No. 19641 | Energy Partners, Inc. | | | 20805539 | VERMILION | LOUISIANA |
| INTRACOASTAL CITY - EAST BUCK POINT (Exxon Mobil #1) | LA-EBUPT-006 | 9/8/2010 | State Mineral Board of St. of LA No. 20432 | Catapult Exploration, LLC | | | 21010511 | VERMILION | LOUISIANA |
| INTRACOASTAL CITY - EAST BUCK POINT (Exxon Mobil #1) | LA-EBUPT-003 | 9/12/2001 | State Mineral Board of St.of LA No. 17226 | Polaris Holdings, Inc. | | | 20113202 | VERMILION | LOUISIANA |
| INTRACOASTAL CITY - EAST BUCK POINT (Exxon Mobil #1) | LA-EBUPT-007 | 4/30/2008 | Vermilion Parish School Board | Energy Partners, Inc. | | | 209007499 | VERMILION | LOUISIANA |
| LAKE GERO - Oak Estates 1 and 2 | 10537000 | 8/15/2005 | BENOIT, MELVIN J SR ET UX | CASTEX ENERGY 1995 LP | 1979 | | 1242489 | TERREBONNE | LOUISIANA |
| LAKE GERO - Oak Estates 1 and 2 | 11895000 | 1/11/2007 | BIGGS SR, ROBERT J | CASTEX ENERGY 1995 LP | 2021 | 424 | 1261864 | TERREBONNE | LOUISIANA |
| LAKE GERO - Oak Estates 1 and 2 | 10006002 | 11/11/2005 | BIGGS, JUDITH MARIE BLANCHARD ET AL | CASTEX ENERGY 1995 LP | 1979 | | 1242491 | TERREBONNE | LOUISIANA |
| LAKE GERO - Oak Estates 1 and 2 | 11898000 | 1/16/2007 | BILLIOT, IRENE ET AL | CASTEX ENERGY 1995 LP | 2021 | 377 | 1261857 | TERREBONNE | LOUISIANA |
| LAKE GERO - Oak Estates 1 and 2 | 10547000 | 8/8/2005 | BILLIOT, RHONDA | CASTEX ENERGY 1995 LP | 1979 | | 1242488 | TERREBONNE | LOUISIANA |
| LAKE GERO - Oak Estates 1 and 2 | 10538000 | 8/8/2005 | BLANKENSHIP, ARTHUR E JR ET AL | CASTEX ENERGY 1995 LP | 1979 | | 1242486 | TERREBONNE | LOUISIANA |
| LAKE GERO - Oak Estates 1 and 2 | 11899001 | 12/13/2006 | BOUDREAUX II, ALVIN J | CASTEX ENERGY 1995 LP | 2021 | 331 | 1261850 | TERREBONNE | LOUISIANA |
| LAKE GERO - Oak Estates 1 and 2 | 11899003 | 12/13/2006 | BOUDREAUX, CLAUDETTE A | CASTEX ENERGY 1995 LP | 2021 | 338 | 1261851 | TERREBONNE | LOUISIANA |
| LAKE GERO - Oak Estates 1 and 2 | 10551000 | 10/19/2005 | BOUDREAUX, GRACE CARTOZZA ET AL | CASTEX ENERGY 1995 LP | 1979 | | 1242504 | TERREBONNE | LOUISIANA |
| LAKE GERO - Oak Estates 1 and 2 | 11899002 | 12/13/2006 | BOUDREAUX, KEITH J ET AL | CASTEX ENERGY 1995 LP | 2021 | 391 | 1261859 | TERREBONNE | LOUISIANA |
| LAKE GERO - Oak Estates 1 and 2 | 11900000 | 2/1/2007 | BOURG, JACK JAMES ET UX | CASTEX ENERGY 1995 LP | 2023 | 871 | 1262998 | TERREBONNE | LOUISIANA |
| LAKE GERO - Oak Estates 1 and 2 | 10006006 | 10/10/2006 | CARTER JR, JAMES DALE | CASTEX ENERGY 1995 LP | 1998 | 767 | 1250519 | TERREBONNE | LOUISIANA |
| LAKE GERO - Oak Estates 1 and 2 | 10006004 | 11/28/2005 | CARTER, KATHLEEN | CASTEX ENERGY 1995 LP | 1979 | | 1242495 | TERREBONNE | LOUISIANA |
| LAKE GERO - Oak Estates 1 and 2 | 10006005 | 2/28/2006 | CARTER, KERI ANNE | CASTEX ENERGY 1995 LP | 1979 | 411 | 1242494 | TERREBONNE | LOUISIANA |
| LAKE GERO - Oak Estates 1 and 2 | 10006003 | 11/28/2005 | CARTER, LISA | CASTEX ENERGY 1995 LP | 1979 | | 1242493 | TERREBONNE | LOUISIANA |
| LAKE GERO - Oak Estates 1 and 2 | 10006007 | 1/29/2007 | CARTER, THERESA | CASTEX ENERGY 1995 LP | 2021 | 351 | 1261853 | TERREBONNE | LOUISIANA |
| LAKE GERO - Oak Estates 1 and 2 | 11891003 | 12/14/2006 | CHERAMIE, BRENDA SCOTT | CASTEX ENERGY 1995 LP | 2021 | 430 | 1261865 | TERREBONNE | LOUISIANA |
| LAKE GERO - Oak Estates 1 and 2 | 11886000 | 11/17/2006 | COLLINS SR, PERCY ET UX | CASTEX ENERGY 1995 LP | 2008 | 566 | 1255341 | TERREBONNE | LOUISIANA |
| LAKE GERO - Oak Estates 1 and 2 | 11887000 | 11/17/2006 | COLLINS, TIMMY ET UX | CASTEX ENERGY 1995 LP | 2008 | 554 | 1255339 | TERREBONNE | LOUISIANA |

| Prospect/Field Name | Lease | Eff Date | Lessor | Lessee | Book | Page | Entry | County/Parish | State |
|---|---|---|---|---|---|---|---|---|---|
| LAKE GERO - Oak Estates 1 and 2 | 10511000 | 11/4/2005 | DION, MABLE GUIDRY | CASTEX ENERGY 1995 LP | 1979 | 548 | 1242514 | TERREBONNE | LOUISIANA |
| LAKE GERO - Oak Estates 1 and 2 | 10545000 | 8/8/2005 | DION, PAUL A ET UX | CASTEX ENERGY 1995 LP | 1979 | | 1242515 | TERREBONNE | LOUISIANA |
| LAKE GERO - Oak Estates 1 and 2 | 10558001 | 10/3/2005 | DUPLANTIS, GENEVIEVE LINER ET AL | CASTEX ENERGY 1995 LP | 1979 | | 1242505 | TERREBONNE | LOUISIANA |
| LAKE GERO - Oak Estates 1 and 2 | 11885001 | 11/15/2006 | DUPLANTIS, INEZ DUPLANTIS ET AL | CASTEX ENERGY 1995 LP | 2008 | 599 | 1255346 | TERREBONNE | LOUISIANA |
| LAKE GERO - Oak Estates 1 and 2 | 11884000 | 10/9/2006 | DUPRE, MICHAEL J ET UX | CASTEX ENERGY 1995 LP | 1997 | 721 | 1250110 | TERREBONNE | LOUISIANA |
| LAKE GERO - Oak Estates 1 and 2 | 10006001 | 12/28/2005 | DUSENBERY, ANNE ET AL | CASTEX ENERGY 1995 LP | 1979 | 425 | 1242496 | TERREBONNE | LOUISIANA |
| LAKE GERO - Oak Estates 1 and 2 | 10006008 | 12/18/2006 | DUSENBERY, BEAU | CASTEX ENERGY 1995 LP | 2021 | 345 | 1261852 | TERREBONNE | LOUISIANA |
| LAKE GERO - Oak Estates 1 and 2 | 10006009 | 12/18/2006 | DUSENBERY, ELLIOT G | CASTEX ENERGY 1995 LP | 2021 | 357 | 1261854 | TERREBONNE | LOUISIANA |
| LAKE GERO - Oak Estates 1 and 2 | 11891002 | 12/14/2006 | FAVORS, JOYCE SCOTT | CASTEX ENERGY 1995 LP | 2021 | 369 | 1261856 | TERREBONNE | LOUISIANA |
| LAKE GERO - Oak Estates 1 and 2 | 10560001 | 11/4/2005 | FAZZIO, LISA GUIDRY ET AL | CASTEX ENERGY 1995 LP | 1987 | | 1245768 | TERREBONNE | LOUISIANA |
| LAKE GERO - Oak Estates 1 and 2 | 10535000 | 8/15/2005 | FITCH, ADAM J ET UX | CASTEX ENERGY 1995 LP | 1979 | | 1242490 | TERREBONNE | LOUISIANA |
| LAKE GERO - Oak Estates 1 and 2 | 11341001 | 4/18/2007 | FRANKS, LINDA KAREN DUPLANTIS | CASTEX ENERGY 1995 LP | 2029 | 787 | 1265640 | TERREBONNE | LOUISIANA |
| LAKE GERO - Oak Estates 1 and 2 | 11902000 | 1/23/2008 | FRISELLA, BENNETT LESTER | CASTEX ENERGY 2005 LP | 2078 | 753 | 1289357 | TERREBONNE | LOUISIANA |
| LAKE GERO - Oak Estates 1 and 2 | 10560002 | 11/4/2005 | GUIDRY, JAMES | CASTEX ENERGY 2005 LP | 2088 | 5 | 1292660 | TERREBONNE | LOUISIANA |
| LAKE GERO - Oak Estates 1 and 2 | 11276000 | 9/20/2006 | LOGA, STEVEN HAROLD ET UX | CASTEX ENERGY 1995 LP | 1994 | 378 | 1248706 | TERREBONNE | LOUISIANA |
| LAKE GERO - Oak Estates 1 and 2 | 10534000 | 8/15/2005 | MARONGE, BOBBIE JAMES ET AL | CASTEX ENERGY 1995 LP | 1979 | | 1242487 | TERREBONNE | LOUISIANA |
| LAKE GERO - Oak Estates 1 and 2 | 11341002 | 4/18/2007 | MUMIE, DENISE DOREEN DUPLANTIS | CASTEX ENERGY 1995 LP | 2031 | 242 | 1266212 | TERREBONNE | LOUISIANA |
| LAKE GERO - Oak Estates 1 and 2 | 10552000 | 8/12/2005 | OAK ESTATES SUBDIVISION ET AL LLC | CASTEX ENERGY 1995 LP | 1979 | | 1242484 | TERREBONNE | LOUISIANA |
| LAKE GERO - Oak Estates 1 and 2 | 11341003 | 4/18/2007 | RILEY, MICHELLE DUPLANTIS | CASTEX ENERGY 1995 LP | 2029 | 781 | 1265639 | TERREBONNE | LOUISIANA |
| LAKE GERO - Oak Estates 1 and 2 | 10529000 | 10/7/2005 | ROBERT, THERESA SMITH | CASTEX ENERGY 1995 LP | 1979 | | 1242497 | TERREBONNE | LOUISIANA |
| LAKE GERO - Oak Estates 1 and 2 | 11892000 | 12/14/2006 | SCOTT, SHIRLEY P | CASTEX ENERGY 1995 LP | 2008 | 572 | 1255342 | TERREBONNE | LOUISIANA |
| LAKE GERO - Oak Estates 1 and 2 | 11891001 | 12/14/2006 | SCOTT, SHIRLEY P ET AL | CASTEX ENERGY 1995 LP | 2008 | 578 | 1255343 | TERREBONNE | LOUISIANA |
| LAKE GERO - Oak Estates 1 and 2 | 10558002 | 9/20/2006 | SENNETTE, ALVIN J | CASTEX ENERGY 1995 LP | 1997 | 714 | 1250109 | TERREBONNE | LOUISIANA |
| LAKE GERO - Oak Estates 1 and 2 | 11275000 | 9/5/2006 | SWINSON, ALICE JANICE HARDING | CASTEX ENERGY 1995 LP | 1992 | 627 | 1247922 | TERREBONNE | LOUISIANA |
| LAKE GERO - Oak Estates 1 and 2 | 10540000 | 8/8/2005 | TROSCLAIR, EDGAR D ET UX | CASTEX ENERGY 1995 LP | 1979 | | 1242485 | TERREBONNE | LOUISIANA |
| LAKE GERO - Oak Estates 1 and 2 | 10554001 | 9/8/2005 | VERDIN, ROY PETER ET UX | CASTEX ENERGY 1995 LP | 1979 | | 1242499 | TERREBONNE | LOUISIANA |
| LAKE RACCOURCI - All wells | 3301-0014-01 | 6/1/2001 | LOUISIANA LAND & EXPL CO | BOUDREAUX PROPERTIES, INC. | 1471 | | 899588 | LAFOURCHE | LOUISIANA |
| LAKE RACCOURCI - All wells | 3301-0011-01 | 3/2/2000 | LOUISIANA LAND & EXPL CO | HASSIE HUNT EXPLORATION COMPANY | 1429 | 462 | 8758013 | LAFOURCHE | LOUISIANA |
| LAKE RACCOURCI - All wells | 3301-0012-00 | 3/1/2000 | LOUISIANA LAND & EXPL CO | HASSIE HUNT EXPLORATION COMPANY | 1429 | 407 | | LAFOURCHE | LOUISIANA |
| LAKE RACCOURCI - All wells | 3301-0007-01 | 6/1/1998 | LOUISIANA LAND & EXPL CO | LLOG EXPLORATION COMPANY | 1373 | | 845633 | LAFOURCHE | LOUISIANA |
| LAKE RACCOURCI - All wells | 3301-0006-01 | 12/1/1956 | LOUISIANA LAND & EXPL CO | MUSTANG ENERGY L.C. | 219 | | 148552 | LAFOURCHE | LOUISIANA |
| LAKE RACCOURCI - All wells except SL 4534 No 1 | 3301-0002-00 | 5/10/1948 | ST OF LA 1450 | HUMBLE OIL & REFINING COMPANY | 139 | | 83661 | LAFOURCHE | LOUISIANA |
| LAKE RACCOURCI - All wells except SL 4534 No 1 | 3301-0003-00 | 5/10/1948 | ST OF LA 1451 | HUMBLE OIL & REFINING COMPANY | 1651 | 462 | | LAFOURCHE | LOUISIANA |
| LAKE RACCOURCI - All wells | 3301-0013-00 | 5/14/2001 | ST OF LA 17112 | HASSIE HUNT EXPLORATION COMPANY | 1467 | 732 | | LAFOURCHE | LOUISIANA |
| LAKE RACCOURCI - All wells | 3301-0004-01 | 8/16/1965 | ST OF LA 4534 | HUMBLE OIL & REFINING COMPANY | 342 | | 250365 | LAFOURCHE | LOUISIANA |
| LAKE RACCOURCI - All wells | 3301-0005-00 | 1/17/1966 | ST OF LA 4645 | HUMBLE OIL & REFINING COMPANY | 348 | | 256542 | LAFOURCHE | LOUISIANA |
| LAKE WASHINGTON - All Wells | 3303-0003-00 | 11/26/1948 | LOUISIANA LAND & EXPL CO | PLACID OIL CO | 141 | 1 | | PLAQUEMINES | LOUISIANA |
| LAKE WASHINGTON - All Wells | 3303-0005-00 | 9/16/1953 | STATE MINERAL BOARD #2376 | LOUISIANA LAND AND EXPLORATION COMPANY (PLACID) | 170 | 761 | | PLAQUEMINES | LOUISIANA |
| LELEUX FIELD (CJ Hanks #1) | | 7/14/2010 | Carlan James Hanks, et ux | Allen & Kirmse, Ltd. | | | 21011464 | VERMILION | LOUISIANA |
| LELEUX FIELD (CJ Hanks #1) | | 6/29/2010 | Donald Joseph Primeaux | Allen & Kirmse, Ltd. | | | 21012018 | VERMILION | LOUISIANA |
| LELEUX FIELD (CJ Hanks #1) | | 6/29/2010 | Donald Joseph Primeaux | Allen & Kirmse, Ltd. | | | 21012026 | VERMILION | LOUISIANA |
| LELEUX FIELD (CJ Hanks #1) | | 12/1/2010 | Donald Joseph Primeaux | Allen & Kirmse, Ltd. | | | 21100251 | VERMILION | LOUISIANA |
| LELEUX FIELD (CJ Hanks #1) | | 6/29/2010 | Dorothy Mae Trahan Menard, et al | Allen & Kirmse, Ltd. | | | 21012013 | VERMILION | LOUISIANA |
| LELEUX FIELD (CJ Hanks #1) | | 4/30/2008 | Dorothy Mae Trahan Menard, et al | Whittier Energy Company | | | 20900309 | VERMILION | LOUISIANA |
| LELEUX FIELD (CJ Hanks #1) | | 8/11/2009 | Dorothy Mae Trahan Menard, et al | Whittier Energy Company | | | 21010319 | VERMILION | LOUISIANA |
| LELEUX FIELD (CJ Hanks #1) | | 6/29/2010 | Dorothy Mea Trahan Menard, et al | Allen & Kirmse, Ltd. | | | 21012021 | VERMILION | LOUISIANA |
| LELEUX FIELD (CJ Hanks #1) | | 7/22/2008 | Ella Mae Abshire Duhon, et al | Whittier Energy Company | | | 20811170/20905862 | VERMILION | LOUISIANA |
| LELEUX FIELD (CJ Hanks #1) | | 8/5/2009 | Florence Dupont Landry, et al | Whittier Energy Company | | | 20910667 | VERMILION | LOUISIANA |
| LELEUX FIELD (CJ Hanks #1) | | 6/9/2010 | Irene Broussard Bergeron, et al | Allen & Kirmse, Ltd. | | | 21011079 | VERMILION | LOUISIANA |
| LELEUX FIELD (CJ Hanks #1) | | 5/15/2008 | Jesse & Brenda Broussard Abshire | Whittier Energy Company | | | 20808373 | VERMILION | LOUISIANA |
| LELEUX FIELD (CJ Hanks #1) | | 6/29/2010 | Keith Gerard hebert, et al | Allen & Kirmse, Ltd. | | | 21012015 | VERMILION | LOUISIANA |
| LELEUX FIELD (CJ Hanks #1) | | 6/29/2010 | Keith Gerard Hebert, et al | Allen & Kirmse, Ltd. | | | 21012023 | VERMILION | LOUISIANA |
| LELEUX FIELD (CJ Hanks #1) | | 6/9/2010 | Lona Mae Richard Broussard | Allen & Kirmse, Ltd. | | | 21011077 | VERMILION | LOUISIANA |
| LELEUX FIELD (CJ Hanks #1) | | 4/30/2008 | Marie Elite Trahan Bourque | Whittier Energy Company | | | 20808372 | VERMILION | LOUISIANA |
| LELEUX FIELD (CJ Hanks #1) | | 8/5/2009 | Mary Josephine Bernard, et al | Whittier Energy Company | | | 20910668 | VERMILION | LOUISIANA |
| LELEUX FIELD (CJ Hanks #1) | | 6/9/2010 | Mildred Abshire Broussard | Allen & Kirmse, Ltd. | | | 21011066 | VERMILION | LOUISIANA |
| LELEUX FIELD (CJ Hanks #1) | | 6/29/2010 | Newton Paul Trahan, et al | Allen & Kirmse, Ltd. | | | 20102014 | VERMILION | LOUISIANA |
| LELEUX FIELD (CJ Hanks #1) | | 6/29/2010 | Newton Paul Trahan, et al | Allen & Kirmse, Ltd. | | | 21012022 | VERMILION | LOUISIANA |

| Prospect/Field Name | Lease | Eff Date | Lessor | Lessee | Book | Page | Entry | County/Parish | State |
|---|---|---|---|---|---|---|---|---|---|
| LELEUX FIELD (CJ Hanks #1) | | 4/30/2008 | Pamles Jot Petry | Whittier Energy Company | | | 20812140 | VERMILION | LOUISIANA |
| LELEUX FIELD (CJ Hanks #1) | | 7/26/2010 | Penny Unverzagt Stefnski, et al | Allen & Kirmse, Ltd. | | | 21012020 | VERMILION | LOUISIANA |
| LELEUX FIELD (CJ Hanks #1) | | 9/23/2008 | Percy J. Hebert, et al | Whittier Energy Company | | | 20813123 | VERMILION | LOUISIANA |
| LELEUX FIELD (CJ Hanks #1) | | 10/7/2009 | Percy J. Hebert, et al | Whittier Energy Company | | | 20911205 | VERMILION | LOUISIANA |
| LELEUX FIELD (CJ Hanks #1) | | 10/7/2008 | Pierre Wilson Trahan, et al | Whittier Energy Company | | | 20813129 | VERMILION | LOUISIANA |
| LELEUX FIELD (CJ Hanks #1) | | 8/11/2009 | Pierre Wilson Trahan, et al | Whittier Energy Company | | | 20910760 | VERMILION | LOUISIANA |
| LELEUX FIELD (CJ Hanks #1) | | 6/29/2010 | Rose Mae Richard Primeaux, et al | Allen & Kirmse, Ltd. | | | 21012017 | VERMILION | LOUISIANA |
| LELEUX FIELD (CJ Hanks #1) | | 6/29/2010 | Rose Mae Richard Primeaux, et al | Allen & Kirmse, Ltd. | | | 21012025 | VERMILION | LOUISIANA |
| LELEUX FIELD (CJ Hanks #1) | | 11/25/2008 | Rose Mae Richard Primeaux, et al | Whittier Energy Company | | | 20901203 | VERMILION | LOUISIANA |
| LELEUX FIELD (CJ Hanks #1) | | 6/9/2010 | Shirley Abshire | Allen & Kirmse, Ltd. | | | 21011065 | VERMILION | LOUISIANA |
| LELEUX FIELD (CJ Hanks #1) | | 6/9/2010 | Suzette Broussard, et al | Allen & Kirmse, Ltd. | | | 21011067 | VERMILION | LOUISIANA |
| LELEUX FIELD (CJ Hanks #1) | | 6/29/2010 | Viola Lemoine Hoffpauir, et al | Allen & Kirmse, Ltd. | | | 21012016 | VERMILION | LOUISIANA |
| LELEUX FIELD (CJ Hanks #1) | | 6/29/2010 | Viola Lemoine Hoffpauir, et al | Allen & Kirmse, Ltd. | | | 21012024 | VERMILION | LOUISIANA |
| LELEUX FIELD (CJ Hanks #1) | | 6/9/2010 | Winston J. Vondenstein, et ux | Allen & Kirmse, Ltd. | | | 21011073 | VERMILION | LOUISIANA |
| LELEUX FIELD (CJ Hanks #1) | | 3/1/2016 | Donald Joseph Primeaux | Shoreline Southeast LLC | | | 2016004097 | VERMILION | LOUISIANA |
| LELEUX FIELD (CJ Hanks #1) | | 3/1/2016 | Rose Mae Richard Primeaux, et al | Shoreline Southeast LLC | | | 2016004096 | VERMILION | LOUISIANA |
| LELEUX FIELD (CJ Hanks #1) | | 3/1/2016 | Viola Lemoine Hoffpauir, et al | Shoreline Southeast LLC | | | 2016005391 | VERMILION | LOUISIANA |
| LELEUX FIELD (CJ Hanks #1) | | 3/1/2016 | William J. Picard, et al | Shoreline Southeast LLC | | | 2016005392 | VERMILION | LOUISIANA |
| LITTLE LAKE - SL 19008 No. 1 | LA-STRKN-01 | 7/8/2009 | STATE OF LOUISIANA LEASE 20102 | SHORELINE SOUTHEAST LLC | 3250 | 687 | 10932615 | JEFFERSON | LOUISIANA |
| LITTLE LAKE - JF Heirs No. 1 | LA-STRKW-07B | 5/13/2008 | AGATHA M. HAYDEL | SHORELINE SOUTHEAST LLC | 140 | 550 | 10851998 | JEFFERSON | LOUISIANA |
| LITTLE LAKE - JF Heirs No. 1 | LA-STRKW-04D | 6/12/2008 | CHERYL F. McCULLOUGH | SHORELINE SOUTHEAST LLC | 140 | 552 | 10852000 | JEFFERSON | LOUISIANA |
| LITTLE LAKE - JF Heirs No. 1 | LA-STRKW-04E | 6/12/2008 | CYNTHIA A. FISHER | SHORELINE SOUTHEAST LLC | 140 | 553 | 10852001 | JEFFERSON | LOUISIANA |
| LITTLE LAKE - JF Heirs No. 1 | LA-STRKW-04A | 7/18/2007 | FAY LUCAS ORINGEL, ET AL | SHORELINE SOUTHEAST LLC | 3211 | 998 | 1077113 | JEFFERSON | LOUISIANA |
| LITTLE LAKE - JF Heirs No. 1 | LA-STRKW-04C | 7/18/2007 | FRANK L. LEVY | SHORELINE SOUTHEAST LLC | 3211 | 997 | 1077112 | JEFFERSON | LOUISIANA |
| LITTLE LAKE - JF Heirs No. 1 | LA-STRKW-04F | 8/4/2008 | FRANK LOUIS DESALVO | MARLIN COASTAL, L.L.C. | 140 | 551 | 10851999 | JEFFERSON | LOUISIANA |
| LITTLE LAKE - JF Heirs No. 1 | LA-STRKW-07A | 5/13/2008 | GEORGE J. MAYRONNE, JR. | SHORELINE SOUTHEAST LLC | 140 | 549 | 10851997 | JEFFERSON | LOUISIANA |
| LITTLE LAKE - JF Heirs No. 1 | LA-STRKW-07D | 10/30/2008 | HUEY J. MAYRONNE aka HUGH J MAYRONNE | IGC ENERGY DEVELOPMENT (USA) INC. | 140 | 580 | 10902527 | JEFFERSON | LOUISIANA |
| LITTLE LAKE - JF Heirs No. 1 | LA-STRKW-05B | 4/10/2007 | RANDALL ROWDEN BLONDEAU | ORX RESOURCES, INC. | 140 | 326 | 10725910 | JEFFERSON | LOUISIANA |
| LITTLE LAKE - JF Heirs No. 1 | LA-STRKW-05B | 7/11/2007 | RANDALL ROWDEN BONDEAU | SHORELINE SOUTHEAST LLC | 3212 | 1 | 10777115 | JEFFERSON | LOUISIANA |
| LITTLE LAKE - JF Heirs No. 1 | LA-STRKW-05A | 2/19/2007 | ROY F. BLONDEAU, JR. | MARLIN COASTAL, L.L.C. | 140 | 306 | 10716281 | JEFFERSON | LOUISIANA |
| LITTLE LAKE - JF Heirs No. 1 | LA-STRKW-05A | 7/11/2007 | ROY F. BONDEAU, JR. | SHORELINE SOUTHEAST LLC | 3211 | 999 | 10777114 | JEFFERSON | LOUISIANA |
| LITTLE LAKE - JF Heirs No. 1 | LA-STRKW-04B | 7/18/2007 | SAM A. LEVY | SHORELINE SOUTHEAST LLC | 3211 | 996 | 1077111 | JEFFERSON | LOUISIANA |
| LITTLE LAKE - JF Heirs No. 1 | LA-STRKW-06 | 1/14/2004 | STATE OF LOUISIANA #18010 | SHORELINE SOUTHEAST LLC | 3117 | 484 | 10409871 | JEFFERSON | LOUISIANA |
| LITTLE LAKE - JF Heirs No. 1 | LA-STRKW-02 | 9/12/2007 | STATE OF LOUISIANA #19487 | SHORELINE SOUTHEAST LLC | 3202 | 492 | 10759919 | JEFFERSON | LOUISIANA |
| LITTLE LAKE - JF Heirs No. 1 | LA-STRKW-07C | 7/3/2008 | SUCCESSION OF OSWALD HARRY MAYRONNE | SHORELINE SOUTHEAST LLC | 140 | 548 | 10851996 | JEFFERSON | LOUISIANA |
| LITTLE LAKE - SL 19864 No. 1 | LA-YOKOHA-16 | 2/24/2005 | AGATHA M. HAYDE | ORX RESOURCES, INC. | 139 | 840 | 10535821 | JEFFERSON | LOUISIANA |
| LITTLE LAKE - SL 19864 No. 1 | LA-YOKOHA-27 | 5/13/2008 | AGATHA M. HAYDEL | SHORELINE SOUTHEAST LLC | 140 | 550 | 10851998 | JEFFERSON | LOUISIANA |
| LITTLE LAKE - SL 19864 No. 1 | LA-YOKOHA-07 | 12/1/2003 | CAROLYN ROSE FISHER | ORX RESOURCES, INC. | 139 | 632 | 10466800 | JEFFERSON | LOUISIANA |
| LITTLE LAKE - SL 19864 No. 1 | LA-YOKOHA-09 | 2/28/2004 | CHERYL F. McCULLOUGH | ORX RESOURCES, INC. | 139 | 634 | 10466802 | JEFFERSON | LOUISIANA |
| LITTLE LAKE - SL 19864 No. 1 | LA-YOKOHA-24 | 6/12/2008 | CHERYL F. McCULLOUGH | SHORELINE SOUTHEAST LLC | 140 | 552 | 10852000 | JEFFERSON | LOUISIANA |
| LITTLE LAKE - SL 19864 No. 1 | LA-YOKOHA-13 | 11/19/2004 | CYNTHIA FISHER | ORX RESOURCES, INC. | 139 | 734 | 10504657 | JEFFERSON | LOUISIANA |
| LITTLE LAKE - SL 19864 No. 1 | LA-YOKOHA-25 | 6/12/2008 | CYNTHIA A. FISHER | SHORELINE SOUTHEAST LLC | 140 | 553 | 10852001 | JEFFERSON | LOUISIANA |
| LITTLE LAKE - SL 19864 No. 1 | LA-YOKOHA-08 | 12/1/2003 | FAY LUCAS ORINGEL | ORX RESOURCES, INC. | 139 | 633 | 10466801 | JEFFERSON | LOUISIANA |
| LITTLE LAKE - SL 19864 No. 1 | LA-YOKOHA-21 | 7/18/2007 | FAY LUCAS ORINGEL, ET AL | SHORELINE SOUTHEAST LLC | 3211 | 998 | 1077113 | JEFFERSON | LOUISIANA |
| LITTLE LAKE - SL 19864 No. 1 | LA-YOKOHA-11 | 12/1/2003 | FRANK L. LEVY | ORX RESOURCES, INC. | 139 | 636 | 10466804 | JEFFERSON | LOUISIANA |
| LITTLE LAKE - SL 19864 No. 1 | LA-YOKOHA-23 | 7/18/2007 | FRANK L. LEVY | SHORELINE SOUTHEAST LLC | 3211 | 997 | 1077112 | JEFFERSON | LOUISIANA |
| LITTLE LAKE - SL 19864 No. 1 | LA-YOKOHA-18 | 3/28/2006 | FRANK LOUIS DESALVO | MARLIN COASTAL, L.L.C. | 3167 | 317 | 10631356 | JEFFERSON | LOUISIANA |
| LITTLE LAKE - SL 19864 No. 1 | LA-YOKOHA-26 | 8/4/2008 | FRANK LOUIS DESALVO, ET AL | MARLIN COASTAL, L.L.C. | 140 | 551 | 10851999 | JEFFERSON | LOUISIANA |
| LITTLE LAKE - SL 19864 No. 1 | LA-YOKOHA-30 | 5/13/2008 | FRED T. MATTHES, ET UX | MECOM PRODUCTION COMPANY | 140 | 549 | 10851997 | JEFFERSON | LOUISIANA |
| LITTLE LAKE - SL 19864 No. 1 | LA-YOKOHA-15 | 2/24/2005 | GEORGE J. MAYRONNE, JR. | ORX RESOURCES, INC. | 139 | 839 | 10535820 | JEFFERSON | LOUISIANA |
| LITTLE LAKE - SL 19864 No. 1 | LA-YOKOHA-14 | 2/24/2005 | HUEY J. MAYRONNE | ORX RESOURCES, INC. | 3146 | 622 | 10531498 | JEFFERSON | LOUISIANA |
| LITTLE LAKE - SL 19864 No. 1 | LA-YOKOHA-29 | 10/30/2008 | HUEY J. MAYRONNE | SHORELINE SOUTHEAST LLC | 140 | 580 | 10902527 | JEFFERSON | LOUISIANA |
| LITTLE LAKE - SL 19864 No. 1 | LA-YOKOHA-06 | 2/3/1954 | JEFFERSON PARISH SCHOOL BOARD | ORX RESOURCES, INC. | 14 | 459 | 32594 | JEFFERSON | LOUISIANA |
| LITTLE LAKE - SL 19864 No. 1 | LA-YOKOHA-20 | 4/10/2007 | RANDALL ROWDEN BLONDEAU | SHORELINE SOUTHEAST LLC | 140 | 326 | 10725910 | JEFFERSON | LOUISIANA |
| LITTLE LAKE - SL 19864 No. 1 | LA-YOKOHA-19 | 2/19/2007 | ROY F. BLONDEAU, JR. | MARLIN COASTAL, L.L.C. | 140 | 306 | 10716281 | JEFFERSON | LOUISIANA |
| LITTLE LAKE - SL 19864 No. 1 | LA-YOKOHA-12 | 12/1/2003 | SAM A. LEVY | ORX RESOURCES, INC. | 139 | 637 | 10466805 | JEFFERSON | LOUISIANA |
| LITTLE LAKE - SL 19864 No. 1 | LA-YOKOHA-22 | 7/18/2007 | SAM A. LEVY | SHORELINE SOUTHEAST LLC | 3211 | 996 | 1077111 | JEFFERSON | LOUISIANA |
| LITTLE LAKE - SL 19864 No. 1 | LA-YOKOHA-05 | 2/18/1954 | STATE OF LOUISIANA 2453 | JOHN F. BRICKER | 14 | 207 | 28924 | JEFFERSON | LOUISIANA |

| Prospect/Field Name | Lease | Eff Date | Lessor | Lessee | Book | Page | Entry | County/Parish | State |
|---|---|---|---|---|---|---|---|---|---|
| LITTLE LAKE - SL 19864 No. 1 | LA-YOKOHA-03 | 1/20/2004 | STATE OF LOUISIANA 18010 | RICHARDSON AND BASS (La. Account) | 3117 | 484 | 10409871 | JEFFERSON | LOUISIANA |
| LITTLE LAKE - SL 19864 No. 1 | LA-YOKOHA-02 | 5/10/2006 | STATE OF LOUISIANA 18997 | ORX RESOURCES, INC. | 140 | 119 | 10635197 | JEFFERSON | LOUISIANA |
| LITTLE LAKE - SL 19864 No. 1 | LA-YOKOHA-04 | 9/17/1953 | STATE OF LOUISIANA 2383 | RICHARDSON AND BASS (La. Account) | 13 | 553 | 21603 | JEFFERSON | LOUISIANA |
| LITTLE LAKE - SL 19864 No. 1 | LA-YOKOHA-01 | 12/10/2008 | STATE OF LOUISIANA LEASE 19864 | ALPINE GAS WRO, L.L.C. | 3241 | 633 | 1092526 | JEFFERSON | LOUISIANA |
| LITTLE LAKE - SL 19864 No. 1 | LA-YOKOHA-17 | 2/24/2005 | THE SUCCESSION OF OSWALD HARRY MAYRONNE | ORX RESOURCES, INC. | 139 | 841 | 10535822 | JEFFERSON | LOUISIANA |
| LITTLE LAKE - SL 19864 No. 1 | LA-YOKOHA-28 | 7/3/2008 | THE SUCCESSION OF OSWALD HARRY MAYRONNE | SHORELINE SOUTHEAST LLC | 140 | 550 | 10851996 | JEFFERSON | LOUISIANA |
| LITTLE LAKE - SL 19864 No. 1 | LA-YOKOHA-10 | 12/1/2003 | WILLIAMS LUCAS, ET AL | ORX RESOURCES, INC. | 139 | 635 | 10466803 | JEFFERSON | LOUISIANA |
| LIVE OAK - Fred Stovall No. 1 | 11247002 | 10/1/2003 | BAUR, EILEEN STOVALL | ST MARY ENERGY CO | | | 20314393 | VERMILION | LOUISIANA |
| LIVE OAK - Fred Stovall No. 1 | 11247003 | 10/1/2003 | CUSTER, VICKI ANN M | ST MARY ENERGY CO | | | 20314391 | VERMILION | LOUISIANA |
| LIVE OAK - Fred Stovall No. 1 | 11247004 | 10/1/2003 | LEE, BARBARA JEAN S | ST MARY ENERGY CO | | | 20314387 | VERMILION | LOUISIANA |
| LIVE OAK - Fred Stovall No. 1 | 11247005 | 10/1/2003 | LEWIS, EVELYN JANE M | ST MARY ENERGY CO | | | 20314392 | VERMILION | LOUISIANA |
| LIVE OAK - Fred Stovall No. 1 | 11247006 | 10/1/2003 | MCGLOTHLAN, JAMES ALFRED JR | ST MARY ENERGY CO | | | 20314390 | VERMILION | LOUISIANA |
| LIVE OAK - Fred Stovall No. 1 | 11247007 | 10/1/2003 | PUGH, KATHERINE STOVALL L | ST MARY ENERGY CO | | | 20314388 | VERMILION | LOUISIANA |
| LIVE OAK - Fred Stovall No. 1 | 11247008 | 10/1/2003 | SMITH, BARBARA ELAINE L | ST MARY ENERGY CO | | | 20314389 | VERMILION | LOUISIANA |
| LIVE OAK - Fred Stovall No. 1 | 11247001 | 10/1/2003 | STOVALL CHILDREN'S TRUST, ELIZABETH | ST MARY ENERGY CO | | | 20314386 | VERMILION | LOUISIANA |
| MAGNOLIA - All Wells | LA-MAGN-1 | 5/15/2010 | BRADISH JOHNSON CO., LTD. | ENERGY & EXPLORATION SOLUTIONS LLC | 1226 | 275 | 2010-00002221 | PLAQUEMINES | LOUISIANA |
| MANILA VILLAGE - SL 13407 No. 2 | 3353-0001-00 | 9/9/1988 | VERMILION BAY LAND COMPANY | COLUMBIA GAS DEVELOPMENT CORPORATION | 697 | 325 | | PLAQUEMINES | LOUISIANA |
| MANILA VILLAGE - SL 13407 No. 2 | 3353-0003-02 | 3/1/1989 | LOUISIANA LAND & EXPL CO | CYPRESS ENERGY CORPORATION | 711 | 15 | | PLAQUEMINES | LOUISIANA |
| SECOND BAYOU/MUD LAKE E - All wells | 3347-0001-04 | 3/1/1991 | FOUR M PROPERTIES LTD | MECOM PRODUCTION COMPANY | | | 180851 | CAMERON | LOUISIANA |
| SECOND BAYOU/MUD LAKE E - All wells | 3347-0001-05 | 3/1/1991 | TEXAS RANGER INC | BENCKENSTEIN S.P. | | | 180852 | CAMERON | LOUISIANA |
| SECOND BAYOU/MUD LAKE E - All wells | 3347-0001-03 | 3/1/1991 | THE JOHN W MECOM CO | MECOM PRODUCTION COMPANY | | | 180850 | CAMERON | LOUISIANA |
| SECOND BAYOU/MUD LAKE E - All wells | 3353-0004-00 | 2/7/1944 | THE LUTCHER MOORE LUMBER C | BADGER OIL CORPORATION | 54 | 397 | | CAMERON | LOUISIANA |
| NEW TAITON - Merta No. 1 | TX-HWY71-04 | 3/10/2007 | CARLTON JESSE KALLINA, ET UX | J. CHARLES HOLLIMON, LTD. | 695 | 575 | 272089 | WHARTON | TEXAS |
| NEW TAITON - Merta No. 1 | TX-HWY71-02B | 12/19/2006 | HILDA NAISER | J. CHARLES HOLLIMON, LTD. | 687 | 718 | 270459 | WHARTON | TEXAS |
| NEW TAITON - Merta No. 1 | TX-HWY71-02A | 12/19/2006 | JEROME J. NAISER, ET AL | J. CHARLES HOLLIMON, LTD. | 687 | 714 | 270458 | WHARTON | TEXAS |
| NEW TAITON - Merta No. 1 | TX-HWY71-01 | 6/21/2007 | JOHN F. DROZD, JR., ET UX | J. CHARLES HOLLIMON, LTD. | 692 | 886 | 271532 | WHARTON | TEXAS |
| NEW TAITON - Merta No. 1 | TX-HWY71-03 | 8/4/2007 | PETE MERTA, JR., ET AL | J. CHARLES HOLLIMON, LTD. | 695 | 569 | 272087 | WHARTON | TEXAS |
| PATTERSON - SL 1685 No. 1 | 1355-0977-09 | 2/4/1959 | A HENRY PENNISON | SOUTHERN NATURAL GAS COMPANY | 10-M | | 103135 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0930-00 | 7/14/1959 | AARON C. DUTTON | E. COCKRELL, JR. | 10-Z | | 106102 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0977-04 | 2/17/1959 | ADAM BLANCO | SOUTHERN NATURAL GAS COMPANY | 10-O | | 103184 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0957-00 | 9/5/1959 | ALBERT BOURGEOIS | E. COCKRELL, JR. | 11-D | | 107432 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0940-00 | 8/3/1959 | ALDON BRIGGS | E. COCKRELL, JR. | 10-Z | | 106160 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0940-02 | 1/24/1963 | ALDON BRIGGS | E. COCKRELL, JR. | 12-M | | 116469 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0959-01 | 8/10/1961 | ALFRED MCELROY ET AL | E. COCKRELL, JR. | 12-G | | 114215 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0949-04 | 2/11/1960 | ALLEN JOHNSON | H.B. JORDAN | 11-M | | 109569 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0925-00 | 6/27/1959 | ANGELO ACCARDO | E. COCKRELL, JR. | 10-Z | | 106060 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0926-00 | 6/27/1959 | ANGELO ROY ACCARDO, ET UX | E. COCKRELL, JR. | 10-Z | | 106061 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0947-06 | 8/11/1959 | ANTHONY CUTRERA | E. COCKRELL, JR. | 10-Z | | 106188 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0941-00 | 8/3/1959 | BENJAMIN BRIGGS | E. COCKRELL, JR. | 10-Z | | 106161 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0941-00 | 9/10/1962 | BENJAMIN BRIGGS | E. COCKRELL, JR. | 12-M | | 116470 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0975-02 | 6/23/1958 | BENJAMIN J FALLS | SOUTHERN NATURAL GAS COMPANY | 10-G | | 101363 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0978-04 | 2/4/1959 | BERNIE CARTER | SOUTHERN NATURAL GAS COMPANY | 10-O | | 103453 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0965-02 | 12/12/1959 | BORAH MORRIS ET AL | E. COCKRELL, JR. | 10-O | | 103477 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-1001-03 | 1/19/1962 | C E FREEMAN ET AL | E. COCKRELL, JR. | 12-C | | 113919 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0901-00 | 5/5/1959 | CAMILLE FRANK COMEAUX, ET UX | E. COCKRELL, JR. | 10-Y | | 105743 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0899-00 | 5/4/1959 | CARL L. CANTY, ET UX | E. COCKRELL, JR. | 10-Y | | 105729 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0899-00 | 12/20/1962 | CARL L. CANTY, ET UX | E. COCKRELL, JR. | 12-M | | 116402 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0889-00 | 5/2/1959 | CECIL LEE THOMPSON, ET UX | E. COCKRELL, JR. | 10-Y | | 105681 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0894-00 | 4/30/1959 | CLAIRE L. BOURG | E. COCKRELL, JR. | 10-Y | | 105728 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0977-01 | 1/13/1959 | CLARENCE BLANCO ET AL | SOUTHERN NATURAL GAS COMPANY | 10-L | | 102811 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0978-07 | 2/4/1959 | CLEVE FIGGINS | SOUTHERN NATURAL GAS COMPANY | 10-O | | 103455 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0956-00 | 9/5/1959 | CLEVELAND J BOURGEOIS | E. COCKRELL, JR. | 11-D | | 107431 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0949-02 | 11/10/1959 | CONSTANCE DUTTON MCKAY, ET AL | E. COCKRELL, JR. | 11-M | | 109568 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0935-01 | 8/14/1959 | CORA CHAPMAN ROBINSON | E. COCKRELL, JR. | 11-D | | 107425 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0935-02 | 8/10/1961 | CORA CHATMON ROBINSON | E. COCKRELL, JR. | 12-G | | 114812 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0978-08 | 2/25/1959 | DAVID GREENE | SOUTHERN NATURAL GAS COMPANY | 10-O | | 103458 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0977-11 | 2/17/1959 | DENNIE R BLANCO | SOUTHERN NATURAL GAS COMPANY | 10-O | | 103186 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0968-00 | 11/10/1959 | DENVER O GORSHA | E. COCKRELL, JR. | 11-F | | 107491 | ST. MARY | LOUISIANA |

| Prospect/Field Name | Lease | Eff Date | Lessor | Lessee | Book | Page | Entry | County/Parish | State |
|---|---|---|---|---|---|---|---|---|---|
| PATTERSON - SL 1685 No. 1 | 1355-0986-00 | 12/6/1957 | DEWEY WILSON | SOUTHERN NATURAL GAS COMPANY | 9-Z | | 99649 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0949-05 | 7/28/1959 | DOCK T. HARRIS, ET UX | H. B. JORDAN | 10-T | | 104836 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0897-00 | 4/29/1959 | DONALD C. SMITH, ET UX | E. COCKRELL, JR. | 10-Y | | 105724 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0897-00 | 2/28/1962 | DONALD C. SMITH, ET UX | E. COCKRELL, JR. | 12-C | | 113937 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0977-02 | 1/20/1959 | DONALD J BLANCO ET AL | SOUTHERN NATURAL GAS COMPANY | 10-M | | 102918 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0996-00 | 4/23/2001 | DR. WILLIAM D. DEGRAVELLES, JR., ET AL | E. COCKRELL, JR. | 44-E | 643 | 273814 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0996-00 | 4/1/2001 | DR. WILLIAM D. DEGRAVELLES, JR., ET AL | PENNZOIL EXPLORATION AND PRODUCTION COMPANY | 44-A | 537 | 273237 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0978-10 | 4/27/1959 | EDGAR C WILLIAMS | E. COCKRELL, JR. | 10-Q | | 103997 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0965-01 | 8/14/1961 | EDITH CHAPMAN GILES ET AL | E. COCKRELL, JR. | 12-G | | 114986 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0917-00 | 5/20/1959 | EDWARD WALKER, ET UX | E. COCKRELL, JR. | 10-Y | | 105907 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0938-00 | 8/3/1959 | ELEANOR BRIGGS PORTER | E. COCKRELL, JR. | 10-Z | | 106158 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0938-00 | 1/24/1963 | ELEANOR BRIGGS PORTER | E. COCKRELL, JR. | 12-M | | 116474 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-1028-00 | 5/15/1959 | ELEANOR GRAHAM THOMAS, ET AL | E. COCKRELL, JR. | 10-Y | | 105869 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0958-00 | 9/5/1959 | ELLEN BOURGEOIS DARGIS | E. COCKRELL, JR. | 11-D | | 107433 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0932-02 | 9/14/1959 | ELMER G CARRIER | E. COCKRELL, JR. | 11-M | | 109558 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0977-05 | 1/23/1959 | ELODIE P COOK | SOUTHERN NATURAL GAS COMPANY | 10-M | | 102974 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0977-17 | 2/17/1959 | EMELIA BLANCO GUILLOT ET AL | SOUTHERN NATURAL GAS COMPANY | 10-O | | 103185 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0978-01 | 1/27/1959 | EMMA FIGGINS CROSS ET AL | SOUTHERN NATURAL GAS COMPANY | 10-M | | 103138 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0932-01 | 7/16/1959 | ERASTUS C GRAHAM | E. COCKRELL, JR. | 10-Z | | 106113 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0900-00 | 5/5/1959 | ESPIE VERDUN | E. COCKRELL, JR. | 10-Y | | 105741 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0929-00 | 7/14/1959 | ESSIE C. SAUNDERS | E. COCKRELL, JR. | 10-Z | | 106101 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0902-00 | 5/6/1959 | FELIX ARMATO | E. COCKRELL, JR. | 10-Y | | 105755 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0087-01 | 7/24/200 | FRANCIS L. TODD, ET AL | DEVON ENERGY AND PRODUCTION COMPANY, LP, ET AL | 43-L | 600 | 270806 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-1000-00 | 1/9/1962 | FRANCIS M ACCARDO ET UX | E. COCKRELL, JR. | 12-B | | 113642 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-1039-00 | 8/10/1959 | GEORGE CHAPMAN ET AL | PENNZOIL EXPLORATION AND PRODUCTION COMP | 12-E | | 114649 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0946-00 | 8/10/1959 | GEORGE CHATMON | E. COCKRELL, JR. | 10-Z | | 106182 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0944-00 | 8/10/1959 | GEORGIE BELL CLARK | E. COCKRELL, JR. | 10-Z | | 106178 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0977-16 | 10/5/1961 | GERTIE LEE P RENTROP ET AL | SOUTHERN NATURAL GAS COMPANY | 11-X | | 112791 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0888-00 | 5/2/1959 | GILBERT JOSEPH WILLIAMS, ET UX | E. COCKRELL, JR. | 10-Y | | 105674 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0928-00 | 7/13/1959 | GOOD HOPE BAPTIST CHURCH | E. COCKRELL, JR. | 10-Z | | 106099 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-1001-01 | 1/29/1962 | GUSTAVIA J POWELL  ET AL | E. COCKRELL, JR. | 12-B | | 113643 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0954-00 | 9/4/1959 | H B COOK JR | E. COCKRELL, JR. | 10-Z | | 106217 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0915-00 | 5/18/1959 | HAROLD WILLIAM GOBERT | E. COCKRELL, JR. | 10-Y | | 105892 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0945-00 | 8/10/1959 | HARRIET GREY | E. COCKRELL, JR. | 10-Z | | 106181 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0977-10 | 2/12/1959 | HARRY A BLANCO ET AL | SOUTHERN NATURAL GAS COMPANY | 10-M | | 103158 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0978-11 | 11/13/1959 | HARRY P WILLIAMS | SOUTHERN NATURAL GAS COMPAN | 11-F | | 107503 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0955-00 | 9/4/1959 | HELEN MAE COOK BROCK | E. COCKRELL, JR. | 10-Z | | 106218 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0984-01 | 12/6/1957 | HERBERT FALTERMAN ET AL | SOUTHERN NATURAL GAS COMPANY | 10-A | | 99783 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0969-00 | 11/18/1959 | HETTIE GREEN | E. COCKRELL, JR. | 11-M | | 109589 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0893-00 | 4/30/1959 | HILARY ALLEN COMEAUX, ET UX | E. COCKRELL, JR. | 10-Y | | 105711 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0911-00 | 5/17/1959 | HORACE LEGER | E. COCKRELL, JR. | 10-Y | | 105873 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0977-06 | 1/27/1959 | HORACE PENNISON | SOUTHERN NATURAL GAS COMPANY | 10-M | | 103133 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0977-03 | 1/20/1959 | IRA  PENNISON ET AL | SOUTHERN NATURAL GAS COMPANY | 10-M | | 102919 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0997-00 | 12/7/1961 | J B LANDRY ET UX | E. COCKRELL, JR. | 12-A | | 113300 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0996-00 | 4/5/2001 | J. CLIFTON HALL, ET AL | PENNZOIL EXPLORATION AND PRODUCTION COMPANY | 44-A | 612 | 273256 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0949-06 | 7/28/1959 | JACK F. HARRIS | H. B. JORDAN | 10-U | | 104952 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-1001-05 | 1/19/1962 | JESSE ROLLINS | E. COCKRELL, JR. | 12-C | | 113811 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0942-03 | 8/1/1961 | JO ANN ORLANDO ARMATO | E. COCKRELL, JR. | 12-L | | 116119 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0953-00 | 9/2/1959 | JOAN GOODALL | E. COCKRELL, JR. | 10-Z | | 106215 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0895-00 | 4/29/1959 | JOHN ALLEN DUPLAN, JR. | E. COCKRELL, JR. | 10-Y | | 105720 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0903-00 | 5/6/1959 | JOHN B. TERRY | E. COCKRELL, JR. | 10-Y | | 105758 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0989-00 | 11/21/1957 | JOHN CREMALDI ET AL | SOUTHERN NATURAL GAS COMPANY | 9-Z | | 99560 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0990-00 | 11/21/1957 | JOHN CREMALDI ET AL | CHARLES J CONKLIN | 9-Z | | 99561 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0983-00 | 10/22/1957 | JOHN GUILLOT | SOUTHERN NATURAL GAS COMPANY | 9-Z | | 99405 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0898-00 | 4/28/1959 | JOHN H HARLAN | E. COCKRELL, JR. | 10-Y | | 105725 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0898-00 | 5/2/196 | JOHN H HARLAN | E. COCKRELL, JR. | 12-K | | 115876 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0966-00 | 11/18/1959 | JOHN H HARLAN | E. COCKRELL, JR. | 11-F | | 107490 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0924-00 | 6/25/1959 | JOHN I. ROSS ET UX | E. COCKRELL, JR. | 10-Z | | 106055 | ST. MARY | LOUISIANA |

| Prospect/Field Name | Lease | Eff Date | Lessor | Lessee | Book | Page | Entry | County/Parish | State |
|---|---|---|---|---|---|---|---|---|---|
| PATTERSON - SL 1685 No. 1 | 1355-0992-02 | 4/16/1957 | JOHN SANTOS CARINHAS ET AL | DAVID H STIEL | 9-T | | 98060 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0977-08 | 2/4/1959 | JOHNNIE PENNISON | SOUTHERN NATURAL GAS COMPANY | 10-M | | 103134 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0979-00 | 11/19/1957 | JOSEPH ACCARDO | SOUTHERN NATURAL GAS COMPANY | 9-Z | | 99539 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0947-05 | 8/11/1959 | JOSEPH CUTRERA | E. COCKRELL, JR. | 10-Z | | 106187 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0892-00 | 4/29/1959 | JOSEPH RIZZO, ET AL | E. COCKRELL, JR. | 10-Y | | 105693 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0947-01 | 8/11/1959 | JOSEPHINE C BILA ET AL | E. COCKRELL, JR. | 10-Z | | 106183 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0985-00 | 10/22/1957 | JOSEPHINE C CUTRERA ET AL | SOUTHERN NATURAL GAS COMPANY | 9-Z | | 99406 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0985-00 | 10/3/1962 | JOSEPHINE C CUTRERA ET AL | SOUTHERN NATURAL GAS COMPANY | 12-K | | 115788 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0977-14 | 3/14/1959 | JUNIUS L PENNISON | SOUTHERN NATURAL GAS COMPANY | 10-O | | 103448 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0959-03 | 8/1/1961 | JUNIUS WINKLE ET UX | E. COCKRELL, JR. | 15-E | | 138151 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0937-00 | 8/4/1959 | KATIE BRIGGS | E. COCKRELL, JR. | 10-Z | | 106157 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0937-00 | 9/19/1962 | KATIE BRIGGS | E. COCKRELL, JR. | 12-M | | 166473 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0987-00 | 3/11/1959 | LARRY LEE PITRE ESTATE ET AL | SOUTHERN NATURAL GAS COMPANY | 10-O | | 103458 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0976-00 | 2/12/1959 | LAWRENCE MICHEL | SOUTHERN NATURAL GAS COMPANY | 8-V | | 90352 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0975-01 | 6/15/1958 | LEATRICE FALLS ALFRED | SOUTHERN NATURAL GAS COMPANY | 10-G | | 101374 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0959-02 | 8/10/1961 | LEE MCELROY | E. COCKRELL, JR. | 12-I | | 115702 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-6184-00 | 6/23/1958 | LELIA B FALLS | DOMINION EXPLORATION & PRODUCTION, INC. | 10-E | 183 | | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0947-04 | 8/11/1959 | LENA CUTERA LIPARI ET AL | E. COCKRELL, JR. | 10-Z | | 106186 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0942-01 | 8/3/1959 | LENA ORLANDO ET AL | E. COCKRELL, JR. | 10-Z | | 106172 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0912-00 | 5/11/1959 | LEONARD J. GIANFALA, ET UX | E. COCKRELL, JR. | 10-Y | | 105875 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0939-00 | 8/3/1959 | LESTER BRIGGS | E. COCKRELL, JR. | 10-Z | | 106159 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0896-00 | 4/29/1959 | LEVY B. ROY, ET UX | E. COCKRELL, JR. | 10-Y | | 105723 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0936-00 | 8/14/1959 | LILLIE SANDERS COX | E. COCKRELL, JR. | 10-Z | | 106121 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0890-00 | 4/29/1959 | LIONEL W VETTER, ET UX | E. COCKRELL, JR. | 10-Y | | 105684 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0891-00 | 4/29/1959 | LIONEL W. VETTER, ET UX | E. COCKRELL, JR. | 10-Y | | 105685 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0967-00 | 4/2/1962 | LLOYD CLIFFORD GREENE | E. COCKRELL, JR. | 12-E | | 114410 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0923-00 | 6/17/1959 | LLOYD SAVOY | E. COCKRELL, JR. | 10-Z | | 106033 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0977-07 | 2/3/1959 | LORENA BLANCO BARRILLEAUX | SOUTHERN NATURAL GAS COMPANY | 10-M | | 103044 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0948-00 | 8/13/1959 | LOUIS J MAHFOUZ | E. COCKRELL, JR. | 10-Z | | 106193 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0993-00 | 12/1/1957 | LOUISE B CHAUVIN ET AL | E. COCKRELL, JR. | 10-A | | 99905 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0960-00 | 9/10/1959 | LOUISE BOUDREAUX O STINSON | E. COCKRELL, JR. | 10-Z | | 106225 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0947-02 | 8/11/1959 | LUCIEN A CUTRERA ET AL | E. COCKRELL, JR. | 10-Z | | 106184 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0943-02 | 8/10/1959 | LUTHER CHATMON | E. COCKRELL, JR. | 10-Z | | 106176 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0951-00 | 9/2/1959 | LUTHER CHATMON | E. COCKRELL, JR. | 10-Z | | 106208 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0920-00 | 5/15/1959 | MABLE D. STROUD | E. COCKRELL, JR. | 10-Y | | 105973 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0914-00 | 5/19/1959 | MAE THERIOT ALBARES | E. COCKRELL, JR. | 10-Y | | 105891 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0931-00 | 8/24/1959 | MAMIE HURST | E. COCKRELL, JR. | 10-Z | | 106111 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0964-00 | 10/31/1959 | MAMIE MCELROY BELL | E. COCKRELL, JR. | 11-F | | 107473 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0947-03 | 8/11/1959 | MARIE A MORELLA ET AL | E. COCKRELL, JR. | 10-Z | | 106185 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0916-00 | 5/19/1959 | MARTHA GARBER VIDOS | E. COCKRELL, JR. | 12-I | | 115490 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0977-15 | 5/7/1959 | MARY BLANCO PENNISON ESTATE | E. COCKRELL, JR. | 10-Q | | 103956 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0943-01 | 8/10/1959 | MATTHEW CHATMON | E. COCKRELL, JR. | 10-Z | | 106175 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0950-00 | 8/25/1959 | MATTHEW CHATMON | E. COCKRELL, JR. | 10-Z | | 106207 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0918-00 | 5/26/1959 | MILDRED F. JOY | E. COCKRELL, JR. | 10-Y | | 105967 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0949-08 | 2/1/1961 | MILDRED L. WILLIAMS | E. COCKRELL, JR. | 17-N | | 152494 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0905-00 | 5/8/1959 | MILTON FLETCHER | E. COCKRELL, JR. | 10-Y | | 105782 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0942-02 | 2/12/1961 | MINNIE BELLE O WILLIAMS | E. COCKRELL, JR. | 11-W | | 112410 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0977-18 | 2/24/1959 | MURDIS P BLANCO ET AL | SOUTHERN NATURAL GAS COMPANY | 10-O | | 103454 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0980-00 | 11/19/1957 | NICK J ARCEMONTIR | SOUTHERN NATURAL GAS COMPAN | 9-Z | | 99540 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0982-01 | 11/19/1957 | NICOLO ACCARDO ET AL | SOUTHERN NATURAL GAS COMPANY | 9-Z | | 99541 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0982-01 | 4/20/1959 | NICOLO ACCARDO ET AL | SOUTHERN NATURAL GAS COMPANY | 9-Z | | 99650 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0999-01 | 7/20/1961 | ODELL GUILLORY DARNELL | E. COCKRELL, JR. | 11-V | | 112027 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0999-02 | 2/15/1962 | ODELL GUILLORY DARNELL | E. COCKRELL, JR. | 12-C | | 113810 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0977-12 | 2/19/1959 | OLE BLANCO MORRISON | SOUTHERN NATURAL GAS COMPANY | 10-O | | 103199 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-1001-02 | 1/19/1962 | OLGA HATCHERSON COOPER | E. COCKRELL, JR. | 12-B | | 113644 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0978-05 | 2/4/1959 | ORELIA F MILLER | SOUTHERN NATURAL GAS COMPANY | 10-O | | 103454 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0921-00 | 6/4/1959 | OZENA BOURG, ET UX | E. COCKRELL, JR. | 10-Y | | 105993 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0919-00 | 5/26/1959 | P. S. BAUER | E. COCKRELL, JR. | 10-Y | | 105968 | ST. MARY | LOUISIANA |

| Prospect/Field Name | Lease | Eff Date | Lessor | Lessee | Book | Page | Entry | County/Parish | State |
|---|---|---|---|---|---|---|---|---|---|
| PATTERSON - SL 1685 No. 1 | 1355-0922-00 | 6/12/1959 | PATTERSON STATE BANK | E. COCKRELL, JR. | 10-Z | | 106017 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0922-00 | 6/20/1962 | PATTERSON STATE BANK | E. COCKRELL, JR. | 12-H | | 115150 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0984-02 | 12/6/1957 | PEARL FALTERMAN ROGER | SOUTHERN NATURAL GAS COMPANY | 10-A | | 99782 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0982-02 | 4/20/1959 | PETER ACCARDO ESTATE | SOUTHERN NATURAL GAS COMPANY | 10-Q | | 103811 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-1008-00 | 4/12/1961 | POLICE JURY OF ST MARY PARISH | E. COCKRELL, JR. | 11-W | | 112364 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-1006-00 | 4/17/1962 | R A ADAMS JR | E. COCKRELL, JR. | 12-D | | 114243 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0992-01 | 4/3/1957 | R B LAWS ET AL | SOUTHERN NATURAL GAS COMPANY | 9-T | | 97948 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0949-01 | 11/10/1959 | RAPHEAL W DUTTON, JR, ET AL | E. COCKRELL, JR. | 11-M | | 109567 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-1007-00 | 8/15/1961 | REUBEN B LAWS ET AL | E. COCKRELL, JR. | 12-G | | 115073 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0927-00 | 6/30/1959 | REUBEN B. LAWS, ET AL | E. COCKRELL, JR. | 10-Z | | 106065 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0978-06 | 2/4/1959 | RILMA FIGGINS BROWN | SOUTHERN NATURAL GAS COMPANY | 10-Q | | 103815 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0981-00 | 10/22/1957 | SAM LETTO | SOUTHERN NATURAL GAS COMPANY | 9-Z | | 99409 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0087-01 | 7/24/200 | SARAH TODD SCHOEFFLER | PENNZOIL EXPLORATION AND PRODUCTION COMP | 43-L | 595 | 270805 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0978-09 | 4/27/1959 | SEAGERS B GREENE | SOUTHERN NATURAL GAS COMPANY | 10-Q | | 103957 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0949-07 | 7/28/1959 | SENA HARRIS | ESTATE OF E. COCKRELL JR. | 10-T | | 104837 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-1898-00 | 1/9/2002 | SHADYSIDE COMPANY LTD ET AL | SOUTHERN NATURAL GAS COMANY | 44-S | 318 | 276003 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-1011-00 | 9/6/1967 | ST MARY BANK & TRUST COMPANY | WARREN L BROWN | 14-Z | | 134836 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-1861-00 | 4/15/2002 | ST OF LA 17423 | VOYAGER PETROLEUM INC | 45-C | 268 | 277562 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0970-00 | 9/18/1959 | ST OF LA 3584 | E. COCKRELL, JR. | 10-W | | 105354 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0996-00 | 9/1/1976 | STATE OF LOUISIANA MINERAL BOARD | PENNZOIL EXPLORATION AND PRODUCTION COMPANY | 20-D | 696 | 168622 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0996-00 | 7/1/1998 | SUZANNE ELIZABETH COCKE | PENNZOIL EXPLORATION AND PRODUCTION COMPANY | 41-N | 467 | 262350 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0988-00 | 12/9/1957 | T F WILSON | SOUTHERN NATURAL GAS COMPANY | 10-A | | 99781 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0978-03 | 2/9/1959 | TABERTHA GREEN SCOTT | SOUTHERN NATURAL GAS COMPANY | 10-O | | 103452 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0998-01 | 12/15/1961 | THELMA C LAPICE ET AL | E. COCKRELL, JR. | 12-B | | 113639 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0949-03 | 8/10/1961 | THEOPILUS MARSHALL,  ET AL | E. COCKRELL, JR. | 12-R | | 119912 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-1549-00 | 12/31/1964 | THEROLD PORTER | DEVON ENERGY PRODUCTION CO LP ET AL | 13-N | | 124376 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-1549-00 | 3/4/1960 | THEROLD PORTER | E. COCKRELL, JR. | 11-M | | 109559 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0962-00 | 8/26/1959 | TOWN OF PATTERSON LOUISIANA | E. COCKRELL, JR. | 10-W | | 105363 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-1003-00 | 3/22/1962 | TWIN CITY FISHERMANS CO-OP | E. COCKRELL, JR. | 12-D | | 114215 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0932-03 | 8/10/1961 | UNA MAE BERRY | E. COCKRELL, JR. | 12-I | | 115461 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0906-00 | 5/8/1959 | VERNON DALE JACKSON | E. COCKRELL, JR. | 10-Y | | 105810 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0884-00 | 1/18/1991 | VICTORIA-ST MARY, LTD. | PENNZOIL EXPLORATION AND PRODUCTION COMP | 34-D | 444 | 233989 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0910-00 | 6/1/1959 | VIOLA BRIGGS LAPOINT, ET AL | E. COCKRELL, JR. | 10-Y | | 105870 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0910-00 | 8/23/1962 | VIOLA BRIGGS LAPOINT, ET AL | E. COCKRELL, JR. | 12-N | | 116688 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0978-02 | 2/4/1959 | VIRENA F JONES | SOUTHERN NATURAL GAS COMPANY | 10-O | | 103188 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0971-00 | 10/25/1960 | W J BROWN ET UX | A B HOUSE | 11-M | | 109624 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0977-13 | 3/6/1959 | WELDON J BLANCO | SOUTHERN NATURAL GAS COMPANY | 10-O | | 103447 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0952-00 | 3/4/1960 | WELLINGTON CHATMON | E. COCKRELL, JR. | 11-M | | 109566 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0963-00 | 10/31/1959 | WELLINGTON MCELROY | E. COCKRELL, JR. | 11-F | | 107472 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0909-00 | 5/12/1959 | WHITNEY F. BLANCO | E. COCKRELL, JR. | 10-Y | | 105831 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0994-00 | 3/19/1959 | WILLIAMS INC | SOUTHERN NATURAL GAS COMPANY | 10-O | | 103484 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0913-00 | 5/18/1959 | WILSON J. BAILEY, ET UX | E. COCKRELL, JR. | 10-Y | | 105876 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0907-00 | 5/9/1959 | WOODROW ABBOTT | E. COCKRELL, JR. | 10-Y | | 105821 | ST. MARY | LOUISIANA |
| PATTERSON - SL 1685 No. 1 | 1355-0998-02 | 1/2/1962 | YVONNE E JOHNSON | DAVID H STIEL JR | 12-B | | 113640 | ST. MARY | LOUISIANA |
| PATTERSON - St. Mary Bank and Trust No. 7 | 1355-1013-02 | 6/22/1998 | ABBIE J GRIZZAFFI ET AL | PENNZOIL EXPLORATION & PRODUCTION CO & CNG PRODUCING CO | 41-O | 25 | 262426 | ST. MARY | LOUISIANA |
| PATTERSON - St. Mary Bank and Trust No. 7 | 1355-1013-01 | 12/15/1976 | E J GRIZZAFFI ET AL | PENNZOIL EXPLORATION & PRODUCTION CO & CNG PRODUCING CO | 20-F | | 169018 | ST. MARY | LOUISIANA |
| PATTERSON - St. Mary Bank and Trust No. 7 | 1355-1014-00 | 11/15/1976 | LOUIE M CYR ET AL | E. COCKRELL, JR. | 20-G | | 169294 | ST. MARY | LOUISIANA |
| PATTERSON - St. Mary Bank and Trust No. 7 | 1355-0991-00 | 6/5/1953 | ST MARY BANK & TRUST COMPANY | SOUTHERN NATURAL GAS COMPANY | 8-K | 372 | 87394 | ST. MARY | LOUISIANA |
| PATTERSON - St. Mary Bank and Trust No. 7 | 1355-1013-04 | 4/1/1998 | VIRGINIA GRIZZAFFI VERSEN ET AL | DOMINION EXPLORATION & PRODUCTION, INC. & DEVON ENERGY PRODUCTION COMPANY, LP. | 41-O | 32 | 262428 | ST. MARY | LOUISIANA |
| PATTERSON - St. Mary Bank and Trust No. 7 | 1355-1013-04 | 1/25/2001 | VIRGINIA GRIZZAFFI VERSEN ET AL | PENNZOIL EXPLORATION & PRODUCTION CO & CNG PRODUCING CO | 43-X | 478 | 272713 | ST. MARY | LOUISIANA |
| PATTERSON - St. Mary Bank and Trust No. 7 | 1355-1013-05 | 12/7/1998 | VIRGINIA GRIZZAFFI VERSEN ET AL | DOMINION EXPLORATION & PRODUCTION, INC. & DEVON ENERGY PRODUCTION COMPANY, LP. | 41-Y | 666 | 264110 | ST. MARY | LOUISIANA |
| PATTERSON - St. Mary Bank and Trust No. 7 | 1355-1013-05 | 4/12/2000 | VIRGINIA GRIZZAFFI VERSEN ET AL | VIRGINIA HARRIS COCKRELL | 43-X | 481 | 272714 | ST. MARY | LOUISIANA |

| Prospect/Field Name | Lease | Eff Date | Lessor | Lessee | Book | Page | Entry | County/Parish | State |
|---|---|---|---|---|---|---|---|---|---|
| PATTERSON - St. Mary Bank and Trust No. 7 | 1355-1013-03 | 4/1/1998 | WALLACE J PUGH JR ET UX LIVING TRUST | DOMINION EXPLORATION & PRODUCTION, INC. & DEVON ENERGY PRODUCTION COMPANY, LP. | 41-O | 29 | 262427 | ST. MARY | LOUISIANA |
| PATTERSON - St. Mary Bank and Trust No. 7 | 1355-1013-03 | 1/25/2001 | WALLACE J PUGH JR ET UX LIVING TRUST | PENNZOIL EXPLORATION & PRODUCTION CO & CNG PRODUCING CO | 43-X | 475 | 272712 | ST. MARY | LOUISIANA |
| PATTERSON - Zenor AB A-15 and A-16 | 1355-0996-00 | 3/1/1957 | ARA BATEMAN ZENOR, ET AL | GULF OIL CORPORATION, ET AL | 9-S | | 97769 | ST. MARY | LOUISIANA |
| PATTERSON - Zenor AB A-16 | 1355-0885-02 | 3/24/1994 | EARL BRANNON, ET AL | PENNZOIL EXPLORATION AND PRODUCTION COMP | 41-N | | 262409 | ST. MARY | LOUISIANA |
| PATTERSON - Zenor AB A-16 | 1355-0885-02 | 3/24/1998 | EARL BRANNON, ET AL | PENNZOIL EXPLORATION AND PRODUCTION COMP | BK 37-Y | 116 | 248912 | ST. MARY | LOUISIANA |
| PATTERSON - Zenor AB A-16 | 1355-1049-02 | 3/18/1998 | FRANCIS L TODD, ET AL | DOMINION EXPLORATION & PRODUCTION, INC. & DEVON ENERGY PRODUCTION COMPANY, LP. | 43-P | 587 | 262683 | ST. MARY | LOUISIANA |
| PATTERSON - Zenor AB A-16 | 1355-1049-02 | 4/1/2000 | FRANCIS L TODD, ET AL | DOMINION EXPLORATION & PRODUCTION, INC. & DEVON ENERGY PRODUCTION COMPANY, LP. | 44-D | 223 | 293625 | ST. MARY | LOUISIANA |
| PATTERSON - Zenor AB A-16 | 1355-1049-02 | 5/2/2001 | FRANCIS L TODD, ET AL | E. COCKRELL, JR. | 43-V | 178 | 272289 | ST. MARY | LOUISIANA |
| PATTERSON - Zenor AB A-16 | 1355-0887-01 | 7/24/1997 | FRANCIS L. TODD, ET AL | PENNZOIL EXPLORATION AND PRODUCTION COMP | 40-P | 211 | | ST. MARY | LOUISIANA |
| PATTERSON - Zenor AB A-16 | 1355-0885-01 | 5/26/1994 | JAMES BRANNON, ET AL | PENNZOIL EXPLORATION AND PRODUCTION COMP | 41-N | | 262410 | ST. MARY | LOUISIANA |
| PATTERSON - Zenor AB A-16 | 1355-0885-01 | 3/24/1998 | JAMES BRANNON, ET AL | PENNZOIL EXPLORATION AND PRODUCTION COMP | BK 37-Y | 303 | 248791 | ST. MARY | LOUISIANA |
| PATTERSON - Zenor AB A-16 | 1355-1043-00 | 3/26/1998 | LEONARD JOSEPH ARMATO, ET UX | MERLIN OIL & GAS, INC. | 41-N | 655 | 262407 | ST. MARY | LOUISIANA |
| PATTERSON - Zenor AB A-16 | 1355-0973-02 | 11/11/1997 | MARIA THOMPSON GUARISCO | PENNZOIL EXPLORATION | 11-P | | 110406 | ST. MARY | LOUISIANA |
| PATTERSON - Zenor AB A-16 | 1355-0973-02 | 11/11/200 | MARIA THOMPSON GUARISCO | SUN OIL COMPANY | 41-N | | 262346 | ST. MARY | LOUISIANA |
| PATTERSON - Zenor AB A-16 | 1355-0886-00 | 1/12/1998 | ROSA ACCARDO CREMALDI ET AL | PENNZOIL EXPLORATION AND PRODUCTION COMP | 41-C | 228 | | ST. MARY | LOUISIANA |
| PATTERSON - Zenor AB A-16 | 1355-0886-00 | 1/12/2001 | ROSA ACCARDO CREMALDI ET AL | PENNZOIL EXPLORATION AND PRODUCTION COMP | 37-Y | | 248792 | ST. MARY | LOUISIANA |
| PATTERSON - Zenor AB A-16 | 1355-1048-00 | 7/13/1998 | ST OF LA 16212 | PENNZOIL EXPLORATION AND CNG PRODUCING | 41-Q | 195 | 262732 | ST. MARY | LOUISIANA |
| PATTERSON - Zenor AB A-16 | 1355-0974-00 | 11/19/1948 | ST OF LA 1685 | SOUTHERN NATURAL GAS COMPANY | 7-G | | 78253 | ST. MARY | LOUISIANA |
| PATTERSON - Zenor AB A-16 | 1355-0887-02 | 7/29/1997 | STERLING SUGARS INC | DOMINION EXPLORATION & PRODUCTION, INC. & DEVON ENERGY PRODUCTION COMPANY, LP. | 40-P | 235 | | ST. MARY | LOUISIANA |
| PATTERSON - Zenor AB A-16 | 1355-0887-02 | 7/29/2000 | STERLING SUGARS INC | E. COCKRELL, JR. | 43-L | 605 | 270807 | ST. MARY | LOUISIANA |
| PATTERSON - Zenor AB A-16 | 1355-1049-01 | 3/18/1998 | STERLING SUGARS INC | PENNZOIL EXPLORATION AND CNG PRODUCING | 41-P | 583 | 262682 | ST. MARY | LOUISIANA |
| PATTERSON - Zenor AB A-17 | 1355-0973-01 | 2/27/1951 | ARA BATEMAN ZENOR, ET AL | PENNZOIL EXPLORATION AND PRODUCTION COMPANY | 7-S | | 82131 | ST. MARY | LOUISIANA |
| PATTERSON - Zenor AB A-17 | 1355-0973-01 | 4/23/2001 | DR. WILLIAM D. DEGRAVELLES, JR., ET AL | PENNZOIL EXPLORATION | 44-E | | 273815 | ST. MARY | LOUISIANA |
| PATTERSON - Zenor AB A-17 | 1355-0973-01 | 4/1/1998 | DR. WILLIAM D. DEGRAVELLES, JR., ET AL | PENNZOIL EXPLORATION AND PRODUCTION COMPANY | 41-N | | 262351 | ST. MARY | LOUISIANA |
| PATTERSON - Zenor AB A-17 | 1355-0973-01 | 4/2/2001 | DR. WILLIAM D. DEGRAVELLES, JR., ET AL | PENNZOIL EXPLORATION AND PRODUCTION COMPANY | 44-A | | 273236 | ST. MARY | LOUISIANA |
| PATTERSON - Zenor AB A-17 | 1355-0973-01 | 4/5/2001 | J. CLIFTON HALL, III, ET AL | PENNZOIL EXPLORATION AND PRODUCTION COMPANY | 44-A | | 273257 | ST. MARY | LOUISIANA |
| PATTERSON - Zenor AB A-17 | 1355-0973-01 | 4/9/2001 | WILLIAM BATEMAN HALL, ET AL | PENNZOIL EXPLORATION AND PRODUCTION COMPANY | 44-B | | 273294 | ST. MARY | LOUISIANA |
| PATTERSON - Zenor AB A-17 | 1355-0973-01 | 12/3/1947 | ZENOR, ARA BATEMAN ET AL | SUN OIL COMPANY | 7-C | | 768240 | ST. MARY | LOUISIANA |
| POINT AU FER - all wells | 10826000 | 3/24/1939 | NELSON, MARY A. SMYTH ET AL | NELSON DEVELOPMENT COMPANY | 122 | 149 | 34232 | TERREBONNE | LOUISIANA |
| RABBIT ISLAND - SL 19022 No 1 | 10693000 | 6/14/2006 | ST LA 19022 | CASTEX ENERGY 1995 L P | 1337 | 80 | 2006-00007781 | IBERIA | LOUISIANA |
| RABBIT ISLAND - All wells | 10523000 | 2/7/1936 | ST LA 340 | WILLIAM T BURTON | 126 | 492 | 49234 | ST. MARY | LOUISIANA |
| ROANOKE | LA-ROAN-010Y | 9/4/2013 | ALAN D. DeVILBISS | SHORELINE SOUTHEAST LLC | 1091 | 233 | 674993 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-01AA | 9/4/2013 | ALAN D. DeVILBISS | SHORELINE SOUTHEAST LLC | 1091 | 225 | 674991 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-02BB | 9/4/2013 | ALAN D. DeVILBISS | SHORELINE SOUTHEAST LLC | 1091 | 229 | 674992 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-04Y | 9/4/2013 | ALAN D. DeVILBISS | SHORELINE SOUTHEAST LLC | 1091 | 237 | 674994 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-05Y | 9/4/2013 | ALAN D. DeVILBISS | SHORELINE SOUTHEAST LLC | 1091 | 241 | 674995 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-02I | 6/1/2013 | BEVERLY ANN DEVILBISS CRIDER | SHORELINE SOUTHEAST LLC | 1087 | 758 | 673290 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-04F | 6/18/2013 | BEVERLY ANN DEVILBISS CRIDER | SHORELINE SOUTHEAST LLC | 1087 | 782 | 673296 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-05F | 6/18/2013 | BEVERLY ANN DEVILBISS CRIDER | SHORELINE SOUTHEAST LLC | 1087 | 794 | 673299 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN10F | 6/18/2013 | BEVERLY ANN DEVILBISS CRIDER | SHORELINE SOUTHEAST LLC | 1087 | 770 | 673293 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-01H | 6/18/2013 | BEVERLY ANN DEVILBISSCRIDER | SHORELINE SOUTHEAST LLC | 1087 | 734 | 673284 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-04B | 4/24/2013 | BONNIE SUE DRUMMOND MORGAN | SHORELINE SOUTHEAST LLC | 1085 | 532 | 672123 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-05B | 4/24/2013 | BONNIE SUE DRUMMOND MORGAN | SHORELINE SOUTHEAST LLC | 1085 | 548 | 672127 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-10B | 4/24/2013 | BONNIE SUE DRUMMOND MORGAN | SHORELINE SOUTHEAST LLC | 1085 | 516 | 672119 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-01C | 4/24/2013 | BUTCHER FAMILY LOUISIANA LLC | SHORELINE SOUTHEAST LLC | 1085 | 492 | 672113 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-02C | 4/24/2013 | BUTCHER FAMILY LOUISIANA LLC | SHORELINE SOUTHEAST LLC | 1085 | 504 | 672116 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-04C | 4/24/2013 | BUTCHER FAMILY LOUISIANA LLC | SHORELINE SOUTHEAST LLC | 1085 | 536 | 672124 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-05C | 4/24/2013 | BUTCHER FAMILY LOUISIANA LLC | SHORELINE SOUTHEAST LLC | 1085 | 552 | 672128 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-10C | 4/24/2013 | BUTCHER FAMILY LOUISIANA LLC | SHORELINE SOUTHEAST LLC | 1085 | 520 | 672120 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-01R | 7/25/2013 | CARITA ALLENE DEVILBISS | SHORELINE SOUTHEAST LLC | 1090 | 97 | 674426 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-02S | 7/25/2013 | CARITA ALLENE DEVILBISS | SHORELINE SOUTHEAST LLC | 1090 | 102 | 674427 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-04P | 7/25/2013 | CARITA ALLENE DEVILBISS | SHORELINE SOUTHEAST LLC | 1090 | 112 | 674429 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-05P | 7/25/2013 | CARITA ALLENE DEVILBISS | SHORELINE SOUTHEAST LLC | 1090 | 117 | 674430 | JEFFERSON DAVIS | LOUISIANA |

| Prospect/Field Name | Lease | Eff Date | Lessor | Lessee | Book | Page | Entry | County/Parish | State |
|---|---|---|---|---|---|---|---|---|---|
| ROANOKE | LA-ROAN-10P | 7/25/2013 | CARITA ALLENE DEVILBISS | SHORELINE SOUTHEAST LLC | 1090 | 107 | 674428 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-01E | 6/10/2013 | CARL ENGLAND DEVILBISS | SHORELINE SOUTHEAST LLC | 1087 | 722 | 673281 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-02F | 6/10/2013 | CARL ENGLAND DEVILBISS | SHORELINE SOUTHEAST LLC | 1087 | 746 | 673287 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-01D | 6/10/2013 | CECIL F. DEVILBISS, II | SHORELINE SOUTHEAST LLC | 1087 | 718 | 673280 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-02E | 6/10/2013 | CECIL F. DEVILBISS, II | SHORELINE SOUTHEAST LLC | 1087 | 742 | 673286 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-010CC | 9/30/2013 | CHARLES ALAN DELAHOUSSAYE | SHORELINE SOUTHEAST LLC | 1091 | 325 | 675013 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-01EE | 9/30/2013 | CHARLES ALAN DELAHOUSSAYE | SHORELINE SOUTHEAST LLC | 1091 | 315 | 675011 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-02FF | 9/30/2013 | CHARLES ALAN DELAHOUSSAYE | SHORELINE SOUTHEAST LLC | 1091 | 320 | 675012 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-04CC | 9/30/2013 | CHARLES ALAN DELAHOUSSAYE | SHORELINE SOUTHEAST LLC | 1091 | 330 | 675014 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-05CC | 9/30/2013 | CHARLES ALAN DELAHOUSSAYE | SHORELINE SOUTHEAST LLC | 1091 | 335 | 675015 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-014 | 6/24/2013 | CHARLOTTE THOMAS LANDRY, ET AL | SHORELINE SOUTHEAST LLC | 1087 | 806 | 673302 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-013 | 5/31/2013 | CIVIRILLIAN MORVANT, JR., ET UX | SHORELINE SOUTHEAST LLC | 1087 | 802 | 673301 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-01F | 6/10/2013 | CYRUS DUDLEY DEVILBISS | SHORELINE SOUTHEAST LLC | 1087 | 726 | 673282 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-02G | 6/10/2013 | CYRUS DUDLEY DEVILBISS | SHORELINE SOUTHEAST LLC | 1087 | 750 | 673288 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-01K | 7/16/2013 | DALLAS DEVILBISS | SHORELINE SOUTHEAST LLC | 1087 | 860 | 674391 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-02L | 7/16/2013 | DALLAS DEVILBISS | SHORELINE SOUTHEAST LLC | 1089 | 864 | 674392 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-04I | 7/16/2013 | DALLAS DEVILBISS | SHORELINE SOUTHEAST LLC | 1089 | 872 | 674394 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-05I | 7/16/2013 | DALLAS DEVILBISS | SHORELINE SOUTHEAST LLC | 1089 | 876 | 674395 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-10I | 7/16/2013 | DALLAS DEVILBISS | SHORELINE SOUTHEAST LLC | 1089 | 868 | 674393 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-010Z | 9/11/2013 | DAVID ALTON DeVILBISS | SHORELINE SOUTHEAST LLC | 1091 | 255 | 674998 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-01BB | 9/11/2013 | DAVID ALTON DeVILBISS | SHORELINE SOUTHEAST LLC | 1091 | 245 | 674996 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-02CC | 9/11/2013 | DAVID ALTON DeVILBISS | SHORELINE SOUTHEAST LLC | 1091 | 250 | 674997 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-04Z | 9/11/2013 | DAVID ALTON DeVILBISS | SHORELINE SOUTHEAST LLC | 1091 | 260 | 674999 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-05Z | 9/11/2013 | DAVID ALTON DeVILBISS | SHORELINE SOUTHEAST LLC | 1091 | 265 | 675000 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-06A | 5/1/2013 | DAVID M. TRAHAN | SHORELINE SOUTHEAST LLC | 1085 | 560 | 672130 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-01S | 7/25/2013 | DEBRA SUE DEVILBISS | SHORELINE SOUTHEAST LLC | 1090 | 122 | 674431 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-02T | 7/25/2013 | DEBRA SUE DEVILBISS | SHORELINE SOUTHEAST LLC | 1090 | 127 | 674432 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-04Q | 7/25/2013 | DEBRA SUE DEVILBISS | SHORELINE SOUTHEAST LLC | 1090 | 137 | 674434 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-05Q | 7/25/2013 | DEBRA SUE DEVILBISS | SHORELINE SOUTHEAST LLC | 1090 | 142 | 674435 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-10Q | 7/25/2013 | DEBRA SUE DEVILBISS | SHORELINE SOUTHEAST LLC | 1090 | 132 | 674433 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-01N | 7/18/2013 | DENNIS MICHAEL DEVILBISS | SHORELINE SOUTHEAST LLC | 1090 | 2 | 674406 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-02O | 7/18/2013 | DENNIS MICHAEL DEVILBISS | SHORELINE SOUTHEAST LLC | 1090 | 6 | 674407 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-04L | 7/18/2013 | DENNIS MICHAEL DEVILBISS | SHORELINE SOUTHEAST LLC | 1092 | 14 | 674409 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-05L | 7/18/2013 | DENNIS MICHAEL DEVILBISS | SHORELINE SOUTHEAST LLC | 1090 | 18 | 674410 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-10L | 7/18/2013 | DENNIS MICHAEL DEVILBISS | SHORELINE SOUTHEAST LLC | 1090 | 10 | 674408 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-01M | 7/25/2013 | EDITH LOUISE DEVILBISS | SHORELINE SOUTHEAST LLC | 1089 | 905 | 674401 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-02N | 7/25/2013 | EDITH LOUISE DEVILBISS | SHORELINE SOUTHEAST LLC | 1089 | 910 | 674402 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-04K | 7/25/2013 | EDITH LOUISE DEVILBISS | SHORELINE SOUTHEAST LLC | 1089 | 920 | 674404 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-05K | 7/25/2013 | EDITH LOUISE DEVILBISS | SHORELINE SOUTHEAST LLC | 1089 | 925 | 674405 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-10K | 7/25/2013 | EDITH LOUISE DEVILBISS | SHORELINE SOUTHEAST LLC | 1089 | 915 | 674403 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-01HH | 10/7/013 | ELIZABETH ANN SEIBERT REDMAN | SHORELINE SOUTHEAST LLC | 1092 | 708 | 675603 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-01P | 7/25/2013 | HARRIET DEVILBISS SANCHEZ | SHORELINE SOUTHEAST LLC | 1090 | 47 | 674416 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-02Q | 7/25/2013 | HARRIET DEVILBISS SANCHEZ | SHORELINE SOUTHEAST LLC | 1090 | 52 | 674417 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-04N | 7/25/2013 | HARRIET DEVILBISS SANCHEZ | SHORELINE SOUTHEAST LLC | 1090 | 62 | 674419 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-05N | 7/25/2013 | HARRIET DEVILBISS SANCHEZ | SHORELINE SOUTHEAST LLC | 1090 | 67 | 674420 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-10N | 7/25/2013 | HARRIET DEVILBISS SANCHEZ | SHORELINE SOUTHEAST LLC | 1090 | 57 | 674418 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-01A | 4/10/2013 | JAMES E. MILLER, ET AL | SHORELINE SOUTHEAST LLC | 1085 | 484 | 672111 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-02A | 4/10/2013 | JAMES E. MILLER, ET AL | SHORELINE SOUTHEAST LLC | 1085 | 496 | 672114 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-04A | 4/10/2013 | JAMES E. MILLER, ET AL | SHORELINE SOUTHEAST LLC | 1085 | 528 | 672122 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-05A | 4/10/2013 | JAMES E. MILLER, ET AL | SHORELINE SOUTHEAST LLC | 1085 | 544 | 672126 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-10A | 4/10/2013 | JAMES E. MILLER, ET AL | SHORELINE SOUTHEAST LLC | 1085 | 512 | 672118 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-012 | 5/3/2013 | JAMES KRATZER, JR., ET UX | SHORELINE SOUTHEAST LLC | 1085 | 572 | 672133 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-011 | 5/3/2013 | JAMES NOLAN KRATZER, ET UX | SHORELINE SOUTHEAST LLC | 1085 | 568 | 672132 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-010W | 8/27/2013 | JO BETH DELAHOUSSAYE GARRARD | SHORELINE SOUTHEAST LLC | 1091 | 185 | 674983 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-01Y | 8/27/2013 | JO BETH DELAHOUSSAYE GARRARD | SHORELINE SOUTHEAST LLC | 1091 | 175 | 674981 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-02Z | 8/27/2013 | JO BETH DELAHOUSSAYE GARRARD | SHORELINE SOUTHEAST LLC | 1091 | 180 | 674982 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-04W | 8/27/2013 | JO BETH DELAHOUSSAYE GARRARD | SHORELINE SOUTHEAST LLC | 1091 | 190 | 671984 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-05W | 8/27/2013 | JO BETH DELAHOUSSAYE GARRARD | SHORELINE SOUTHEAST LLC | 1091 | 195 | 674985 | JEFFERSON DAVIS | LOUISIANA |

| Prospect/Field Name | Lease | Eff Date | Lessor | Lessee | Book | Page | Entry | County/Parish | State |
|---|---|---|---|---|---|---|---|---|---|
| ROANOKE | LA-ROAN-01U | 8/27/2013 | JOHN HOWARD DEVILBISS | SHORELINE SOUTHEAST LLC | 1090 | 172 | 674441 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-02V | 8/27/2013 | JOHN HOWARD DEVILBISS | SHORELINE SOUTHEAST LLC | 1090 | 177 | 674442 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-04S | 8/27/2013 | JOHN HOWARD DEVILBISS | SHORELINE SOUTHEAST LLC | 1090 | 187 | 674444 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-05S | 8/27/2013 | JOHN HOWARD DEVILBISS | SHORELINE SOUTHEAST LLC | 1090 | 192 | 674445 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-10S | 8/27/2013 | JOHN HOWARD DEVILBISS | SHORELINE SOUTHEAST LLC | 1090 | 182 | 674443 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-01GG | 10/2/2013 | JOSEPH ERIN SEIBERT | SHORELINE SOUTHEAST LLC | 1092 | 704 | 675602 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-010V | 8/29/2013 | KIMBERLY DEVILBISS | SHORELINE SOUTHEAST LLC | 1090 | 659 | 674679 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-01X | 8/29/2013 | KIMBERLY DEVILBISS | SHORELINE SOUTHEAST LLC | 1090 | 651 | 674677 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-02Y | 8/29/2013 | KIMBERLY DEVILBISS | SHORELINE SOUTHEAST LLC | 1090 | 655 | 674678 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-04V | 8/29/2013 | KIMBERLY DEVILBISS | SHORELINE SOUTHEAST LLC | 1090 | 663 | 674680 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-05V | 8/29/2013 | KIMBERLY DEVILBISS | SHORELINE SOUTHEAST LLC | 1090 | 667 | 674681 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-010X | 8/27/2013 | LINDA D. PERRY (SEPULVEDA) | SHORELINE SOUTHEAST LLC | 1091 | 210 | 674988 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-01Z | 8/27/2013 | LINDA D. PERRY (SEPULVEDA) | SHORELINE SOUTHEAST LLC | 1091 | 200 | 674956 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-02AA | 8/27/2013 | LINDA D. PERRY (SEPULVEDA) | SHORELINE SOUTHEAST LLC | 1091 | 205 | 674987 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-04X | 8/27/2013 | LINDA D. PERRY (SEPULVEDA) | SHORELINE SOUTHEAST LLC | 1091 | 215 | 674989 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-05X | 8/27/2013 | LINDA D. PERRY (SEPULVEDA) | SHORELINE SOUTHEAST LLC | 1091 | 220 | 674990 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-01G | 6/26/2013 | MICHAEL LANDRY BELL | SHORELINE SOUTHEAST LLC | 1087 | 730 | 673283 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-02H | 6/26/2013 | MICHAEL LANDRY BELL | SHORELINE SOUTHEAST LLC | 1087 | 754 | 673289 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-04E | 6/26/2013 | MICHAEL LANDRY BELL | SHORELINE SOUTHEAST LLC | 1087 | 778 | 673295 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-05E | 6/26/2013 | MICHAEL LANDRY BELL | SHORELINE SOUTHEAST LLC | 1087 | 790 | 673298 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-10E | 6/26/2013 | MICHAEL LANDRY BELL | SHORELINE SOUTHEAST LLC | 1087 | 766 | 673292 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-010BB | 9/16/2013 | MONA LYNN TATE HILDE | SHORELINE SOUTHEAST LLC | 1091 | 300 | 675008 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-01DD | 9/16/2013 | MONA LYNN TATE HILDE | SHORELINE SOUTHEAST LLC | 1091 | 290 | 675006 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-02EE | 9/16/2013 | MONA LYNN TATE HILDE | SHORELINE SOUTHEAST LLC | 1091 | 295 | 675007 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-04BB | 9/16/2013 | MONA LYNN TATE HILDE | SHORELINE SOUTHEAST LLC | 1091 | 305 | 675009 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-05BB | 9/16/2013 | MONA LYNN TATE HILDE | SHORELINE SOUTHEAST LLC | 1091 | 310 | 675010 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-01T | 8/5/2013 | NATHAN DEVILBISS | SHORELINE SOUTHEAST LLC | 1090 | 147 | 674436 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-02U | 8/5/2013 | NATHAN DEVILBISS | SHORELINE SOUTHEAST LLC | 1090 | 152 | 674437 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-04R | 8/5/2013 | NATHAN DEVILBISS | SHORELINE SOUTHEAST LLC | 1090 | 162 | 674439 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-05R | 8/5/2013 | NATHAN DEVILBISS | SHORELINE SOUTHEAST LLC | 1090 | 167 | 674440 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-10R | 8/5/2013 | NATHAN DEVILBISS | SHORELINE SOUTHEAST LLC | 1090 | 157 | 674438 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-010T | 6/18/2013 | NINA L. DEVILBISS, ET AL | SHORELINE SOUTHEAST LLC | 1090 | 599 | 674669 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-01V | 6/18/2013 | NINA L. DEVILBISS, ET AL | SHORELINE SOUTHEAST LLC | 1090 | 581 | 674667 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-02W | 6/18/2013 | NINA L. DEVILBISS, ET AL | SHORELINE SOUTHEAST LLC | 1090 | 590 | 674668 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-04T | 6/18/2013 | NINA L. DEVILBISS, ET AL | SHORELINE SOUTHEAST LLC | 1090 | 608 | 674670 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-05T | 6/18/2013 | NINA L. DEVILBISS, ET AL | SHORELINE SOUTHEAST LLC | 1090 | 617 | 674671 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-010U | 8/27/2013 | PATTI SUE DELAHOUSSAYE DYER | SHORELINE SOUTHEAST LLC | 1090 | 636 | 674674 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-01W | 8/27/2013 | PATTI SUE DELAHOUSSAYE DYER | SHORELINE SOUTHEAST LLC | 1090 | 626 | 674672 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-02X | 8/27/2013 | PATTI SUE DELAHOUSSAYE DYER | SHORELINE SOUTHEAST LLC | 1090 | 631 | 674673 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-04U | 8/27/2013 | PATTI SUE DELAHOUSSAYE DYER | SHORELINE SOUTHEAST LLC | 1090 | 641 | 674675 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-05U | 8/27/2013 | PATTI SUE DELAHOUSSAYE DYER | SHORELINE SOUTHEAST LLC | 1090 | 646 | 674676 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-010AA | 9/4/2013 | PAUL L. McCULLISS | SHORELINE SOUTHEAST LLC | 1091 | 278 | 675003 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-01CC | 9/4/2013 | PAUL L. McCULLISS | SHORELINE SOUTHEAST LLC | 1091 | 270 | 675001 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-02DD | 9/4/2013 | PAUL L. McCULLISS | SHORELINE SOUTHEAST LLC | 1091 | 274 | 675002 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-04AA | 9/4/2013 | PAUL L. McCULLISS | SHORELINE SOUTHEAST LLC | 1091 | 282 | 675004 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-05AA | 9/4/2013 | PAUL L. McCULLISS | SHORELINE SOUTHEAST LLC | 1091 | 286 | 675005 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-01L | 7/22/2013 | PHILLIP W. DEVILBISS | SHORELINE SOUTHEAST LLC | 1089 | 899 | 673496 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-02M | 7/22/2013 | PHILLIP W. DEVILBISS | SHORELINE SOUTHEAST LLC | 1089 | 885 | 674397 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-04J | 7/22/2013 | PHILLIP W. DEVILBISS | SHORELINE SOUTHEAST LLC | 1089 | 895 | 674399 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-05J | 7/22/2013 | PHILLIP W. DEVILBISS | SHORELINE SOUTHEAST LLC | 1089 | 900 | 674400 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-10J | 7/22/2013 | PHILLIP W. DEVILBISS | SHORELINE SOUTHEAST LLC | 1089 | 890 | 674398 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-01J | 7/9/2013 | REBECCA LYNN REDLIN | SHORELINE SOUTHEAST LLC | 1089 | 840 | 673486 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-02K | 7/9/2013 | REBECCA LYNN REDLIN | SHORELINE SOUTHEAST LLC | 1089 | 844 | 674387 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-04H | 7/9/2013 | REBECCA LYNN REDLIN | SHORELINE SOUTHEAST LLC | 1089 | 852 | 674389 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-05H | 7/9/2013 | REBECCA LYNN REDLIN | SHORELINE SOUTHEAST LLC | 1089 | 856 | 674390 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-10H | 7/9/2013 | REBECCA LYNN REDLIN | SHORELINE SOUTHEAST LLC | 1089 | 848 | 674388 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-01FF | 8/19/2013 | REBECCA SUE SEIBERT DAVIDSON | SHORELINE SOUTHEAST LLC | 1092 | 700 | 675601 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-015 | 5/13/2013 | ROANOKE MINERALS, LLC | SHORELINE SOUTHEAST LLC | 1087 | 809 | 673303 | JEFFERSON DAVIS | LOUISIANA |

| Prospect/Field Name | Lease | Eff Date | Lessor | Lessee | Book | Page | Entry | County/Parish | State |
|---|---|---|---|---|---|---|---|---|---|
| ROANOKE | LA-ROAN-01I | 6/26/2013 | ROYNEL DEVILBISS TROUTMAN | SHORELINE SOUTHEAST LLC | 1087 | 738 | 673285 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-02J | 6/26/2013 | ROYNEL DEVILBISS TROUTMAN | SHORELINE SOUTHEAST LLC | 1087 | 765 | 673291 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-04G | 6/26/2013 | ROYNEL DEVILBISS TROUTMAN | SHORELINE SOUTHEAST LLC | 1087 | 786 | 673297 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-05G | 6/26/2013 | ROYNEL DEVILBISS TROUTMAN | SHORELINE SOUTHEAST LLC | 1087 | 798 | 673300 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-10G | 6/26/2013 | ROYNEL DEVILBISS TROUTMAN | SHORELINE SOUTHEAST LLC | 1087 | 774 | 673294 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-06B | 5/1/2013 | STEPHANIE LYNN KLUMPP | SHORELINE SOUTHEAST LLC | 1085 | 564 | 672131 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-01Q | 7/18/2013 | THOMAS E. DEVILBISS | SHORELINE SOUTHEAST LLC | 1090 | 72 | 674421 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-02R | 7/18/2013 | THOMAS E. DEVILBISS | SHORELINE SOUTHEAST LLC | 1090 | 77 | 674422 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-04O | 7/18/2013 | THOMAS E. DEVILBISS | SHORELINE SOUTHEAST LLC | 1090 | 87 | 674424 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-05O | 7/18/2013 | THOMAS E. DEVILBISS | SHORELINE SOUTHEAST LLC | 1090 | 92 | 674425 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-10O | 7/18/2013 | THOMAS E. DEVILBISS | SHORELINE SOUTHEAST LLC | 1090 | 82 | 674423 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-01B | 4/10/2013 | THOMAS G. CAMPBELL, ET UX | SHORELINE SOUTHEAST LLC | 1085 | 488 | 672112 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-02B | 4/10/2013 | THOMAS G. CAMPBELL, ET UX | SHORELINE SOUTHEAST LLC | 1085 | 500 | 672115 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-01O | 7/25/2013 | VIRGINIA DEVILBISS RATLIFF | SHORELINE SOUTHEAST LLC | 1090 | 22 | 674411 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-02P | 7/25/2013 | VIRGINIA DEVILBISS RATLIFF | SHORELINE SOUTHEAST LLC | 1090 | 27 | 674412 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-04M | 7/25/2013 | VIRGINIA DEVILBISS RATLIFF | SHORELINE SOUTHEAST LLC | 1090 | 37 | 674414 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-05M | 7/25/2013 | VIRGINIA DEVILBISS RATLIFF | SHORELINE SOUTHEAST LLC | 1090 | 42 | 674415 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-10M | 7/25/2013 | VIRGINIA DEVILBISS RATLIFF | SHORELINE SOUTHEAST LLC | 1090 | 32 | 674413 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-02D | 5/2/2013 | WILLIAM W. SEIBERT | SHORELINE SOUTHEAST LLC | 1085 | 508 | 672117 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-04D | 5/2/2013 | WILLIAM W. SEIBERT | SHORELINE SOUTHEAST LLC | 1085 | 540 | 672125 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-05D | 5/2/2013 | WILLIAM W. SEIBERT | SHORELINE SOUTHEAST LLC | 1085 | 556 | 672129 | JEFFERSON DAVIS | LOUISIANA |
| ROANOKE | LA-ROAN-10D | 5/2/2013 | WILLIAM W. SEIBERT | SHORELINE SOUTHEAST LLC | 1085 | 524 | 672121 | JEFFERSON DAVIS | LOUISIANA |
| SABINE LAKE - All wells | LA-SABLK-001 | 8/9/2006 | STATE OF LOUISIANA #19067 | JIL EXPLORATION, INC. | | 30 | 428 | CAMERON | LOUISIANA |
| SABINE LAKE - All wells | LA-SABLK-002 | 8/9/2006 | STATE OF LOUISIANA #19068 | JIL EXPLORATION, INC. | | 30 | 429 | CAMERON | LOUISIANA |
| SABINE LAKE PLEASURE ISLAND - All wells | TX-PLISL-003 | 1/15/2003 | STATE OF TEXAS M-102881 | ROGER A. SOAPE, INC. | | | 2003010233 | JEFFERSON | TEXAS |
| SABINE LAKE PLEASURE ISLAND - All wells | TX-PLISL-004 | 1/15/2003 | STATE OF TEXAS M-102882 | ROGER A. SOAPE, INC. | | | 2003010234 | JEFFERSON | TEXAS |
| SABINE LAKE PLEASURE ISLAND - All wells | TX-PLISL-005 | 1/15/2003 | STATE OF TEXAS M-102883 | ROGER A. SOAPE, INC. | | | 2003010235 | JEFFERSON | TEXAS |
| SECTION 28 - St. Martin Land Co. No. 1 | 3410-0002-00 | 8/1/1972 | ST MARTIN LAND COMPANY | DEVON ENERGY AND PRODUCTION COMPANY, LP, ET AL | 670 | 603 | 159054 | ST. MARTIN | LOUISIANA |
| SECTION 28 - St. Martin Land Co. No. 1 | 3410-0001-00 | 7/25/1942 | ST MARTIN LAND COMPANY | MIDWEST OIL CORPORATION | 169 | 156 | 68153 | ST. MARTIN | LOUISIANA |
| SOUTH ERATH - Adelaide Well | LA-ERATH-16T | 9/1/2014 | ADRIENNE TINKER WRIGHT | WALTER OIL & GAS CORPORATION | | | 2014009572 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | | 11/17/2009 | Alfreda R. Delino | CamPlaq Land & Production Co., Inc. | | | 20912496 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | | 1/25/2007 | Alta Mae Menard Higginbotham | Catapult Exploration, LLC | | | 20709362 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | | 2/23/2010 | Anthony Romero and Norma Lamaire Romero | Catapult Exploration, LLC | | | 21002370 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | LA-ERATH-12B | 5/9/2014 | BARNEY CLAUDE TOUPS, ET AL | WALTER OIL & GAS CORPORATION | | | 2014008452 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | LA-SOER-0005 | 6/6/2012 | Berle T. Pullin, et al | Catapult Exploration, LLC | | | 2012009604 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | | 6/4/2007 | Betty Labit Gaspard and Fedlis J. Gaspard, Jr., et al | Catapult Exploration, LLC | | | 20709410 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | | 6/4/2007 | Betty Labit Gaspard and Fedlis J. Gaspard, Jr., et al | Catapult Exploration, LLC | | | 20709411 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | LA-ERATH-16C | 9/1/2014 | CARL W. ROBICHEAUX | WALTER OIL & GAS CORPORATION | | | 2014008465 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | | 10/24/2007 | Carole Ann Hoffpauir Niebler | Catapult Exploration, LLC | | | 20713425 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | LA-ERATH-16H | 9/1/2014 | CAROLYN SUE DICKEY | WALTER OIL & GAS CORPORATION | | | 2014008470 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | | 5/21/2007 | Cassandra Denise Guidry, et al | Catapult Exploration, LLC | | | 20709426 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | | 5/21/2007 | Charles Guidry and Wanda Guidry Guidry | Catapult Exploration, LLC | | | 20709412 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | | 5/21/2007 | Charles Guidry and Wanda Guidry Guidry, et al | Catapult Exploration, LLC | | | 20709425 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | LA-ERATH-17 | 11/1/2014 | CHARLES GUIDRY, ET AL | WALTER OIL & GAS CORPORATION | | | 2014011052 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | | 6/20/2007 | Charlie R. Riser | Catapult Exploration, LLC | | | 20709419 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | | 1/22/2007 | Cheryl Ann Soriez Arceneaux, et al | Catapult Exploration, LLC | | | 20709358 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | LA-ERATH-3 | 3/12/2014 | CINDY MORGAN | WALTER OIL & GAS CORPORATION | | | 2014008442 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | LA-ERATH-8 | 4/11/2014 | CINDY MORGAN | WALTER OIL & GAS CORPORATION | | | 2014008447 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | LA-ERATH-12C | 5/12/2014 | CLAY PATRICK MENARD, ET AL | WALTER OIL & GAS CORPORATION | | | 2014008453 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | | 6/6/2007 | Corbet James Domingues, et al | Catapult Exploration, LLC | | | 20709408 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | | 1/24/2007 | Cornelius Joseph Duhon, et al | Catapult Exploration, LLC | | | 20709372 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | LA-SOER-85 | 12/2/2010 | Dale Joseph Reaux and Michelle Marcotte Reaux | Catapult Exploration, LLC | | | 21013097 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | LA-ERATH-16P | 9/1/2014 | DEBORAH ROBICHEAUX DOLGIN | WALTER OIL & GAS CORPORATION | | | 2014009200 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | LA-ERATH-16Q | 9/1/2014 | DENISE LEBLANC ZIEGLER | WALTER OIL & GAS CORPORATION | | | 2014009201 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | LA-ERATH-16N | 9/1/2014 | DENZIL BARNETT | WALTER OIL & GAS CORPORATION | | | 2014009198 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | LA-ERATH-16B | 9/1/2014 | DONALD V. DRONET | WALTER OIL & GAS CORPORATION | | | 2014008464 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | LA-ERATH-16E | 9/1/2014 | DONNA BRANHAM LOEB | WALTER OIL & GAS CORPORATION | | | 2014008467 | VERMILION | LOUISIANA |

| Prospect/Field Name | Lease | Eff Date | Lessor | Lessee | Book | Page | Entry | County/Parish | State |
|---|---|---|---|---|---|---|---|---|---|
| SOUTH ERATH - Adelaide Well | LA-ERATH-16G | 9/1/2014 | DONNA K. DRONET RASKIN | WALTER OIL & GAS CORPORATION | | | 2014008469 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | LA-ERATH-16L | 9/1/2014 | DONNA LEBLANC THIBODEAUX | WALTER OIL & GAS CORPORATION | | | 2014009196 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | | 11/7/2007 | Donna Marie Branham Loeb, et al | CamPlaq Land & Production Co., Inc. | | | 20713875 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | | 4/13/2007 | Duell Peter Hulin, et al | Catapult Exploration, LLC | | | 20709391 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | | 2/14/2007 | Eldrin Broussard Penuelas, et al | Catapult Exploration, LLC | | | 20709369 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | | 3/13/2007 | Eleanor Landry Broussard, et al | Catapult Exploration, LLC | | | 20709375 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | | 6/6/2007 | Elizabeth Ann Simon Lemaire, et al | Catapult Exploration, LLC | | | 20709409 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | | 1/17/2007 | Ellen Gayle M. Libersat, et al | Catapult Exploration, LLC | | | 20709357 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | | 3/1/2012 | Elta Mae Delino Branham | Catapult Exploration, LLC | | | 2012003998 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | LA-ERATH-14 | 7/18/2014 | ERROL JOHN LEBLANC, ET AL | WALTER OIL & GAS CORPORATION | | | 2014008459 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | | 6/6/2007 | Frances Domingues Lachaussee | Catapult Exploration, LLC | | | 20709407 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | | 5/24/2007 | Gary M. Lee, et al | Catapult Exploration, LLC | | | 20709404 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | LA-ERATH-4 | 3/13/2014 | GLORIA MORGAN CREAMER | WALTER OIL & GAS CORPORATION | | | 2014008443 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | LA-ERATH-4 | 4/11/2014 | GLORIA MORGAN CREAMER | WALTER OIL & GAS CORPORATION | | | 2014008448 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | LA-SOER-83 | 12/2/2010 | Gregory Vaughn Hasemann & Judy Cecile Meyers Hasemann | Catapult Exploration, LLC | | | 21012868 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | LA-ERATH-12A | 5/6/2014 | HAROLD J. KUEHLING | WALTER OIL & GAS CORPORATION | | | 2014008451 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | LA-ERATH-16F | 9/1/2014 | JAMES DELINO, JR. | WALTER OIL & GAS CORPORATION | | | 2014008468 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | | 11/16/2009 | James S. Keienburg | CamPlaq Land & Production Co., Inc. | | | 20912495 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | LA-ERATH-1 | 3/11/2014 | JANET RICHARD PRIMEAUX | WALTER OIL & GAS CORPORATION | | | 2014008440 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | | 2/19/2007 | Jay Henry Park | Catapult Exploration, LLC | | | 20709397 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | | 11/16/2009 | John W. Keienburg | CamPlaq Land & Production Co., Inc. | | | 20912494 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | LA-ERATH-16U | 9/1/2014 | JONATHAN PAUL TINKER | WALTER OIL & GAS CORPORATION | | | 2014009573 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | | 6/1/2007 | Joseph Dupre Hebert, et ux | Catapult Exploration, LLC | | | 20709416 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | LA-ERATH-16M | 9/1/2014 | JUDY LAPLACE WHITMIRE | WALTER OIL & GAS CORPORATION | | | 2014009197 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | LA-ERATH-16O | 9/1/2014 | KATHRYN VEGA | WALTER OIL & GAS CORPORATION | | | 2014009199 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | LA-ERATH-12G | 5/12/2014 | KATHY LOU WENZEL CHOATE | WALTER OIL & GAS CORPORATION | | | 2014008457 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | | 6/1/2007 | Kern Broussard and Nettie Ann Dubois Broussard | Catapult Exploration, LLC | | | 20709415 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | | 10/30/2007 | Kevin Wayne Delino, et al | CamPlaq Land & Production Co., Inc. | | | 20713690 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | | 1/23/2007 | Kit R. Landry, et al | Catapult Exploration, LLC | | | 20709360 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | LA-SOER-84A | 11/29/2010 | Lambert Joseph Pullin | Catapult Exploration, LLC | | | 21012869 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | LA-ERATH-12E | 6/2/2014 | LAMBERT JOSEPH PULLIN, ET AL | WALTER OIL & GAS CORPORATION | | | 2014008455 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | | 1/23/2007 | Lance Trim, et al | Catapult Exploration, LLC | | | 20709359 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | LA-ERATH-16S | 9/1/2014 | LARRY BRANHAM | WALTER OIL & GAS CORPORATION | | | 2014009571 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | | 6/6/2012 | Laudean Louise Prejean Primeaux | Catapult Exploration, LLC | | | 2012008458 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | LA-SOER-84B1 | 11/29/2010 | Laudean Louise Prejean Primeaux, et al | Catapult Exploration, LLC | | | 21013096 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | | 6/6/2006 | Laudean Louise Prejean Primeaux, et al | Catapult Exploration, LLC | | | 20608624 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | LA-SOER-82 | 12/1/2010 | Lola Mae Pullin Meyers, et al | Catapult Exploration, LLC | | | 21012867 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | LA-ERATH-16V | 9/1/2014 | LORI BRANHAM GAFFNEY | WALTER OIL & GAS CORPORATION | | | 2014010100 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | | 6/6/2007 | Louise Domingues Brown | Catapult Exploration, LLC | | | 20709406 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | | 11/18/2009 | Madeleine Ann Delino | CamPlaq Land & Production Co., Inc. | | | 20912497 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | | 9/19/2011 | Madeleine Ann Delino | Catapult Exploration, LLC | | | 2011010377 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | | 10/29/2007 | Madeleine Ann Delino Bourque, et al | CamPlaq Land & Production Co., Inc. | | | 20713611 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | | 11/14/2009 | Madeline Ann Delino | CamPlaq Land & Production Co., Inc. | | | 20912493 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | | 6/1/2007 | Marilyn Broussard | Catapult Exploration, LLC | | | 20709417 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | LA-ERATH-16I | 9/1/2014 | MARY JO DRONET | WALTER OIL & GAS CORPORATION | | | 2014008471 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | LA-ERATH-12D | 5/29/2014 | MICHAEL GRANVILLE CHOATE, ET AL | WALTER OIL & GAS CORPORATION | | | 2014008454 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | LA-ERATH-5 | 3/13/2014 | NORMA MORGAN LUQUETTE | WALTER OIL & GAS CORPORATION | | | 2014008444 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | LA-ERATH-7 | 4/11/2014 | NORMA MORGAN LUQUETTE | WALTER OIL & GAS CORPORATION | | | 2014008446 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | LA-ERATH-16J | 9/1/2014 | OPHELIA LAPLACE MEAUX | WALTER OIL & GAS CORPORATION | | | 2014009194 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | | 1/25/2007 | Peter L. J. Menard and Elvira Menard Living Trust | Catapult Exploration, LLC | | | 20709365 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | | 6/1/2007 | Randall Rodrigue and Nettie Faye Broussard Rodrigue | Catapult Exploration, LLC | | | 20709423 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | LA-ERATH-13 | 7/18/2014 | RAVELY J. DOMINGUE, JR. | WALTER OIL & GAS CORPORATION | | | 2014008458 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | LA-ERATH-15 | 7/30/2014 | RAYETTE MARIE LANDRY | WALTER OIL & GAS CORPORATION | | | 2014008460 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | LA-ERATH-16R | 9/1/2014 | ROBERT JOSEPH TINKER | WALTER OIL & GAS CORPORATION | | | 2014009202 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | LA-SOER-81 | 12/1/2010 | Roger Keith Lee | Catapult Exploration, LLC | | | 21012866 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | | 5/22/2007 | Royce J. Hebert and Charlene Labit Hebert | Catapult Exploration, LLC | | | 20709403 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | LA-ERATH-16K | 9/1/2014 | RUBY LAPLACE BILLIAU | WALTER OIL & GAS CORPORATION | | | 2014009195 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | LA-ERATH-6 | 3/14/2014 | RUSSELL J. THIBODEAUX, ET UX | WALTER OIL & GAS CORPORATION | | | 2014008445 | VERMILION | LOUISIANA |

| Prospect/Field Name | Lease | Eff Date | Lessor | Lessee | Book | Page | Entry | County/Parish | State |
|---|---|---|---|---|---|---|---|---|---|
| SOUTH ERATH - Adelaide Well | LA-SOER-84B2 | 11/29/2010 | Sheryl Prejean Theriot | Catapult Exploration, LLC | | | 21013096 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | | 6/6/2006 | Sheryl Prejean Theriot | Catapult Exploration, LLC | | | 20608621 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | | 6/6/2012 | Sheryl Prejean Theriot | Catapult Exploration, LLC | | | 2012008458 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | LA-ERATH-12F | 6/4/2014 | SHERYL PREJEAN THERIOT, ET AL | WALTER OIL & GAS CORPORATION | | | 2014008456 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | LA-ERATH-11 | 4/9/2014 | TAMMY LYNN RICHEY | WALTER OIL & GAS CORPORATION | | | 2014008450 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | LA-SOER-86A | 1/19/2010 | The Jake Delino Trust | CamPlaq Land & Production Co., Inc. | | | 21000920 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | | 10/24/2007 | The Jake Delino Trust | Catapult Exploration, LLC | | | 20713424 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | | 5/22/2007 | The Road Home Corporation, et al | Catapult Exploration, LLC | | | 20709402 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | LA-ERATH-16A | 9/1/2014 | VALERY JOHN DELINO, ET AL | WALTER OIL & GAS CORPORATION | | | 2014008463 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | | 2/2/2007 | Velma Langlinais Kallam | Catapult Exploration, LLC | | | 20709364 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | LA-ERATH-16D | 9/1/2014 | VERNITA DRONET GARY | WALTER OIL & GAS CORPORATION | | | 2014008466 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | | 10/12/2012 | Virginia Ann Lee (separate property) | Catapult Exploration, LLC | | | 2012009797 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | LA-ERATH-10 | 4/11/2014 | WILLIE MORGAN | WALTER OIL & GAS CORPORATION | | | 2014008449 | VERMILION | LOUISIANA |
| SOUTH ERATH - Adelaide Well | LA-ERATH-2 | 3/12/2014 | WILLIE MORGAN, ET UX | WALTER OIL & GAS CORPORATION | | | 2014008441 | VERMILION | LOUISIANA |
| SOUTH ERATH - Moss and Adelaide Wells | | 5/10/2006 | Abby J. Broussard, et al | Catapult Exploration, LLC | | | 20608619 | VERMILION | LOUISIANA |
| SOUTH ERATH - Moss and Adelaide Wells | | 5/11/2006 | Brenda Ann Richard, et al | Catapult Exploration, LLC | | | 20608873 | VERMILION | LOUISIANA |
| SOUTH ERATH - Moss and Adelaide Wells | | 5/15/2006 | Dianne Menard | Catapult Exploration, LLC | | | 20607111 | VERMILION | LOUISIANA |
| SOUTH ERATH - Moss and Adelaide Wells | | 3/19/2007 | Dianne Menard | Catapult Exploration, LLC | | | 20709376 | VERMILION | LOUISIANA |
| SOUTH ERATH - Moss and Adelaide Wells | | 3/22/2007 | Dianne Menard | Catapult Exploration, LLC | | | 20709383 | VERMILION | LOUISIANA |
| SOUTH ERATH - Moss and Adelaide Wells | | 2/12/2007 | Dorothy Menard Theriot | Catapult Exploration, LLC | | | 20709367 | VERMILION | LOUISIANA |
| SOUTH ERATH - Moss and Adelaide Wells | | 7/13/2006 | Duell Peter Hulin, et al | Catapult Exploration, LLC | | | 20613486 | VERMILION | LOUISIANA |
| SOUTH ERATH - Moss and Adelaide Wells | | 4/13/2007 | Duell Peter Hulin, et al | Catapult Exploration, LLC | | | 20709390 | VERMILION | LOUISIANA |
| SOUTH ERATH - Moss and Adelaide Wells | | 7/26/2006 | Emily Moss Dever | Catapult Exploration, LLC | | | 20613479 | VERMILION | LOUISIANA |
| SOUTH ERATH - Moss and Adelaide Wells | | 5/10/2006 | Eva Fay Roy Jackson, et al | Catapult Exploration, LLC | | | 20608618 | VERMILION | LOUISIANA |
| SOUTH ERATH - Moss and Adelaide Wells | | 4/17/2007 | Kenwood White, Jr. and Tammy Howard White | Catapult Exploration, LLC | | | 20709392 | VERMILION | LOUISIANA |
| SOUTH ERATH - Moss and Adelaide Wells | | 7/26/2006 | Orgy Vee Moss, Jr., et al | Catapult Exploration, LLC | | | 20613478 | VERMILION | LOUISIANA |
| SOUTH ERATH - Moss and Adelaide Wells | | 6/15/2007 | Ridley J. Gayneaux, Jr. and Kathryn Stelly Gayneaux | Catapult Exploration, LLC | | | 20709414 | VERMILION | LOUISIANA |
| SOUTH ERATH - Moss Well | LA-SOER-012 | 6/28/2006 | Abby J. Broussard, et al | Catapult Exploration, LLC | | | 20613483 | VERMILION | LOUISIANA |
| SOUTH ERATH - Moss Well | | 4/19/2007 | Alfreda R. Delino, et al | Catapult Exploration, LLC | | | 20709400 | VERMILION | LOUISIANA |
| SOUTH ERATH - Moss Well | | 10/4/2007 | Alfreda R. Delino, et al | Catapult Exploration, LLC | | | 20712429 | VERMILION | LOUISIANA |
| SOUTH ERATH - Moss Well | LA-SOER-010 | 6/20/2006 | Alvin Antoine Richard, et al | Catapult Exploration, LLC | | | 20608626 | VERMILION | LOUISIANA |
| SOUTH ERATH - Moss Well | | 2/5/2007 | Amy Guidry Brasseaux, et al | Catapult Exploration, LLC | | | 20709366 | VERMILION | LOUISIANA |
| SOUTH ERATH - Moss Well | | 2/28/2007 | Audrey E. Brasseaux Kucera | Catapult Exploration, LLC | | | 20709374 | VERMILION | LOUISIANA |
| SOUTH ERATH - Moss Well | | 5/21/2007 | Barbara Menard Lee, et al | Catapult Exploration, LLC | | | 20709378 | VERMILION | LOUISIANA |
| SOUTH ERATH - Moss Well | LA-SOER-014A | 6/27/2006 | Barbara Young Hebert, et al | Catapult Exploration, LLC | | | 20613485 | VERMILION | LOUISIANA |
| SOUTH ERATH - Moss Well | | 7/27/2010 | Bess Insurance and Financial Services, Inc. | Manti Resources | | | 21007965 | VERMILION | LOUISIANA |
| SOUTH ERATH - Moss Well | | 4/24/2007 | Betty Ann Brasseaux Dubois | Catapult Exploration, LLC | | | 20709395 | VERMILION | LOUISIANA |
| SOUTH ERATH - Moss Well | | 5/21/2007 | Brenda Picard Cross, et al | Catapult Exploration, LLC | | | 20709377 | VERMILION | LOUISIANA |
| SOUTH ERATH - Moss Well | | 4/20/2007 | Britlyn Claire Delahoussaye, et al | Catapult Exploration, LLC | | | 20709398 | VERMILION | LOUISIANA |
| SOUTH ERATH - Moss Well | | 6/6/2006 | Charlene Prejean Brasseaux | Catapult Exploration, LLC | | | 20608624 | VERMILION | LOUISIANA |
| SOUTH ERATH - Moss Well | | 6/6/2012 | Charlene Prejean Brasseaux | Catapult Exploration, LLC | | | 2012008458 | VERMILION | LOUISIANA |
| SOUTH ERATH - Moss Well | | 5/21/2007 | Chestin Boudreaux, Jr., et al | Catapult Exploration, LLC | | | 20709379 | VERMILION | LOUISIANA |
| SOUTH ERATH - Moss Well | | 4/3/2007 | Chris J. Montet, et al | Catapult Exploration, LLC | | | 20709384 | VERMILION | LOUISIANA |
| SOUTH ERATH - Moss Well | | 11/23/2010 | Chris J. Montet, et al | Catapult Exploration, LLC | | | 21012865 | VERMILION | LOUISIANA |
| SOUTH ERATH - Moss Well | | 6/30/2008 | Christopher Hebert | Catapult Exploration, LLC | | | 20809954 | VERMILION | LOUISIANA |
| SOUTH ERATH - Moss Well | | 6/18/2007 | Christopher Joseph Galvez and Chamaine Burns Galvez | Catapult Exploration, LLC | | | 20709424 | VERMILION | LOUISIANA |
| SOUTH ERATH - Moss Well | | 5/29/2007 | Clay Patrick Menard | Catapult Exploration, LLC | | | 20709386 | VERMILION | LOUISIANA |
| SOUTH ERATH - Moss Well | | 6/1/2007 | Cordell James Theriot | Catapult Exploration, LLC | | | 20709405 | VERMILION | LOUISIANA |
| SOUTH ERATH - Moss Well | | 5/21/2007 | Craig James Lee, et al | Catapult Exploration, LLC | | | 20709381 | VERMILION | LOUISIANA |
| SOUTH ERATH - Moss Well | LA-SOER-013 | 6/28/2006 | Cynthia LeBlanc Daigle, et al | Catapult Exploration, LLC | | | 20613484 | VERMILION | LOUISIANA |
| SOUTH ERATH - Moss Well | | 7/2/2007 | David Paul Hebert | Catapult Exploration, LLC | | | 20709422 | VERMILION | LOUISIANA |
| SOUTH ERATH - Moss Well | | 6/14/2007 | Deborah Menard Mobley Hardcastle, et al | Catapult Exploration, LLC | | | 20709418 | VERMILION | LOUISIANA |
| SOUTH ERATH - Moss Well | | 3/1/2007 | Devin C. St. Germain, et al | Catapult Exploration, LLC | | | 20709373 | VERMILION | LOUISIANA |
| SOUTH ERATH - Moss Well | | 5/21/2007 | Diana Faye Broussard Pratt, et al | Catapult Exploration, LLC | | | 20709380 | VERMILION | LOUISIANA |
| SOUTH ERATH - Moss Well | | 6/1/2007 | Dorothy Menard Theriot | Catapult Exploration, LLC | | | 20709413 | VERMILION | LOUISIANA |
| SOUTH ERATH - Moss Well | | 4/24/2007 | Elaine Marie Huval Vincent, et al | Catapult Exploration, LLC | | | 20709394 | VERMILION | LOUISIANA |
| SOUTH ERATH - Moss Well | | 5/25/2007 | Estate of Ardly J. Hebert | Catapult Exploration, LLC | | | 20709420 | VERMILION | LOUISIANA |
| SOUTH ERATH - Moss Well | | 5/8/2007 | Gregory Brasseaux and Lynda Landry Brasseaux | Catapult Exploration, LLC | | | 20709401 | VERMILION | LOUISIANA |

| Prospect/Field Name | Lease | Eff Date | Lessor | Lessee | Book | Page | Entry | County/Parish | State |
|---|---|---|---|---|---|---|---|---|---|
| SOUTH ERATH - Moss Well | | 1/29/2007 | Ida Mae Libersat Mergist | Catapult Exploration, LLC | | | 20709361 | VERMILION | LOUISIANA |
| SOUTH ERATH - Moss Well | | 5/1/2007 | J. Kiefferd (Kiefford) Gayneaux, Sr. & Deborah Chauvin Gayneaux | Catapult Exploration, LLC | | | 20709399 | VERMILION | LOUISIANA |
| SOUTH ERATH - Moss Well | | 7/6/2007 | Jeffery Joseph Landry, et al | Catapult Exploration, LLC | | | 20709389 | VERMILION | LOUISIANA |
| SOUTH ERATH - Moss Well | | 11/13/2009 | Joe Buck Park | CamPlaq Land & Production Co., Inc. | | | 21001667 | VERMILION | LOUISIANA |
| SOUTH ERATH - Moss Well | | 5/25/2007 | Joseph R. Yelverton and Melinda Guedry Yelverton | Catapult Exploration, LLC | | | 20709356 | VERMILION | LOUISIANA |
| SOUTH ERATH - Moss Well | | 6/1/2007 | Judith Ann Mine Glaude, et al | Catapult Exploration, LLC | | | 20709387 | VERMILION | LOUISIANA |
| SOUTH ERATH - Moss Well | | 4/19/2007 | Kathleen Brasseaux Broussard, et al | Catapult Exploration, LLC | | | 20709393 | VERMILION | LOUISIANA |
| SOUTH ERATH - Moss Well | | 4/26/2007 | Kenneth W. Gayneaux and Elidia A. Soirez Gayneaux | Catapult Exploration, LLC | | | 20709396 | VERMILION | LOUISIANA |
| SOUTH ERATH - Moss Well | | 2/23/2007 | Laura LeBlanc Bremer, et al | Catapult Exploration, LLC | | | 20709370 | VERMILION | LOUISIANA |
| SOUTH ERATH - Moss Well | | 4/3/2007 | Lee Arron J. Montet | Catapult Exploration, LLC | | | 20709385 | VERMILION | LOUISIANA |
| SOUTH ERATH - Moss Well | | 10/5/2007 | Madeline Ann Delino | Catapult Exploration, LLC | | | 20712430 | VERMILION | LOUISIANA |
| SOUTH ERATH - Moss Well | | 2/1/2007 | Patrick Joseph Menard and Nola Marie Menard | Catapult Exploration, LLC | | | 20709363 | VERMILION | LOUISIANA |
| SOUTH ERATH - Moss Well | | 3/20/2007 | Patrick Joseph Menard and Nola Marie Menard | Catapult Exploration, LLC | | | 20709382 | VERMILION | LOUISIANA |
| SOUTH ERATH - Moss Well | LA-SOER-80 | 11/23/2010 | Selena Marie Montet Bennett, et al | Audubon Oil & Gas Corporation | | | 2013002382 | VERMILION | LOUISIANA |
| SOUTH ERATH - Moss Well | | 6/28/2007 | Succession of Robert Edward Blanchet, et al | Catapult Exploration, LLC | | | 20711202 | VERMILION | LOUISIANA |
| SOUTH ERATH - Moss Well | | 7/2/2007 | Tessa Marie Hebert | Catapult Exploration, LLC | | | 20709421 | VERMILION | LOUISIANA |
| SOUTH ERATH - Moss Well | | 7/2/2007 | Tessa Marie Hebert | Catapult Exploration, LLC | | | 20711201 | VERMILION | LOUISIANA |
| SOUTH ERATH - Moss Well | | 7/2/2007 | Thomas Frank Liebsch | Catapult Exploration, LLC | | | 20709744 | VERMILION | LOUISIANA |
| SOUTH ERATH - Moss Well | | 10/5/2007 | Valery John Delino | Catapult Exploration, LLC | | | 20712431 | VERMILION | LOUISIANA |
| SOUTH ERATH - Moss Well | | 2/27/2007 | Velta Brasseaux Miguez | Catapult Exploration, LLC | | | 20709371 | VERMILION | LOUISIANA |
| SOUTH PECAN LAKE - Miami Corp T-1 | LA-SPECAN-05 | 11/2/1978 | CUTLER OIL & GAS CORPORATION | QUINTANA PETROLEUM CORPORATION, ET AL | | | 158155 | CAMERON | LOUISIANA |
| SOUTH PECAN LAKE - Miami Corp 57/57-D | LA-SPECAN-04 | 1/29/2013 | LOUISIANA CUTLER OIL & GAS CORPORATION | SHORELINE SOUTHEAST LLC | | | 328789 | CAMERON | LOUISIANA |
| SOUTH PECAN LAKE - All other wells | LA-SPECAN-01 | 1/30/1951 | MIAMI CORPORATION | PAN AMERICAN PETROLEUM | 81 | 196 | 60250 | CAMERON | LOUISIANA |
| THOMPSON BLUFF - Texaco 26-1 | 0868347-000-L | 5/1/2000 | BEL MINERAL, LLC | HS RESOURCES, INC. | 400 | 435 | 410792 | ALLEN | LOUISIANA |
| THOMPSON BLUFF - Texaco 26-1 | 0868325-005-L | 10/11/1999 | QUATRE MINERAL, LLC | HS RESOURCES, INC. | 891 | 911 | 566770 | JEFFERSON DAVIS | LOUISIANA |
| THOMPSON BLUFF - Texaco 26-1 | 0868319-000-L | 1/29/1999 | QUATRE MINERAL, LLC | HS RESOURCES, INC. | 386 | 341 | 401437 | JEFFERSON DAVIS | LOUISIANA |
| THOMPSON BLUFF - Texaco 26-1 | 0868369-000-L | 3/1/2001 | QUATRE MINERAL, LLC | HS RESOURCES, INC. | 924 | 579 | 585644 | JEFFERSON DAVIS | LOUISIANA |
| THOMPSON BLUFF - Texaco 26-1 | 0868322-000-L | 8/23/1999 | SECTION TWELVE, INC., ET AL | HS RESOURCES, INC. & ASPECT RESOURCES LL | 887 | 905 | 565001 | JEFFERSON DAVIS | LOUISIANA |
| THOMPSON BLUFF - Texaco 26-1 | 0868321-000-L | 8/23/1999 | SECTION TWELVE, INC., ET AL | HS RESOURCES, INC., & ASPECT RESOURCES L | 887 | 893 | 565000 | JEFFERSON DAVIS | LOUISIANA |
| TOPSY - Hayes Lbr 28-2 | 0868063-000-L | 3/21/1998 | BEARD, THE AMELIA STOUT ESTATE TRUST | HS RESOURCES, INC. | 860 | 171 | 551486 | JEFFERSON DAVIS | LOUISIANA |
| TOPSY - Hayes Lbr 28-2 | 0868064-000-L | 2/24/1998 | ERWIN HEIRS, INC. ETAL | HS RESOURCES, INC. | 860 | 178 | 551487 | JEFFERSON DAVIS | LOUISIANA |
| TOPSY - Hayes Lbr 28-2 | 0868138-000-L | 11/2/1998 | HAYES LUMBER COMPANY, INC. | HS RESOURCES, INC. | 874 | 589 | 557455 | JEFFERSON DAVIS | LOUISIANA |
| TOPSY - Hayes Lbr 28-2 | 0868043-001-L | 5/12/1998 | NEWTON REEVES ETUX THELMA | HS RESOURCES, INC. | 864 | 587 | 553164 | JEFFERSON DAVIS | LOUISIANA |
| TOPSY - Hayes Lbr 28-2 | 0868043-000-L | 1/29/1998 | OVIE R. REEVES, ETAL | HS RESOURCES, INC. | 857 | 448 | 550342 | JEFFERSON DAVIS | LOUISIANA |
| TOPSY - Hayes Lbr 28-2, Hayes Lbr 29-1, Hayes Mineral 29-1 | 0868053-000-L | 2/27/1998 | HAYES LUMBER COMPANY, INC. | HS RESOURCES, INC. | 859 | 658 | 551288 | JEFFERSON DAVIS | LOUISIANA |
| TOPSY - Hayes Lbr 29-1 and Hayes Min 29-1 | 0868072-000-L | 4/13/1998 | CORMIER, RODNEY JOSEPH ET AL | HS RESOURCES, INC. | 862 | 584 | 552378 | JEFFERSON DAVIS | LOUISIANA |
| TOPSY - Hayes Lbr 29-1 and Hayes Min 29-1 | 0868059-000-L | 1/20/1975 | FRANKLIN, PEARL C. JONES ET AL | JACK W. GRIGSBY | 406 | 464 | 386647 | JEFFERSON DAVIS | LOUISIANA |
| TOPSY - Hayes Lbr 29-1 and Hayes Min 29-1 | 0868038-006-L | 12/29/1997 | HUNDLEY, DORIS REEVES | HS RESOURCES, INC. ET AL | 858 | 647 | 550866 | JEFFERSON DAVIS | LOUISIANA |
| TOPSY - Hayes Lbr 29-1 and Hayes Min 29-1 | 0868044-000-L | 2/19/1998 | LORMAND, WILLIE COMPANY, ET AL | HS RESOURCES, INC. | 858 | 608 | 550854 | JEFFERSON DAVIS | LOUISIANA |
| TOPSY - Hayes Lbr 29-1 and Hayes Min 29-1 | 0868038-006-L | 12/27/1997 | MILLIRON, ELLA RAY BUSBY ET AL | HS RESOURCES, INC. | 856 | 479 | 549883 | JEFFERSON DAVIS | LOUISIANA |
| TOPSY - Hayes Lbr 29-1 and Hayes Min 29-1 | 0868058-001-L | 1/16/1975 | PARKER, EDWARD LEE, ET AL | JACK W. GRIGSBY | 406 | 452 | 386646 | JEFFERSON DAVIS | LOUISIANA |
| TOPSY - Hayes Lbr 29-1 and Hayes Min 29-1 | 0868060-000-L | 1/22/1975 | POWELL LUMBER COMPANY | JACK W. GRIGSBY | 406 | 488 | 386652 | JEFFERSON DAVIS | LOUISIANA |
| TOPSY - Hayes Lbr 29-1 and Hayes Min 29-1 | 0868038-004-L | 12/29/1997 | REEVES, ALMON | HS RESOURCES, INC. ET AL | 858 | 632 | 550863 | JEFFERSON DAVIS | LOUISIANA |
| TOPSY - Hayes Lbr 29-1 and Hayes Min 29-1 | 0868073-000-L | 4/14/1998 | REEVES, CLIFTON DAVID ET UX EMMA LEE | HS RESOURCES, INC. | 862 | 569 | 552375 | JEFFERSON DAVIS | LOUISIANA |
| TOPSY - Hayes Lbr 29-1 and Hayes Min 29-1 | 0868038-001-L | 12/29/1997 | REEVES, LUCY B | HS RESOURCES, INC. ET AL | 858 | 637 | 550864 | JEFFERSON DAVIS | LOUISIANA |
| TOPSY - Hayes Lbr 29-1 and Hayes Min 29-1 | 0868058-000-L | 1/21/1075 | REEVES, ROY | JACK W. GRIGSBY | 406 | 484 | 386651 | JEFFERSON DAVIS | LOUISIANA |
| TOPSY - Hayes Lbr 29-1 and Hayes Min 29-1 | 0868038-006-L | 2/1/1998 | REEVES, RUTH B. | HS RESOURCES, INC. | 860 | 375 | 551584 | JEFFERSON DAVIS | LOUISIANA |
| TOPSY - Hayes Lbr 29-1 and Hayes Min 29-1 | 0868074-000-L | 4/14/1998 | REEVES, RUTH BUSBY | DDD ENERGY, INC., ET AL | 862 | 554 | 552372 | JEFFERSON DAVIS | LOUISIANA |
| TOPSY - Hayes Lbr 29-1 and Hayes Min 29-1 | 0868038-002-L | 12/29/1997 | REEVES, THELMA B. | HS RESOURCES, INC. ET AL | 858 | 627 | 550862 | JEFFERSON DAVIS | LOUISIANA |
| TOPSY - Hayes Lbr 29-1 and Hayes Min 29-1 | 0868076-000-L | 4/14/1998 | REEVES, WAYNE | HS RESOURCES, INC. | 862 | 579 | 552377 | JEFFERSON DAVIS | LOUISIANA |
| TOPSY - Hayes Lbr 29-1 and Hayes Min 29-1 | 0868075-000-L | 4/14/1998 | REEVES, WAYNE ET UX BETTY ANN | HS RESOURCES, INC. ET AL | 862 | 572 | 552376 | JEFFERSON DAVIS | LOUISIANA |
| TOPSY - Hayes Lbr 29-1 and Hayes Min 29-1 | 0868038-003-L | 12/29/1997 | SONNIER, DOROTHY REEVES | HS RESOURCES, INC. ET AL | 858 | 642 | 550865 | JEFFERSON DAVIS | LOUISIANA |
| WEST CAMERON 44 - Z-28 | | 7/1/2000 | US MINERALS MANAGEMENT SERVICES - OCS-G 21532 | WM. G. HELIS CO., LLC | 966 | | 281261 | CAMERON | LOUISIANA |
| WRIGHT - All wells | 1355-1897-03 | 1/18/2002 | DONALD WADE HEARD SR | LOUISIANA OIL AND GAS, INC. | | | 20202620 | VERMILION | LOUISIANA |
| WRIGHT - All wells | 1355-1897-02 | 1/18/2002 | DOROTHY V C HEARD ET AL | LOUISIANA OIL AND GAS, INC. | | | 20201988 | VERMILION | LOUISIANA |
| WRIGHT - All wells | 1355-1897-01 | 9/21/2004 | FREDERICK DEAN HEARD | DOMINION EXPLORATION & PRODUCTION, INC. | | | 20413389 | VERMILION | LOUISIANA |
| WRIGHT - All wells | 1355-1897-01 | 9/21/2004 | FREDERICK DEAN HEARD | LOUISIANA OIL AND GAS, INC. | | | 20413388 | VERMILION | LOUISIANA |

| Prospect/Field Name | Lease | Eff Date | Lessor | Lessee | Book | Page | Entry | County/Parish | State |
|---|---|---|---|---|---|---|---|---|---|
| WRIGHT - All wells | 1355-1498-00 | 9/21/2000 | HANNAH JANE WRIGHT HARDEE, ET AL | LOUISIANA OIL AND GAS, INC. | | | 20010730 | VERMILION | LOUISIANA |
| WRIGHT - All wells | 1355-1897-04 | 1/18/2002 | JOSEPHUS KELLER HEARD ET UX | DIVERSIFIED ENERGY INVESTMENTS | | | 20202620 | VERMILION | LOUISIANA |
| WRIGHT - All wells | 1355-1548-02 | 1/1/2002 | LARRY DEAN WRIGHT | DIVERSIFIED ENERGY INVESTMENTS | | | 20112737 | VERMILION | LOUISIANA |
| WRIGHT - All wells | 1355-1897-01 | 1/18/2002 | MORRIS E HEARD ET AL | DOMINION EXPLORATION & PRODUCTION, INC. | | | 20201987 | VERMILION | LOUISIANA |
| WRIGHT - All wells | 1355-1548-01 | 10/7/2000 | PHILLIP JOHN WRIGHT, ET AL | LOUISIANA OIL AND GAS, INC. | | | 20100324 | VERMILION | LOUISIANA |
| WRIGHT - All wells | 1355-1896-00 | 1/10/2002 | STOKES LIVING TR OF 1995 ET AL | LOUISIANA OIL AND GAS, INC. | | | 20201977 | VERMILION | LOUISIANA |

**Schedule 2.2(g) to Asset Purchase Agreement**

**Excluded Wells**

| WELL NAME | FIELD | Parish/County | STATE | OPERATOR | SN | API | WI - BPO | NRI - BPO | WI - APO | NRI - APO |
|---|---|---|---|---|---|---|---|---|---|---|
| JA Davis 26 #4 | BACK RIDGE | Cameron | LA | White Oak | 232415 | 17023229280000 | 0.4296954400 | 0.3093480000 | 0.4296954400 | 0.3093480000 |
| Maryette Kempff Est 1 | BARATARIA WEST | Jefferson | LA | Castex | 234033 | 17051209770000 | 0.0625000000 | 0.0450000000 | 0.0625000000 | 0.0450000000 |
| LL&E FEE 9 | BASTIAN BAY | Plaquesmines | LA | Shoreline | 29729 | 17075016460000 | 0.6666666670 | 0.5000000000 | 0.6666666670 | 0.5000000000 |
| LL&E FEE 14 | BASTIAN BAY | Plaquesmines | LA | Shoreline | 31047 | 17075016420000 | 0.6666666670 | 0.5000000000 | 0.6666666670 | 0.5000000000 |
| FASTERLING & MCGEE 1-D | BASTIAN BAY | Plaquesmines | LA | Shoreline | 214620 | 17075236210000 | 0.9453440000 | 0.7389012000 | 0.9453440000 | 0.7389012000 |
| FASTERLING & MCGEE 2 | BASTIAN BAY | Plaquesmines | LA | Shoreline | 214944 | 17075236400000 | 0.9453440000 | 0.7389012000 | 0.9453440000 | 0.7389012000 |
| LL & E CO 1 | BASTIAN BAY | Plaquesmines | LA | Shoreline | 215367 | 17075236490000 | 0.6666666670 | 0.5000000000 | 0.6666666670 | 0.5000000000 |
| RIVERLAND DEV CO INC SWD #1 | BASTIAN BAY | Plaquesmines | LA | Shoreline | 218312 | 17075237360000 | 1.0000000000 | N/A | 1.0000000000 | N/A |
| WK&L #063 | BATEMAN LAKE | St. Mary | LA | Whitney Oil & Gas | 220303 | 17101220300000 | 0.3750000000 | 0.2700000000 | 0.3750000000 | 0.2700000000 |
| WK&L #065 | BATEMAN LAKE | St. Mary | LA | Whitney Oil & Gas | 229762 | 17101221930000 | 0.3750000000 | 0.2700000000 | 0.3750000000 | 0.2700000000 |
| WK&L #066 | BATEMAN LAKE | St. Mary | LA | Whitney Oil & Gas | 230186 | 17101222040000 | 0.3750000000 | 0.2700000000 | 0.3750000000 | 0.2700000000 |
| WK&L #067 | BATEMAN LAKE | St. Mary | LA | Whitney Oil & Gas | 231446 | 17101222260000 | 0.3750000000 | 0.2700000000 | 0.3750000000 | 0.2700000000 |
| WK&L #068 | BATEMAN LAKE | St. Mary | LA | Whitney Oil & Gas | 232064 | 17101222440000 | 0.3750000000 | 0.2700000000 | 0.3750000000 | 0.2700000000 |
| SL 12036 1ST 001 | BAY BATISTE | Plaquesmines | LA | HILCORP | 202228 | 17075233950000 | 0.3333333300 | 0.2400000000 | 0.3333333300 | 0.2400000000 |
| ALM 36-1 | BAYOU POINT AU CHIEN | Terrebonne | LA | Castex | 229820 | 17109239210000 | 0.2475000000 | 0.1875000000 | 0.2475000000 | 0.1875000000 |
| LL&E 19-1 | BAYOU POINT AU CHIEN | Terrebonne | LA | Castex | 230806 | 17109239640000 | 0.2351250000 | 0.1760526900 | 0.2351250000 | 0.1760526900 |
| ALM 37-1 | BAYOU POINT AU CHIEN | Terrebonne | LA | Castex | 230852 | 17109239680000 | 0.2475000000 | 0.1856250000 | 0.2475000000 | 0.1856250000 |
| WILLIAMS INC SWD #1 | BAYOU POSTILLION | Iberia | LA | Shoreline | 67163 | 17045002580000 | 1.0000000000 | N/A | 1.0000000000 | N/A |
| WILLIAMS LAND COMPANY 27 1D | BAYOU POSTILLION | Iberia | LA | Shoreline | 226473 | 17045211930000 | 0.9250000000 | 0.6336250000 | 0.9250000000 | 0.6336250000 |
| WILLIAMS LAND COMPANY 27 2 | BAYOU POSTILLION | Iberia | LA | Shoreline | 228470 | 17045212130000 | 0.9250000000 | 0.6336250000 | 0.9250000000 | 0.6336250000 |
| TRULL #2 | BLESSINGS | Matagorda | TX | HOLLIMON | N/A | 4232132317 | 0.3602653500 | 0.2587754400 | 0.3602653500 | 0.2587754400 |
| SIMONEAUX #1 | BOUTTE | St. Charles | LA | Castex | 236901 | 17089206320000 | 0.0750000000 | 0.0532500000 | 0.0750000000 | 0.0532500000 |
| SIMONEAUX #2 | BOUTTE | St. Charles | LA | Castex | 237039 | 17089206330000 | 0.0750000000 | 0.0532500000 | 0.0750000000 | 0.0532500000 |
| SIMONEAUX #3 | BOUTTE | St. Charles | LA | Castex | 237172 | 17089206340000 | 0.0750000000 | 0.0532500000 | 0.0750000000 | 0.0532500000 |
| C A PALMER ETAL 1 | BROUSSARD | Lafayette | LA | White Oak | 228105 | 17055205040000 | 0.3982000000 | 0.2967000000 | 0.3982000000 | 0.2967000000 |
| HAMILTON PLANTATION #1 SWD | BROUSSARD | Lafayette | LA | White Oak | 974155 | 17055880620000 | 0.4408250000 | N/A | 0.4408250000 | N/A |
| EXXON FEE #1 | BULLY CAMP | Lafourche | LA | Shoreline | 240424 | 17057231150000 | 0.7000000000 | 0.5040000000 | 0.4550000000 | 0.3412500000 |
| SL 1249 #92-ALT | CAILLOU ISLAND | Terrebonne | LA | HILCORP | 160737 | 17109220660000 | 0.1190476000 | 0.0983813000 | 0.1190476000 | 0.0983813000 |
| SL 1249 #103 | CAILLOU ISLAND | Terrebonne | LA | HILCORP | 216541 | 17109232890000 | 0.1190476000 | 0.0983813000 | 0.1190476000 | 0.0983813000 |
| Allain Lebreton #3 (ORX AL #1) | CLOVELLY | Lafourche | LA | Shoreline | 228898 | 17057229030000 | 1.0000000000 | 0.7012500000 | 1.0000000000 | 0.7012500000 |
| Allain Lebreton #1 (Proj 2) | CLOVELLY | Lafourche | LA | Shoreline | 236970 | 17057230530000 | 0.4058003000 | 0.3367421300 | 0.4808003000 | 0.3333895000 |
| Allain Lebreton #2 (Proj 4) | CLOVELLY | Lafourche | LA | Shoreline | 238353 | 17057230540000 | 0.9430970149 | 0.6607655900 | 0.8930970100 | 0.6213308800 |
| Allain Lebreton #4 (Proj 5) | CLOVELLY | Lafourche | LA | Shoreline | 245803 | 17057232290000 | 0.9512500000 | 0.6664597625 | 0.8930970100 | 0.6213308800 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LACOSTE ETAL #1 | DEER ISLAND WEST | Terrebonne | LA | Shoreline | 220458 | 17109235790000 | 0.1333200000 | 0.0984243850 | 0.1333200000 | 0.0984243850 |
| CL&F 001 | DEER ISLAND WEST | Terrebonne | LA | Castex | 214256 | 17109232910000 | 0.0680557000 | 0.0477753000 | 0.0680557000 | 0.0477753000 |
| CL&F 3 | DEER ISLAND WEST | Terrebonne | LA | Castex | 216661 | 17109233970000 | 0.0680557000 | 0.0475090400 | 0.0680557000 | 0.0475090400 |
| CL&F 4 | DEER ISLAND WEST | Terrebonne | LA | Castex | 240180 | 17109241500000 | 0.0085069600 | 0.0059386500 | 0.0085069600 | 0.0059386500 |
| CL&F #5-ALT | DEER ISLAND WEST | Terrebonne | LA | Castex | 247421 | 17109242000000 | 0.0680557000 | 0.0477753000 | 0.0680557000 | 0.0477753000 |
| CL&F #7-ALT | DEER ISLAND WEST | Terrebonne | LA | Castex | 248036 | 17109242110000 | | | | 0.047282 |
| CL&F SWD 001 | DEER ISLAND WEST | Terrebonne | LA | Castex | 972668 | 17109880970000 | 0.0680557000 | N/A | 0.0680557000 | N/A |
| WILLIAMS  #24-01 | DEQUINCY NORTH | Calcasieu | LA | Shoreline | 230311 | 17019220300000 | 0.5000000000 | 0.3807900900 | 0.5000000000 | 0.3807900900 |
| MOSS ETAL #11;CRIS R 21000 RA SUA; | Erath | Vermilion | LA | Shoreline | 241320 | 17113223790000 | 0.5461812500 | 0.3932505010 | 0.5461812500 | 0.3932505010 |
| Adelaide #11 | Erath | Vermilion | LA | Hilcorp | 248306 | 17113224880000 | 0.1146180000 | 0.0825250000 | | |
| SL20534 #1 | Eugene Island 18 | St. Mary | LA | Castex | 245896 | 17709203960000 | 0.1093110000 | 0.0813750000 | | |
| WALKER LA PROP #32-01 | FENTON NORTH | Jefferson Davis | LA | Shoreline | 223504 | 17053212570000 | 0.5000000000 | 0.3852382700 | 0.5000000000 | 0.3852382700 |
| ADAMS  #31-01 | FENTON NORTH | Jefferson Davis | LA | Shoreline | 230137 | 17053213600000 | 0.6247080300 | 0.4804074900 | 0.6247080300 | 0.4804074900 |
| RICE ACRES #11-01 | FENTON WEST | Jefferson Davis | LA | Shoreline | 223253 | 17053212480000 | 0.5000000000 | 0.3750000000 | 0.5000000000 | 0.3750000000 |
| HAYES LUMBER  #11-1 | FENTON WEST | Jefferson Davis | LA | Shoreline | 223592 | 17053212580000 | 0.5000000000 | 0.3750000000 | 0.5000000000 | 0.3750000000 |
| JOHN FOLLEY  #02 | FENTON WEST | Jefferson Davis | LA | Shoreline | 223614 | 17053212590000 | 0.4167000000 | 0.3215611200 | 0.4167000000 | 0.3215611200 |
| FOLLEY KARINE  #01 | FENTON WEST | Jefferson Davis | LA | Shoreline | 224031 | 17053212510000 | 0.8334000000 | 0.6371808400 | 0.8334000000 | 0.6371808400 |
| LL&E ST U22 # 8 | FOUR ISLE DOME | Terrebonne | LA | HILCORP | 227147 | 17109238270000 | 0.5000000000 | 0.2915250000 | 0.5000000000 | 0.2915250000 |
| LL&E ST UN 22 9-AL | FOUR ISLE DOME | Terrebonne | LA | HILCORP | 229076 | 17109238950000 | 0.5000000000 | 0.3737499900 | 0.5000000000 | 0.3737499900 |
| 80 RE SUA;LL&E U19 2 | FOUR ISLE DOME | Terrebonne | LA | HILCORP | 237268 | 17109241270000 | 0.3750000000 | 0.2803122000 | 0.3750000000 | 0.2803122000 |
| LATERRE COMPANY INC 001 | GOLDEN MEADOW | Lafourche | LA | Castex | 235088 | 17057229860000 | 0.5000000000 | 0.3625000000 | 0.5000000000 | 0.3625000000 |
| LL&E #61-1 | GOLDEN MEADOW | Lafourche | LA | Walter | 243988 | 17057231710000 | 0.2070000000 | 0.1449000000 | 0.2070000000 | 0.1449000000 |
| BP America | Grand Cheniere | Cameron | LA | M21K | 234427 | 17023229680000 | 0.3083330000 | 0.2207040000 | | |
| SL 19938 #1 | GRAND LAKE | Cameron | LA | Shoreline | 242886 | 17023230700000 | 1.0000000000 | 0.7600000000 | 1.0000000000 | 0.7600000000 |
| SL 19938 #2 | GRAND LAKE | Cameron | LA | Shoreline | 243850 | 17023230890000 | 1.0000000000 | 0.7600000000 | 1.0000000000 | 0.7600000000 |
| SL 19965 #1 | GRAND LAKE | Cameron | LA | Shoreline | 243961 | 17023230940000 | 1.0000000000 | 0.7475000000 | 1.0000000000 | 0.7475000000 |
| GLENN E DIAZ #1 | HAPPYTOWN | ST. MARTIN | LA | DYNAMIC | 241752 | 17099216050000 | 0.0900000000 | 0.0648000000 | 0.0900000000 | 0.0648000000 |
| GLEN E. DIAZ SWD #1 | HAPPYTOWN | ST. MARTIN | LA | DYNAMIC | 974212 | 17099880700000 | 0.0900000000 | N/A | 0.0900000000 | N/A |
| A TOUPS INV CORP 001 (CASTEX) | HOUMA SOUTH | Terrebonne | LA | Castex | 234681 | 17109240740000 | 0.1975151300 | 0.1422108920 | 0.1975151300 | 0.1422108920 |
| Bel Estate 21-1 | INDIAN VILLAGE (1) | Jefferson Davis | LA | Shoreline | 223327 | 17053212490000 | 1.0000000000 | 0.7544868800 | N/A | N/A |
| DOUGET ET AL SWD #1 | INDIAN VILLAGE (2) | Jefferson Davis | LA | Shoreline | 974385 | 17053880840000 | 1.0000000000 | N/A | 1.0000000000 | N/A |
| L. DOUGET #2 | INDIAN VILLAGE (3) | Jefferson Davis | LA | Shoreline | 244523 | 17053214610000 | 1.0000000000 | 0.7683851100 | 1.0000000000 | 0.7683851100 |
| CW Warren Etux (L. DOUGET #3) | INDIAN VILLAGE (4) | Jefferson Davis | LA | Shoreline | 245282 | 17053214640000 | 1.0000000000 | 0.7691466900 | 1.0000000000 | 0.7683851100 |
| MCCOWN 29 #2 (Douget #4) | INDIAN VILLAGE (5) | Jefferson Davis | LA | Shoreline | 247008 | 17053214720000 | 1.0000000000 | 0.7691467550 | 1.0000000000 | 0.7683851100 |
| KENNETH MCCOWN  #29-01 | INDIAN VILLAGE (6) | Jefferson Davis | LA | Shoreline | 227727 | 17053213250000 | 0.5000000000 | 0.3950395500 | 0.5000000000 | 0.3950395500 |
| KENNETH MCCOWN  #33-01 (SWD) | INDIAN VILLAGE (7) | Jefferson Davis | LA | Shoreline | 226405 | 17053213090000 | 0.5000000000 | N/A | 0.5000000000 | N/A |
| K-O RB SUA;EXXONMOBIL #1 | INTRACOASTAL CITY | Vermilion | LA | Shoreline | 228882 | 17113222280000 | 0.5784875000 | 0.4163400500 | 0.5654400000 | 0.4069249600 |
| VUA;SL 16995 #2 | INTRACOASTAL CITY | Vermilion | LA | Shoreline | 230531 | 17113222570000 | 1.0000000000 | 0.7100000000 | 1.0000000000 | 0.7100000000 |
| VUA;SL 16995 #3 | INTRACOASTAL CITY | Vermilion | LA | Shoreline | 231777 | 17113222850000 | 1.0000000000 | 0.7100000000 | 1.0000000000 | 0.7100000000 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VUA;SL 16995 #3D | INTRACOASTAL CITY | Vermilion | LA | Shoreline | 232537 | 17113222850000 | 1.0000000000 | 0.7100000000 | 1.0000000000 | 0.7100000000 |
| SL 16995 SWD 4 | INTRACOASTAL CITY | Vermilion | LA | Shoreline | 236553 | 17113223700000 | 1.0000000000 | N/A | 1.0000000000 | N/A |
| ALMI 35 001 (APACHE) | LAKE DECADE | Terrebonne | LA | TPIC | 232498 | 17109240260000 | 0.5000000000 | 0.4000000000 | 0.5000000000 | 0.4000000000 |
| OAK ESTATES SUB 001 | LAKE GERO | Terrebonne | LA | Castex | 234392 | 17109240660000 | 0.5000000000 | 0.3750000000 | 0.5000000000 | 0.3750000000 |
| OAK ESTATES SUB 002 | LAKE GERO | Terrebonne | LA | Castex | 234569 | 17109240690000 | 0.5000000000 | 0.3750000000 | 0.5000000000 | 0.3750000000 |
| LR CIB 21 A1 RA SU 6 SL 1450 6 | LAKE RACCOURCI | Lafourche | LA | Shoreline | 112699 | 17057038040000 | 0.9989395000 | 0.7124109000 | 0.9989395000 | 0.7124109000 |
| SL 1450 3 | LAKE RACCOURCI | Lafourche | LA | Shoreline | 150877 | 17057212330000 | 1.0000000000 | 0.6882000000 | 1.0000000000 | 0.6882000000 |
| SL 1450 3-D | LAKE RACCOURCI | Lafourche | LA | Shoreline | 150878 | 17057212330000 | 1.0000000000 | 0.6882000000 | 1.0000000000 | 0.6882000000 |
| SL 1450 3-T | LAKE RACCOURCI | Lafourche | LA | Shoreline | 150879 | 17057212330000 | 1.0000000000 | 0.6882000000 | 1.0000000000 | 0.6882000000 |
| SL 1450 1 | LAKE RACCOURCI | Lafourche | LA | Shoreline | 221461 | 17057227660000 | 1.0000000000 | 0.6882000000 | 1.0000000000 | 0.6882000000 |
| SL 1450 2 | LAKE RACCOURCI | Lafourche | LA | Shoreline | 221566 | 17057227680000 | 1.0000000000 | 0.6882000000 | 1.0000000000 | 0.6882000000 |
| SL 1451 1 | LAKE RACCOURCI | Lafourche | LA | Shoreline | 223020 | 17057228010000 | 0.9937920000 | 0.7087199000 | 0.9937920000 | 0.7087199000 |
| SL 1450 7 | LAKE RACCOURCI | Lafourche | LA | Shoreline | 223044 | 17057228030000 | 1.0000000000 | 0.6882000000 | 1.0000000000 | 0.6882000000 |
| SL 1451 2 | LAKE RACCOURCI | Lafourche | LA | Shoreline | 223234 | 17057228050000 | 1.0000000000 | 0.6882000000 | 1.0000000000 | 0.6882000000 |
| SL 1451 3 | LAKE RACCOURCI | Lafourche | LA | Shoreline | 223283 | 17057228060000 | 1.0000000000 | 0.6882000000 | 1.0000000000 | 0.6882000000 |
| SL 1450 8 | LAKE RACCOURCI | Lafourche | LA | Shoreline | 223435 | 17057228090000 | 1.0000000000 | 0.6882000000 | 1.0000000000 | 0.6882000000 |
| SL 1451 5 | LAKE RACCOURCI | Lafourche | LA | Shoreline | 223509 | 17057228100000 | 1.0000000000 | 0.6882000000 | 1.0000000000 | 0.6882000000 |
| TEX L-5 RA SUA;SL 4534 LL&E 1 | LAKE RACCOURCI | Lafourche | LA | Shoreline | 226016 | 17057228510000 | 1.0000000000 | 0.7070190000 | 1.0000000000 | 0.7070190000 |
| SL 1450 SWD #1 | LAKE RACCOURCI | Lafourche | LA | Shoreline | 972797 | 17057881410000 | 1.0000000000 | N/A | 1.0000000000 | N/A |
| SL 212 #4  ;LW 21 RA SU; | LAKE WASHINGTON | Plaquemines | LA | HILCORP | 45579 | 17075020470000 | 0.1876235000 | 0.1255311000 | 0.1876235000 | 0.1255311000 |
| SL 212 A #10 ;LW 21 RA SU; | LAKE WASHINGTON | Plaquemines | LA | HILCORP | 183321 | 17075230920000 | 0.1876235000 | 0.1255311000 | 0.1876235000 | 0.1255311000 |
| LL&E U13 2 ;LW 21 RA SU 2 | LAKE WASHINGTON | Plaquemines | LA | HILCORP | 53616 | 17075020760000 | 0.1876000000 | 0.1255000000 | 0.1876000000 | 0.1255000000 |
| SL 2104 #14 | LAKE WASHINGTON | Plaquemines | LA | HILCORP | 233033 | 17075242420000 | 0.1876235000 | 0.1255311000 | 0.1876235000 | 0.1255311000 |
| Cockrell E Jr etal 065 - LW 25A | LAKE WASHINGTON | Plaquemines | LA | HILCORP | | | 0.0890049000 | | | |
| E COCKRELL JR A 158;18 RE SUA | LAKE WASHINGTON | Plaquemines | LA | HILCORP | | 17075241990000 | 0.1876230000 | | | |
| COCKRELL E JR A 068 SWD | LAKE WASHINGTON | Plaquemines | LA | HILCORP | | | 0.0150800000 | | | |
| COCKRELL E JR A 069 SWD | LAKE WASHINGTON | Plaquemines | LA | HILCORP | | | 0.0150800000 | | | |
| COCKRELL E JR A 071 SWD | LAKE WASHINGTON | Plaquemines | LA | HILCORP | | | 0.0150800000 | | | |
| COCKRELL E JR A 085 SWD | LAKE WASHINGTON | Plaquemines | LA | HILCORP | | | 0.0150800000 | | | |
| COCKRELL E JR ETAL 002 SWD | LAKE WASHINGTON | Plaquemines | LA | HILCORP | | | 0.0150800000 | | | |
| COCKRELL E JR ETAL 074 SWD | LAKE WASHINGTON | Plaquemines | LA | HILCORP | | | 0.0150800000 | | | |
| COCKRELL JR ETAL 136 SWD | LAKE WASHINGTON | Plaquemines | LA | HILCORP | | | 0.0150800000 | | | |
| SL 212 001 SWD | LAKE WASHINGTON | Plaquemines | LA | HILCORP | | | 0.0150800000 | | | |
| C J HANKS #1;13400 RA SUA | LELEUX | Vermilion | LA | Shoreline | 242950 | 17113224260000 | 0.6344647500 | 0.4785899700 | 0.6213893000 | 0.4667403000 |
| SL19908 #1 | LITTLE LAKE | Jefferson | LA | S2 Energy | 191762 | 17051206900000 | 0.1199350000 | 0.0849742000 | 0.0948938000 | 0.0685935000 |
| J FISHER HEIRS  #1 (SKW) | LITTLE LAKE | Jefferson | LA | S2 Energy | 238900 | 17051209980000 | 0.3775000000 | 0.2665065700 | 0.3775000000 | 0.2665065700 |
| SL 19864 #1 (YH) | LITTLE LAKE | Jefferson | LA | S2 Energy | 239208 | 17051209950000 | 0.0492085240 | 0.0359266200 | 0.0492085240 | 0.0359266200 |
| Fred Stovall 001 | LIVE OAK | Vermilion | LA | Castex | 229687 | 17113222410000 | 0.0371250000 | 0.0271012500 | 0.0371250000 | 0.0271012500 |
| Stovall SWD 001 | LIVE OAK | Vermilion | LA | Castex | 973327 | 17113881360000 | 0.0185625000 | N/A | 0.0185625000 | N/A |

| BRADISH JOHNSON CO LTD #1 | MAGNOLIA | Plaquemines | LA | Shoreline | 217782 | 17075237160000 | 1.0000000000 | 0.7500000000 | 1.0000000000 | 0.7500000000 |
| BRADISH JOHNSON CO LTD SWD #2 | MAGNOLIA | Plaquemines | LA | Shoreline | 217819 | 17075237180000 | 1.0000000000 | N/A | 1.0000000000 | N/A |
| BRADISH JOHNSON CO LTD # 3 | MAGNOLIA | Plaquemines | LA | Shoreline | 218972 | 17075237480000 | 1.0000000000 | 0.7500000000 | 1.0000000000 | 0.7500000000 |
| MV 29 RA SU;SL 13407 1-D | MANILA VILLAGE | Plaquemines | LA | HILCORP | 210221 | 17075235110000 | 0.5000000000 | 0.3740353000 | 0.5000000000 | 0.3740353000 |
| MV 29 RA SU;LL&E FEE #2 | MANILA VILLAGE | Plaquemines | LA | HILCORP | 210855 | 17075235310000 | 0.5000000000 | 0.3740353000 | 0.5000000000 | 0.3740353000 |
| MV 29 RA SU;SL 13407 #3 | MANILA VILLAGE | Plaquemines | LA | HILCORP | 212292 | 17075235640000 | 0.5000000000 | 0.3740000000 | 0.5000000000 | 0.3740000000 |
| J W MECOM FEE A 1 VUB | MUD LAKE EAST | Cameron | LA | TPIC | 152493 | 17023017700000 | 0.0539019000 | 0.0393483000 | 0.0539019000 | 0.0393483000 |
| J W MECOM FEE A 9 | MUD LAKE EAST | Cameron | LA | TPIC | 183571 | 17023218450000 | 0.2500000000 | 0.1768750000 | 0.2500000000 | 0.1768750000 |
| J W MECOM FEE A 11 | MUD LAKE EAST | Cameron | LA | TPIC | 198721 | 17023221570000 | 0.1837425000 | 0.1341320000 | 0.1837425000 | 0.1341320000 |
| J W Mecom Fee A #13 SWD | MUD LAKE EAST | Cameron | LA | TPIC | 201328 | 17023222150000 | 0.1830300000 | na | | |
| J W MECOM FEE A 14 | MUD LAKE EAST | Cameron | LA | TPIC | 201961 | 17023223000000 | 0.2500000000 | 0.1662500000 | 0.2500000000 | 0.1662500000 |
| LUTCHER C 1 | MUD LAKE EAST | Cameron | LA | TPIC | 219095 | 17023226930000 | 0.1625000000 | 0.1405138000 | 0.1625000000 | 0.1405138000 |
| FINA FEE LAND-EML 2 | MUD LAKE EAST | Cameron | LA | TPIC | 222369 | 17023227180000 | 0.2500000000 | 0.1825000000 | 0.2500000000 | 0.1825000000 |
| MERTA #1 (HOLLIMON) | NEW TAITON | Wharton | TX | HOLLIMON | N/A | 4248135099 | 0.2000000000 | 0.1480000000 | 0.2000000000 | 0.1480000000 |
| ST MARY BK & TR 7 | PATTERSON | St. Mary | LA | HILCORP | 138033 | 17101205210000 | 0.4978914000 | 0.3222945900 | 0.4978914000 | 0.3222945900 |
| SL 1685 1 | PATTERSON | St. Mary | LA | HILCORP | 213475 | 17101218590000 | 0.4508429000 | 0.3293615400 | 0.4508429000 | 0.3293615400 |
| ZENOR, AB A 15 | PATTERSON | St. Mary | LA | HILCORP | 222579 | 17101220670000 | 0.5000000000 | 0.4129970000 | 0.4687500000 | 0.3951583000 |
| ZENOR, AB A 16 | PATTERSON | St. Mary | LA | HILCORP | 223337 | 17101220850000 | 0.4769599000 | 0.3734810000 | 0.4769599000 | 0.3734810000 |
| ZENOR, AB A 17 | PATTERSON | St. Mary | LA | HILCORP | 225697 | 17101221240000 | 0.5000000000 | 0.4107407700 | 0.4380206000 | 0.3609640000 |
| SHADYSIDE CO LTD 1 | PATTERSON | St. Mary | LA | DAILEY OIL & GAS | 228414 | 17101221840000 | 0.0153112000 | 0.0113303000 | 0.0153112000 | 0.0113303000 |
| PAUL COMEAUX ETAL 1ALT | PATTERSON | St. Mary | LA | DAILEY OIL & GAS | 231597 | 17101222280000 | 0.0153112000 | 0.0113303000 | 0.0153112000 | 0.0113303000 |
| PAUL COMEAUX ETAL 3ALT | PATTERSON | St. Mary | LA | DAILEY OIL & GAS | 232687 | 17101222570000 | 0.0153112000 | 0.0113303000 | 0.0153112000 | 0.0113303000 |
| STATE TRACT 30 #1 | PLEASURE ISLAND | Jefferson | TX | Davis Petroleum | N/A | 4224532485 | 0.2500000000 | 0.1781250000 | 0.2500000000 | 0.1781250000 |
| STATE TRACT 30 #2ST | PLEASURE ISLAND | Jefferson | TX | Davis Petroleum | N/A | 4224532493 | 0.2500000000 | 0.1781250000 | 0.2500000000 | 0.1781250000 |
| STATE TRACT 30 #3 | PLEASURE ISLAND | Jefferson | TX | Davis Petroleum | N/A | 4224532548 | 0.2500000000 | 0.1781250000 | 0.2500000000 | 0.1781250000 |
| MARY A SMYTH NELSON ETAL 009 | POINT AU FER | Terrebonne | LA | Shoreline | 68493 | 17109007900000 | 1.0000000000 | | N/A | N/A |
| VUA;SL 649 NELSON LL&E 001 | POINT AU FER | Terrebonne | LA | Shoreline | 75412 | 17109007790000 | 1.0000000000 | | N/A | N/A |
| VUC; ST NELSON ET AL 014 | POINT AU FER | Terrebonne | LA | Shoreline | 218533 | 17109234820000 | 1.0000000000 | | N/A | N/A |
| VUC; MARY A SMYTH NELSON 015 | POINT AU FER | Terrebonne | LA | Shoreline | 223028 | 17109236840000 | 1.0000000000 | | N/A | N/A |
| VUC; S.L. 649 001 | POINT AU FER | Terrebonne | LA | Shoreline | 231997 | 17109240130000 | 1.0000000000 | | N/A | N/A |
| SL 19022 001 | RABBIT ISLAND | Iberia | LA | Castex | 234069 | 17045212600000 | 0.2000000000 | 0.1580000000 | 0.2000000000 | 0.1580000000 |
| SL 340 001 | RABBIT ISLAND | Iberia | LA | Shoreline | 230555 | 17709203470000 | 0.7995507200 | 0.5740730880 | 0.7995507200 | 0.5740730880 |
| SL 340 003 | RABBIT ISLAND | Iberia | LA | Shoreline | 231392 | 17709203500000 | 0.7997664800 | 0.6185286320 | 0.7997664800 | 0.6185286320 |
| SL 340 005 | RABBIT ISLAND | St. Mary | LA | Shoreline | 218167 | 17101219740000 | 0.8000000000 | 0.6666666320 | 0.8000000000 | 0.6666666320 |
| SL 340 006 | RABBIT ISLAND | Iberia | LA | Shoreline | 232926 | 17709203530000 | 0.7995504000 | 0.5740730880 | 0.7995504000 | 0.5740730880 |
| SL 340 009ST | RABBIT ISLAND | Iberia | LA | Shoreline | 220809 | 17045211120000 | 0.7995507200 | 0.5740730880 | 0.7995507200 | 0.5740730880 |
| SL 340 011 | RABBIT ISLAND | St. Mary | LA | Shoreline | 232146 | 17709203570000 | 0.8000000000 | 0.6666666320 | 0.8000000000 | 0.6666666320 |
| SL 340 012 | RABBIT ISLAND | Iberia | LA | Shoreline | 232147 | 17709203580000 | 0.8000000000 | 0.6666666320 | 0.8000000000 | 0.6666666320 |
| SL 340 014 | RABBIT ISLAND | Iberia | LA | Shoreline | 232149 | 17709203600000 | 0.8000000000 | 0.6666666320 | 0.8000000000 | 0.6666666320 |

| SL 340 015 | RABBIT ISLAND | Iberia | LA | Shoreline | 234751 | 17709203610000 | 0.8000000000 | 0.6666666320 | 0.8000000000 | 0.6666666320 |
| SL 340 017 | RABBIT ISLAND | Iberia | LA | Shoreline | 232376 | 17709203480000 | 0.7995507200 | 0.5740730880 | 0.7995507200 | 0.5740730880 |
| SL 340 018 | RABBIT ISLAND | Iberia | LA | Shoreline | 51565 | 17045023820000 | 0.8000000000 | 0.6666666320 | 0.8000000000 | 0.6666666320 |
| SL 340 020 | RABBIT ISLAND | Iberia | LA | Shoreline | 54685 | 17045023840000 | 0.8000000000 | 0.6666666320 | 0.8000000000 | 0.6666666320 |
| SL 340 021 | RABBIT ISLAND | Iberia | LA | Shoreline | 56357 | 17045023850000 | 0.8000000000 | 0.6666666400 | 0.8000000000 | 0.6666666400 |
| SL 340 027 | RABBIT ISLAND | Iberia | LA | Shoreline | 72426 | 17045023890000 | 0.9997192000 | 0.7430868199 | 0.7997753600 | 0.7430868199 |
| SL 340 027D | RABBIT ISLAND | Iberia | LA | Shoreline | 248399 | 17045023890000 | 0.9997192000 | 0.7430868199 | 0.7997753600 | 0.7430868199 |
| SL 340 043 | RABBIT ISLAND | Iberia | LA | Shoreline | 103618 | 17045023960000 | 0.8000000000 | 0.6666666320 | 0.8000000000 | 0.6666666320 |
| SL 340 051 | RABBIT ISLAND | Iberia | LA | Shoreline | 112112 | 17045024050000 | 0.8000000000 | 0.6666666400 | 0.8000000000 | 0.6666666400 |
| SL 340 060 SWD | RABBIT ISLAND | Iberia | LA | Shoreline | 115723 | 17045024060000 | 0.8000000000 | N/A | 0.8000000000 | N/A |
| SL 340 077 | RABBIT ISLAND | Iberia | LA | Shoreline | 118151 | 17101022310000 | 0.8000000000 | 0.6666666400 | 0.8000000000 | 0.6666666400 |
| SL 340 083 | RABBIT ISLAND | Iberia | LA | Shoreline | 123888 | 17045700010000 | 0.8000000000 | 0.6666666400 | 0.8000000000 | 0.6666666400 |
| SL 340 093 | RABBIT ISLAND | Iberia | LA | Shoreline | 121842 | 17045022690000 | 0.8000000000 | 0.6666666400 | 0.8000000000 | 0.6666666400 |
| SL 340 095 | RABBIT ISLAND | Iberia | LA | Shoreline | 123027 | 17045200520000 | 0.8000000000 | 0.6666666400 | 0.8000000000 | 0.6666666400 |
| SL 340 098 | RABBIT ISLAND | Iberia | LA | Shoreline | 128173 | 17045012610000 | 0.8000000000 | 0.6666666400 | 0.8000000000 | 0.6666666400 |
| SL 340 107 | RABBIT ISLAND | Iberia | LA | Shoreline | 138935 | 17045202410000 | 0.8000000000 | 0.6666666320 | 0.8000000000 | 0.6666666320 |
| SL 340 161 | RABBIT ISLAND | Iberia | LA | Shoreline | 140489 | 17045202670000 | 0.8000000000 | 0.6666666320 | 0.8000000000 | 0.6666666320 |
| SL 340 162 | RABBIT ISLAND | Iberia | LA | Shoreline | 140336 | 17045202630000 | 0.8000000000 | 0.6666666320 | 0.8000000000 | 0.6666666320 |
| SL 340 165 | RABBIT ISLAND | Iberia | LA | Shoreline | 154380 | 17709202070000 | 0.8000000000 | 0.6666666320 | 0.8000000000 | 0.6666666320 |
| SL 340 166 | RABBIT ISLAND | Iberia | LA | Shoreline | 168624 | 17709202470000 | 0.8000000000 | 0.6666666320 | 0.8000000000 | 0.6666666320 |
| SL 340 172 | RABBIT ISLAND | Iberia | LA | Shoreline | 141853 | 17045202930000 | 0.8000000000 | 0.6666666320 | 0.8000000000 | 0.6666666320 |
| SL 340 175 | RABBIT ISLAND | Iberia | LA | Shoreline | 143078 | 17045203110000 | 0.8000000000 | 0.6666666320 | 0.8000000000 | 0.6666666320 |
| SL 340 185ST | RABBIT ISLAND | Iberia | LA | Shoreline | 161784 | 17709202110000 | 0.7997664800 | 0.6185286320 | 0.7997664800 | 0.6185286320 |
| SL 340 203 | RABBIT ISLAND | Iberia | LA | Shoreline | 176038 | 17709202690000 | 0.8000000000 | 0.6666666320 | 0.8000000000 | 0.6666666320 |
| SL 340 215 | RABBIT ISLAND | St. Mary | LA | Shoreline | 218660 | 17101219840000 | 0.7995504000 | 0.5710730720 | 0.7995504000 | 0.5710730720 |
| SL 340 216ST | RABBIT ISLAND | Iberia | LA | Shoreline | 219650 | 17101220090000 | 0.8000000000 | 0.6666666320 | 0.8000000000 | 0.6666666320 |
| SL 340 217 | RABBIT ISLAND | Iberia | LA | Shoreline | 222750 | 17045211430000 | 0.8000000000 | 0.5710730720 | 0.8000000000 | 0.5710730720 |
| SL 340 218 | RABBIT ISLAND | Iberia | LA | Shoreline | 230038 | 17045212310000 | 0.8000000000 | 0.5710730720 | 0.8000000000 | 0.5710730720 |
| SL 340 219 | RABBIT ISLAND | Iberia | LA | Shoreline | 232528 | 17709203630000 | 0.7995504000 | 0.5740730800 | 0.7995504000 | 0.5740730800 |
| SL 340 222 | RABBIT ISLAND | Iberia | LA | Shoreline | 234309 | 17709203670000 | 0.8000000000 | 0.6666666320 | 0.8000000000 | 0.6666666320 |
| SL 340 223 | RABBIT ISLAND | Iberia | LA | Shoreline | 234068 | 17709203660000 | 0.8000000000 | 0.6666666320 | 0.8000000000 | 0.6666666320 |
| SL 340 224 | RABBIT ISLAND | St. Mary | LA | Shoreline | 234329 | 17709203690000 | 0.8000000000 | 0.6666666320 | 0.8000000000 | 0.6666666320 |
| SL 340 231 (Margarita) | RABBIT ISLAND | Iberia | LA | Shoreline | 235686 | 17709203730000 | 0.8000000000 | 0.6666666320 | 0.8000000000 | 0.6666666320 |
| SL340 020D | RABBIT ISLAND | Iberia | LA | Shoreline | 128875 | 17045023840000 | 0.8000000000 | 0.6666666320 | 0.8000000000 | 0.6666666320 |
| SL340 093D | RABBIT ISLAND | Iberia | LA | Shoreline | 125777 | 17045022690000 | 0.8000000000 | 0.6666666320 | 0.8000000000 | 0.6666666320 |
| HELEN H. THOMAS #01 | ROANOKE | Jefferson Davis | LA | Shoreline | 223360 | 17053212530000 | 0.5000000000 | 0.4041164500 | 0.5000000000 | 0.4041164500 |
| SL19067 #2 | SABINE LAKE | Cameron | LA | FORZA | 242409 | 17023230600000 | 0.2000000000 | 0.1440000000 | 0.1500000000 | 0.1080000000 |
| J W Mecom Fee C #1 SWD | SECOND BAYOU | Cameron | LA | TPIC | 155565 | 17023211720000 | 0.1132700000 | na | | |
| J W MECOM FEE B 4 | SECOND BAYOU (NF) | Cameron | LA | TPIC | 156571 | 17023212060000 | 0.2500000000 | 0.1825000000 | 0.2500000000 | 0.1825000000 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| J W MECOM FEE 11 | SECOND BAYOU (SF) | Cameron | LA | TPIC | 167040 | 17023214780000 | 0.2500000000 | 0.1825000000 | 0.2500000000 | 0.1825000000 |
| J W MECOM FEE 11-D | SECOND BAYOU (SF) | Cameron | LA | TPIC | 169522 | 17023214780000 | 0.2500000000 | 0.1825000000 | 0.2500000000 | 0.1825000000 |
| J W MECOM FEE 23 | SECOND BAYOU (SF) | Cameron | LA | TPIC | 207806 | 17023223950000 | 0.0301625000 | 0.0220186000 | 0.0301625000 | 0.0220186000 |
| FINA FEE LAND 2 | SECOND BAYOU (SF) | Cameron | LA | TPIC | 209214 | 17023224260000 | 0.2500000000 | 0.1825000000 | 0.2500000000 | 0.1825000000 |
| J W MECOM FEE 25 | SECOND BAYOU (NF) | Cameron | LA | TPIC | 210777 | 17023224660000 | 0.2500000000 | 0.1825000000 | 0.2500000000 | 0.1825000000 |
| LUTCHER A 13 | SECOND BAYOU (SF) | Cameron | LA | TPIC | 218520 | 17023226780000 | 0.1050000000 | 0.0907812000 | 0.1050000000 | 0.0907812000 |
| APACHE LA MINERALS INC 19 1 | SECOND BAYOU (NF) | Cameron | LA | TPIC | 233215 | 17023229380000 | 0.2500000000 | 0.1825000000 | 0.2500000000 | 0.1825000000 |
| St.Martin Land Co. 1 | Section 28 | St. Martin | LA | The Termo Co | 228389 | 17099215490000 | 0.6000000000 | | | |
| Section 28 SWD #3 | Section 28 | St. Martin | LA | The Termo Co | 162152 | 17099207460000 | 0.5134009700 | N/A | | |
| Miami Corp T #1 | SOUTH PECAN LAKE | Cameron | LA | Shoreline | 159264 | 17023212940000 | 1.0000000000 | 0.7666666700 | 1.0000000000 | 0.7666666700 |
| Miami Corp #33 | SOUTH PECAN LAKE | Cameron | LA | Shoreline | 159879 | 17023213140000 | 1.0000000000 | 0.8333333300 | 1.0000000000 | 0.8333333300 |
| Miami Corp #34 SWD | SOUTH PECAN LAKE | Cameron | LA | Shoreline | 165497 | 17023214490000 | 1.0000000000 | N/A | 1.0000000000 | N/A |
| Miami Corp #35 | SOUTH PECAN LAKE | Cameron | LA | Shoreline | 168389 | 17023215070000 | 1.0000000000 | 0.8333333300 | 1.0000000000 | 0.8333333300 |
| Miami Corp #37 | SOUTH PECAN LAKE | Cameron | LA | Shoreline | 191392 | 17023220270000 | 1.0000000000 | 0.8333333300 | 1.0000000000 | 0.8333333300 |
| Miami Corp #39 | SOUTH PECAN LAKE | Cameron | LA | Shoreline | 206283 | 17023223530000 | 1.0000000000 | 0.8333333300 | 1.0000000000 | 0.8333333300 |
| Miami Corp #41 | SOUTH PECAN LAKE | Cameron | LA | Shoreline | 206838 | 17023223680000 | 1.0000000000 | 0.8333333300 | 1.0000000000 | 0.8333333300 |
| Miami Corp #42 SWD | SOUTH PECAN LAKE | Cameron | LA | Shoreline | 207646 | 17023223880000 | 1.0000000000 | N/A | 1.0000000000 | N/A |
| Miami Corp #43 | SOUTH PECAN LAKE | Cameron | LA | Shoreline | 207674 | 17023223890000 | 1.0000000000 | 0.8333333300 | 1.0000000000 | 0.8333333300 |
| Miami Corp #44 SWD | SOUTH PECAN LAKE | Cameron | LA | Shoreline | 207723 | 17023223900000 | 1.0000000000 | N/A | 1.0000000000 | N/A |
| Miami Corp #48 | SOUTH PECAN LAKE | Cameron | LA | Shoreline | 215074 | 17023225800000 | 1.0000000000 | 0.8333333300 | 1.0000000000 | 0.8333333300 |
| Miami Corp #49 | SOUTH PECAN LAKE | Cameron | LA | Shoreline | 215465 | 17023225880000 | 1.0000000000 | 0.7000000000 | 1.0000000000 | 0.7000000000 |
| Miami Corp #53 | SOUTH PECAN LAKE | Cameron | LA | Shoreline | 217331 | 17023226380000 | 1.0000000000 | 0.7200000000 | 1.0000000000 | 0.7200000000 |
| Miami Corp #53-D | SOUTH PECAN LAKE | Cameron | LA | Shoreline | 217698 | 17023226380000 | 1.0000000000 | 0.7200000000 | 1.0000000000 | 0.7200000000 |
| Miami Corp #55 | SOUTH PECAN LAKE | Cameron | LA | Shoreline | 218441 | 17023226760000 | 1.0000000000 | 0.7250000000 | 1.0000000000 | 0.7250000000 |
| MIAMI CORP 57 | SOUTH PECAN LAKE | Cameron | LA | Shoreline | 246998 | 17023231630000 | 1.0000000000 | 0.7300000000 | 1.0000000000 | 0.7300000000 |
| MIAMI CORP 57 D | SOUTH PECAN LAKE | Cameron | LA | Shoreline | 247271 | 17023231630000 | 1.0000000000 | 0.7300000000 | 1.0000000000 | 0.7300000000 |
| TEXACO INC #26-01 | THOMPSON BLUFF | Jefferson Davis | LA | Shoreline | 224491 | 17053212780000 | 0.4981028900 | 0.3730056500 | 0.4981028900 | 0.3730056500 |
| HAYES LUMBER #29-01 | TOPSY | Jefferson Davis | LA | Shoreline | 222107 | 17053212280000 | 0.1875000000 | 0.1526050450 | 0.1875000000 | 0.1526050450 |
| HAYES LUMBER I #28-02 | TOPSY | Jefferson Davis | LA | Shoreline | 222749 | 17053212380000 | 0.3750000000 | 0.2810745400 | 0.3750000000 | 0.2810745400 |
| HAYES MINERALS #29-01 | TOPSY | Jefferson Davis | LA | Shoreline | 226044 | 17053213060000 | 0.1875000000 | 0.1526050450 | 0.1875000000 | 0.1526050450 |
| DORTHY R SONNIER  #01 SWD | TOPSY | Jefferson Davis | LA | Shoreline | 972394 | 17053880480000 | 1.0000000000 | N/A | 1.0000000000 | N/A |
| West Cameron Block 44 | West Cameron | Offshore Louisiana | LA | Northstar | 21532 | 17700411760100 | 0.2262000000 | 0.1739000000 | 0.2262000000 | 0.1739000000 |
| HANNAH HARDEE 1 | WRIGHT | Vermillion | LA | Shoreline | 227608 | 17113222030000 | 0.6250000000 | 0.5000000000 | 0.6250000000 | 0.5000000000 |
| HANNAH HARDEE 2AL | WRIGHT | Vermillion | LA | Shoreline | 231561 | 17113222800000 | 0.6250000000 | 0.5000000000 | 0.6250000000 | 0.5000000000 |
| HANNAH HARDEE SWD #1 | WRIGHT | Vermillion | LA | Shoreline | 973325 | 17113881350000 | 0.6250000000 | N/A | 0.6250000000 | N/A |

**Schedule 2.2(w) to Asset Purchase Agreement**

**Non-Designated Fields**

| Field | Parish/County | State |
|---|---|---|
| Backridge | Cameron | Louisiana |
| Barataria West | Jefferson | Louisiana |
| Bastian Bay | Plaquemines | Louisiana |
| Bateman Lake | St. Mary | Louisiana |
| Bay Batiste | Plaquemines | Louisiana |
| Bayou Point au Chien | Terrebonne | Louisiana |
| Bayou Postillion | Iberia | Louisiana |
| Blessings | Matagorda | Texas |
| Boutte | St. Charles | Louisiana |
| Broussard | Lafayette | Louisiana |
| Bully Camp | Lafourche | Louisiana |
| Caillou Island | Terrebonne | Louisiana |
| Clovelly | Lafourche | Louisiana |
| Deer Island West | Terrebonne | Louisiana |
| Dequincy | Calcasieu | Louisiana |
| Erath | Vermilion | Louisiana |
| Eugene Island 18 | St. Mary | Louisiana |
| Fenton North | Jefferson Davis | Louisiana |
| Fenton West | Jefferson Davis | Louisiana |
| Four Isle Dome | Terrebonne | Louisiana |
| Golden Meadow | Lafourche | Louisiana |
| Grand Chenier | Cameron | Louisiana |
| Grand Lake | Cameron | Louisiana |
| Happytown | St. Martin | Louisiana |
| Houma South | Terrebonne | Louisiana |
| Indian Village | Jefferson Davis | Louisiana |
| Intracoastal City | Vermilion | Louisiana |
| Lake Decade | Terrebonne | Louisiana |
| Lake Gero | Terrebonne | Louisiana |
| Lake Raccourci | Lafourche | Louisiana |
| Lake Washington | Plaquemines | Louisiana |
| Leleux | Vermilion | Louisiana |
| Little Lake | Jefferson | Louisiana |
| Live Oak | Vermilion | Louisiana |
| Magnolia | Plaquemines | Louisiana |
| Manila Village | Plaquemines | Louisiana |
| Mud Lake East | Cameron | Louisiana |
| New Taiton | Wharton | Texas |
| Patterson | St. Mary | Louisiana |
| Pleasure Island | Jefferson | Texas |
| Point au Fer | Terrebonne | Louisiana |
| Rabbit Island | Iberia and St. Mary | Louisiana |
| Roanoke | Jefferson Davis | Louisiana |
| Sabine Lake | Cameron | Louisiana |
| Second Bayou | Cameron | Louisiana |
| Section 28 | St. Martin | Louisiana |
| South Pecan Lake | Cameron | Louisiana |
| Thompson Bluff | Jefferson Davis | Louisiana |
| Topsy | Jefferson Davis | Louisiana |
| West Cameron Block 44 | Offshore | Louisiana |
| Wright | Vermilion | Louisiana |

Schedule 2.5(a) to Asset Purchase Agreement

365 Contracts and Estimated Cure Costs

**Oil, Gas and Mineral Leases**

| Prospect/Field Name | Lease | Eff Date | Lessor | Lessee | Book | Page | Entry | County/Parish | State | Estimated Cure Costs |
|---|---|---|---|---|---|---|---|---|---|---|
| BAYOU FER BLANC (ALLAN LAND CO. #1) | | 10/1/2010 | Honore G. Bourgeois, Jr. et al | Gulf Onshore Exploration, LLC | 1843 | 209 | 1107220 | LAFOURCHE | LOUISIANA | 0.00 |
| BAYOU FER BLANC (ALLAN LAND CO. #1) | | 10/1/2010 | John Dodge, III, et ux | Gulf Onshore Exploration, LLC | 1843 | 214 | 1107221 | LAFOURCHE | LOUISIANA | 0.00 |
| BAYOU FER BLANC (ALLAN LAND CO. #1) | | 10/1/2010 | Leeza Arango Rodriguez | Gulf Onshore Exploration, LLC | 1843 | 224 | 1107223 | LAFOURCHE | LOUISIANA | 0.00 |
| BAYOU FER BLANC (ALLAN LAND CO. #1) | | 10/1/2010 | Megan Cambelth | Gulf Onshore Exploration, LLC | 1843 | 229 | 1107224 | LAFOURCHE | LOUISIANA | 0.00 |
| BAYOU FER BLANC (ALLAN LAND CO. #1) | | 6/10/2009 | The Allan Company | Blue Moon Exploration Co., LLC | 1787 | 532 | | LAFOURCHE | LOUISIANA | 0.00 |
| BAYOU SALE | 3024-0019-03 | 7/27/1999 | ADLIA WOOSTER HOGAN, ET AL | LEGACY RESOURCES CO | 42-S | 362 | 267359 | ST. MARY | LOUISIANA | 0.00 |
| BAYOU SALE | 3024-0019-02 | 7/27/1999 | BARBARA LANE SMITH WOODARD | LEGACY RESOURCES CO | 42-S | 355 | 267358 | ST. MARY | LOUISIANA | 0.00 |
| BAYOU SALE | 3024-0019-01 | 7/27/1999 | CHARLES ALL EN SMITH, ET AL | LEGACY RESOURCES CO | 42-S | 348 | 267357 | ST. MARY | LOUISIANA | 0.00 |
| BAYOU SALE | LA-BAYOUSA-1 | 6/1/2013 | CLYDE JOSEPH BREAUX, ET UX | SHORELINE SOUTHEAST LLC | 277 | 23 | 316590 | ST. MARY | LOUISIANA | 0.00 |
| BAYOU SALE | 3024-0003-00 | 3/20/1936 | DAVE LUKE ET AL | W S MACKEY | S-I | | 61726 | ST. MARY | LOUISIANA | 0.00 |
| BAYOU SALE | | 6/3/2015 | HARVEST DEVELOPMENT LLC | SHORELINE SOUTHEAST LLC | 319 | 110 | 322387 | ST. MARY | LOUISIANA | 0.00 |
| BAYOU SALE | 3024-0004-00 | 4/6/1936 | E F MARIN ET UX | W S MACKEY | S-H | | 60706 | ST. MARY | LOUISIANA | 0.00 |
| BAYOU SALE | 3024-0014-03 | 5/26/1958 | HELEN WELCH PALFREY | HUMBLE OIL & REFINING COMPANY | 10-M | | 102933 | ST. MARY | LOUISIANA | 0.00 |
| BAYOU SALE | 3024-0005-00 | 2/4/1937 | L S MCANELLY ET UX | J A HAFNER JR | S-J | 322 | 61669 | ST. MARY | LOUISIANA | 0.00 |
| BAYOU SALE | 3024-0026-00 | 6/1/2007 | LOUISIANA CUTLER OIL & GAS CORPORATION | HUNT PETROLEUM CORP | 134 | 579 | 296977 | ST. MARY | LOUISIANA | 0.00 |
| BAYOU SALE | 3024-0013-03 | 4/21/1958 | M I FOSTER | HUMBLE OIL & REFINING COMPANY | 10-E | | 101124 | ST. MARY | LOUISIANA | 0.00 |
| BAYOU SALE | 3024-0002-00 | 3/18/1936 | MARGARET WOOSTER | W S MACKEY | S-I | | 61724 | ST. MARY | LOUISIANA | 0.00 |
| BAYOU SALE | 3024-0010-00 | 6/1/1954 | MARGARET WOOSTER ET VIR | HUMBLE OIL & REFINING COMPANY | 8-W | 57 | 90560 | ST. MARY | LOUISIANA | 0.00 |
| BAYOU SALE | 3024-0007-00 | 11/10/1937 | MIAMI CORPORATION | HUMBLE OIL & REFINING COMPANY | S-M | | 62719 | ST. MARY | LOUISIANA | 0.00 |
| BAYOU SALE | 3024-0008-00 | 11/10/1937 | MIAMI CORPORATION | HUMBLE OIL & REFINING COMPANY | S-M | | 62720 | ST. MARY | LOUISIANA | 0.00 |
| BAYOU SALE | LA-BAYOUSA-5 | 10/23/2013 | MILLER I FIRMIN | SHORELINE SOUTHEAST LLC | 10-D | | 100771 | ST. MARY | LOUISIANA | 0.00 |
| BAYOU SALE | 3024-0014-02 | 4/21/1958 | NOBLE ENERGY, INC. | HUMBLE OIL & REFINING COMPANY | 285 | 357 | 317719 | ST. MARY | LOUISIANA | 0.00 |
| BAYOU SALE | 3024-0012-00 | 4/21/1958 | ROWENA D GATES ET AL | HUMBLE OIL & REFINING COMPANY | 10-G | | 101281 | ST. MARY | LOUISIANA | 0.00 |
| BAYOU SALE | 3024-0015-00 | 4/2/1941 | ST MARY PARISH LAND COMPANY | THE ATLANTIC REFINING COMPANY | 5-Z | | 67349 | ST. MARY | LOUISIANA | 0.00 |
| BAYOU SALE | 3024-0001-00 | 4/21/1938 | ST OF LA 368 | JAMES G. COWLES | 119 | 765 | 294781 | ST. MARY | LOUISIANA | 0.00 |
| BAYOU SALE | 3024-0014-01 | 4/21/1958 | STAMPLEY D LUKE | HUMBLE OIL & REFINING COMPANY | 10-D | | 100772 | ST. MARY | LOUISIANA | 0.00 |
| BAYOU SALE | 3024-0009-00 | 2/5/1958 | STAMPLEY D LUKE | HUMBLE OIL & REFINING COMPANY | 10-C | | 100334 | ST. MARY | LOUISIANA | 0.00 |
| BAYOU SALE | 3024-0013-02 | 4/21/1958 | W E PELTIER SR | HUMBLE OIL & REFINING COMPANY | 10-D | | 100773 | ST. MARY | LOUISIANA | 0.00 |
| BAYOU SALE | 3024-0011-01 | 5/27/1954 | W K SMARDON | HUMBLE OIL & REFINING COMPANY | 8-W | 67 | 90566 | ST. MARY | LOUISIANA | 0.00 |
| BAYOU SALE | 3024-0011-02 | 8/10/1961 | W K SMARDON ET UX | HUMBLE OIL & REFINING COMPANY | 11-X | 16 | 112601 | ST. MARY | LOUISIANA | 0.00 |
| BAYOU SALE | | 4/9/1997 | STATE OF LOUISIANA - AO 241 | EXXON CORPORATION | 40-F | 350 | 257275 | ST. MARY | LOUISIANA | 0.00 |
| BAYOU SALE | | 9/15/1964 | STATE OF LOUISIANA - AO 043 | HUMBLE OIL & REFINING COMPANY | 13-L | | 123238 | ST. MARY | LOUISIANA | 0.00 |
| BULLY CAMP (Badger 55-2) | LA-BOXCHO-1 | 9/7/2011 | BADGER OIL CORPORATION, ET AL | BADGER ENERGY, L.L.C | 1869 | 483 | 1122433 | LAFOURCHE | LOUISIANA | 0.00 |
| BULLY CAMP (Badger 55-1) | | 8/1/2011 | Badger Oil Corp., et al | Badger Energy, LLC | | | Unrecorded | LAFOURCHE | LOUISIANA | 0.00 |
| BULLY CAMP (Badger 55-1) | | 4/3/2010 | ExxonMobil Corp. | Manti Bully Camp, Ltd. | 1828 | 256 | 1097843 | LAFOURCHE | LOUISIANA | 0.00 |
| BULLY CAMP (Badger 55-1) | | 3/10/2012 | ExxonMobil Corp. | Manti Bully Camp, Ltd. | 1927 | 605 | 1157224 | LAFOURCHE | LOUISIANA | 0.00 |
| BULLY CAMP (Badger 55-1) | | 2/19/2007 | Melinda G Moore, et al | Manti Bully Camp, Ltd. | 1688 | 193 | 1023563 | LAFOURCHE | LOUISIANA | 0.00 |
| BULLY CAMP (Badger 55-1) | | 2/27/2007 | Robert P. Dunnam | Manti Bully Camp, Ltd. | 1688 | 204 | 1023564 | LAFOURCHE | LOUISIANA | 0.00 |
| BULLY CAMP (Badger 55-1) | | 2/27/2007 | Sam E. Dunnam, IV | Manti Bully Camp, Ltd. | 1688 | 212 | 1023565 | LAFOURCHE | LOUISIANA | 0.00 |
| BULLY CAMP (Badger 55-1) | | 11/9/2011 | State Mineral Board - Operating Agreement (formerly SL 19712) | Manti Equity Partners, LP | 1874 | 746 | 1125758 | LAFOURCHE | LOUISIANA | 0.00 |
| BULLY CAMP (Badger 55-1) | | 2/19/2007 | The H & H 1980 Trust | Manti Bully Camp, Ltd. | 1688 | 184 | 1023562 | LAFOURCHE | LOUISIANA | 0.00 |
| DEQUINCY - TEMPLE INLAND 2-1 | 0784656-000-L | 6/24/2004 | CONOCOPHILLIPS COMPANY | KERR-MCGEE OIL & GAS ONSHORE LP | 3098 | 526 | 2678565 | CALCASIEU | LOUISIANA | 0.00 |
| DEQUINCY - TEMPLE INLAND 2-1 | 0784695-000-L | 3/28/1947 | EDGEWOOD LAND AND LOGGING COMPANY | SHELL OIL COMPANY | 416 | 561 | 364878 | CALCASIEU | LOUISIANA | 0.00 |
| DEQUINCY - TEMPLE INLAND 2-1 | 0784776-000-L | 3/28/1947 | EDGEWOOD LAND AND LOGGING COMPANY, LTD. | PHILLIPS OIL COMPANY | 416 | 561 | | CALCASIEU | LOUISIANA | 0.00 |
| DEQUINCY - TEMPLE INLAND 2-1 | 0784567-000-L | 3/1/2004 | LA BOKAY CORPORATION | ASPECT RESOURCES LLC | 3068 | 297 | 2663713 | CALCASIEU | LOUISIANA | 0.00 |
| DEQUINCY - TEMPLE INLAND 2-1 | | 7/22/1991 | DELLA MAE CHANCE REED, ET AL. | MCGOWAN WORKING PARTNERS | 2263 | 99 | 210811 | CALCASIEU | LOUISIANA | 0.00 |
| DEQUINCY - TEMPLE INLAND 2-1 | | 7/22/1991 | SHIRLEY KITCHENS BRISTER | MCGOWAN WORKING PARTNERS | 2260 | 305 | 2099408 | CALCASIEU | LOUISIANA | 0.00 |
| DEQUINCY - TEMPLE INLAND 2-1 | | 5/11/2004 | TEMPLE-INLAND FOREST PRODUCTS CORPORATION | THE WISER OIL COMPANY | 3099 | 60 | 2678802 | CALCASIEU | LOUISIANA | 0.00 |
| DEQUINCY - TEMPLE INLAND 2-1 | | 9/19/2005 | DEQUINCY FIELDS OIL & GAS LLC | THE WISER OIL COMPANY | 3204 | 470 | 2736218 | CALCASIEU | LOUISIANA | 0.00 |
| DIAMOND | LA-DIAM-001 | 5/1/2007 | BRADISH JOHNSON CO., LTD. | ENERGY & EXPLORATION SOLUTIONS LLC | 1150 | 289 | 2007-00004380 | PLAQUEMINES | LOUISIANA | 0.00 |
| DIAMOND | LA-DIAM-003 | 2/3/2010 | MAGNOLIA REAL ESTATE INVESTMENTS, LLC | ENERGY & EXPLORATION SOLUTIONS LLC | 1221 | 814 | 2010-00001119 | PLAQUEMINES | LOUISIANA | 0.00 |
| DIAMOND | LA-DIAM-002 | 12/9/2009 | STATE OF LOUISIANA 20198 | ENERGY & EXPLORATION SOLUTIONS LLC | 1217 | 559 | 2010-00001112 | PLAQUEMINES | LOUISIANA | 0.00 |
| DIAMOND | A&K-1A | 1/1/2011 | CHARLOTTE B. SMITH SYLL, ET AL | SHORELINE SOUTHEAST LLC | 1339 | 398 | 2015-00001417 | PLAQUEMINES | LOUISIANA | 0.00 |
| DIAMOND | A&K-1B | 1/1/2011 | DONNA D'ANTONI MORALES | SHORELINE SOUTHEAST LLC | 1339 | 437 | 2015-00001418 | PLAQUEMINES | LOUISIANA | 0.00 |
| DIAMOND | A&K-1C | 1/1/2011 | MAURA ANN D'ANTONI HAWKINS | SHORELINE SOUTHEAST LLC | 1339 | 444 | 2015-00001419 | PLAQUEMINES | LOUISIANA | 0.00 |
| DIAMOND | A&K-1D | 1/1/2011 | PATRICK S. D'ANTONI | SHORELINE SOUTHEAST LLC | 1339 | 451 | 2015-00001420 | PLAQUEMINES | LOUISIANA | 0.00 |
| EUGENE ISLAND 224 | LA-EI224-OFF | 7/1/1983 | OCS-G 5504 | AMOCO PRODUCTION COMPANY | 1592 | 746 | 2015-00010383 | IBERIA/OFFSHORE | LOUISIANA | 0.00 |
| GARDEN ISLAND BAY EAST | LA-GISBAY-01 | 7/9/2008 | STATE OF LOUISIANA - STATE LEASE NO. 19742 | FOREST OIL CORPORATION | 1190 | 766 | 2008-00005026 | PLAQUEMINES | LOUISIANA | 0.00 |
| GARDEN ISLAND BAY EAST | LA-GISBAY-02 | 7/9/2008 | STATE OF LOUISIANA - STATE LEASE NO. 19743 | FOREST OIL CORPORATION | 1190 | 780 | 2008-00005027 | PLAQUEMINES | LOUISIANA | 0.00 |
| GRAND LAKE | 0000242-000-L | 3/9/1936 | LOUISIANA, STATE OF LEASE NO. 344 | W. T. BURTON | 29 | 251 | 33041 | CAMERON | LOUISIANA | 0.00 |
| GRAND LAKE | LA-GRLAKE-02 | 12/8/2010 | STATE OF LOUISIANA 20497 | MINERAL SERVICES, INC. | | | 321332 | CAMERON | LOUISIANA | 0.00 |
| INDIAN VILLAGE - King Minerals LLC A-1 | LA-PIPEL-03 | 9/4/2013 | BEL MINERAL, LIMITD LIABILITY COMPANY | SHORELINE SOUTHEAST LLC | 1096 | 453 | 677371 | JEFFERSON DAVIS | LOUISIANA | 0.00 |
| INDIAN VILLAGE - King Minerals LLC A-1 | LA-PIPEL-06 | 11/1/2013 | FRANCIS E ROTHCHILD, JR. | SHORELINE SOUTHEAST LLC | 1096 | 465 | 677374 | JEFFERSON DAVIS | LOUISIANA | 0.00 |
| INDIAN VILLAGE - King Minerals LLC A-1 | LA-PIPEL-02 | 9/24/2013 | GEORGE MERRITT KING, V | SHORELINE SOUTHEAST LLC | 1096 | 450 | 677370 | JEFFERSON DAVIS | LOUISIANA | 0.00 |
| INDIAN VILLAGE - King Minerals LLC A-1 | LA-PIPEL-05 | 9/30/2014 | GEORGE MERRITT KING,I V | SHORELINE SOUTHEAST LLC | 1096 | 462 | 677373 | JEFFERSON DAVIS | LOUISIANA | 0.00 |
| INDIAN VILLAGE - King Minerals LLC A-1 | LA-PIPEL-01 | 8/1/2013 | KING MINERALS, L.L.C. | SHORELINE SOUTHEAST LLC | 1096 | 447 | 677369 | JEFFERSON DAVIS | LOUISIANA | 0.00 |

Schedule 2.5(a) to Asset Purchase Agreement

365 Contracts and Estimated Cure Costs

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INDIAN VILLAGE - King Minerals LLC A-1 | LA-PIPEL-04 | 9/30/2013 | SAMUEL Y. PRUITT, ET AL | SHORELINE SOUTHEAST LLC | 1096 | 458 | 677372 | JEFFERSON DAVIS | LOUISIANA | | 0.00 |
| INDIAN VILLAGE - King Minerals LLC A-1 | LA-PIPEL-08 | 1/8/2014 | STATE OF LOUISIANA #21340 | SOUTHERN OIL | 1097 | 703 | 677861 | JEFFERSON DAVIS | LOUISIANA | | 0.00 |
| INDIAN VILLAGE - King Minerals LLC A-1 | LA-PIPEL-07 | 12/3/2013 | THE BALANCED TIMBERLAND B | SHORELINE SOUTHEAST LLC | 1096 | 469 | 677375 | JEFFERSON DAVIS | LOUISIANA | | 0.00 |
| JOE MCHUGH NORTH | 11939010 | 10/20/2008 | AMERSON, LEAH D. | CASTEX ENERGY 2005, L.P. | 1766 | 753 | 1063130 | LAFOURCHE | LOUISIANA | | 0.00 |
| JOE MCHUGH NORTH | 11951003 | 10/20/2008 | AMERSON, LEAH D. | CASTEX ENERGY 2005 LP | 1766 | 744 | 1063129 | LAFOURCHE | LOUISIANA | | 0.00 |
| JOE MCHUGH NORTH | 11939012 | 10/20/2008 | BABIN, VELMA D. | CASTEX ENERGY 2005, L.P. | 1767 | 82 | 1063156 | LAFOURCHE | LOUISIANA | | 0.00 |
| JOE MCHUGH NORTH | 11951008 | 10/20/2008 | BABIN, VELMA D. | CASTEX ENERGY 2005, L.P. | 1767 | 73 | 1063155 | LAFOURCHE | LOUISIANA | | 0.00 |
| JOE MCHUGH NORTH | 11939008 | 10/20/2008 | BEYL, LOU ANN | CASTEX ENERGY 2005, L.P. | 1766 | 780 | 1063133 | LAFOURCHE | LOUISIANA | | 0.00 |
| JOE MCHUGH NORTH | 11951001 | 10/20/2008 | BEYL, LOU ANN | CASTEX ENERGY 2005, L.P. | 1766 | 771 | 1063132 | LAFOURCHE | LOUISIANA | | 0.00 |
| JOE MCHUGH NORTH | 11939006 | 10/20/2008 | BOURG, MARLINE B. | CASTEX ENERGY 2005, L.P. | 1767 | 790 | 1063529 | LAFOURCHE | LOUISIANA | | 0.00 |
| JOE MCHUGH NORTH | 11953006 | 10/20/2008 | BOURG, MARLINE B. | CASTEX ENERGY 2005, L.P. | 1767 | 798 | 1063530 | LAFOURCHE | LOUISIANA | | 0.00 |
| JOE MCHUGH NORTH | 11939001 | 10/20/2008 | BREAUX, MARTY J. | CASTEX ENERGY 2005, L.P. | 1766 | 843 | 1063140 | LAFOURCHE | LOUISIANA | | 0.00 |
| JOE MCHUGH NORTH | 11953001 | 10/20/2008 | BREAUX, MARTY J. | CASTEX ENERGY 2005, L.P. | 1766 | 834 | 1063139 | LAFOURCHE | LOUISIANA | | 0.00 |
| JOE MCHUGH NORTH | 11265003 | 4/17/2007 | CANDIES, LUDWIG T ET AL | CASTEX ENERGY 2005 LP | 1707 | 456 | 1032856 | LAFOURCHE | LOUISIANA | | 0.00 |
| JOE MCHUGH NORTH | 11953017 | 10/20/2008 | CHAUVIN, DANNY T. | CASTEX ENERGY 2005 LP | 1768 | 669 | 1063978 | LAFOURCHE | LOUISIANA | | 0.00 |
| JOE MCHUGH NORTH | 11939029 | 10/20/2008 | CHAUVIN, DANNY T. | CASTEX ENERGY 2005, L.P. | 1768 | 678 | 1063979 | LAFOURCHE | LOUISIANA | | 0.00 |
| JOE MCHUGH NORTH | 11939004 | 10/20/2008 | CHAUVIN, JOHN P. | CASTEX ENERGY 2005, L.P. | 1767 | 851 | 1063537 | LAFOURCHE | LOUISIANA | | 0.00 |
| JOE MCHUGH NORTH | 11953004 | 10/20/2008 | CHAUVIN, JOHN P. | CASTEX ENERGY 2005, L.P. | 1767 | 859 | 1063538 | LAFOURCHE | LOUISIANA | | 0.00 |
| JOE MCHUGH NORTH | 11953018 | 10/20/2008 | COMARDELLE, ANTHONEY D | CASTEX ENERGY 2005, L.P. | 1768 | 642 | 1063975 | LAFOURCHE | LOUISIANA | | 0.00 |
| JOE MCHUGH NORTH | 11939030 | 10/20/2008 | COMARDELLE, ANTHONY D. | CASTEX ENERGY 2005, L.P. | 1768 | 633 | 1063974 | LAFOURCHE | LOUISIANA | | 0.00 |
| JOE MCHUGH NORTH | 11952002 | 10/20/2008 | COMARDELLE, LUTHER A. | CASTEX ENERGY 2005, L.P. | 1767 | 166 | 1063165 | LAFOURCHE | LOUISIANA | | 0.00 |
| JOE MCHUGH NORTH | 11939020 | 10/20/2008 | COMARDELLE, LUTHER A. ET AL | CASTEX ENERGY 2005, L.P. | 1767 | 157 | 1063164 | LAFOURCHE | LOUISIANA | | 0.00 |
| JOE MCHUGH NORTH | 11953008 | 10/20/2008 | COMARDELLE, LUTHER A. ET AL | CASTEX ENERGY 2005, L.P. | 1767 | 174 | 1063166 | LAFOURCHE | LOUISIANA | | 0.00 |
| JOE MCHUGH NORTH | 11939026 | 10/20/2008 | COMARDELLE, NORMAN ET AL | CASTEX ENERGY 2005, L.P. | 1768 | 735 | 1063982 | LAFOURCHE | LOUISIANA | | 0.00 |
| JOE MCHUGH NORTH | 11952001 | 10/20/2008 | COMARDELLE, NORMAN ET AL | CASTEX ENERGY 2005, L.P. | 1767 | 767 | 1063527 | LAFOURCHE | LOUISIANA | | 0.00 |
| JOE MCHUGH NORTH | 11953014 | 10/20/2008 | COMARDELLE, NORMAN ET AL | CASTEX ENERGY 2005, L.P. | 1768 | 687 | 1063980 | LAFOURCHE | LOUISIANA | | 0.00 |
| JOE MCHUGH NORTH | 11953002 | 10/20/2008 | COMARDELLE, TOMMY J. | CASTEX ENERGY 2005, L.P. | 1767 | 827 | 1063534 | LAFOURCHE | LOUISIANA | | 0.00 |
| JOE MCHUGH NORTH | 11939002 | 10/20/2008 | COMARDELLE, TOMMY J | CASTEX ENERGY 2005, L.P. | 1767 | 819 | 1063533 | LAFOURCHE | LOUISIANA | | 0.00 |
| JOE MCHUGH NORTH | 11939014 | 10/20/2008 | CRAPPS, JUANITA D. | CASTEX ENERGY 2005, L.P. | 1768 | 625 | 1063973 | LAFOURCHE | LOUISIANA | | 0.00 |
| JOE MCHUGH NORTH | 11951009 | 10/20/2008 | CRAPPS, JUANITA D. | CASTEX ENERGY 2005, L.P. | 1768 | 610 | 1063971 | LAFOURCHE | LOUISIANA | | 0.00 |
| JOE MCHUGH NORTH | 11939016 | 10/20/2008 | DUFRENE, ACHAN J. | CASTEX ENERGY 2005, L.P. | 1766 | 897 | 1063146 | LAFOURCHE | LOUISIANA | | 0.00 |
| JOE MCHUGH NORTH | 11951011 | 10/20/2008 | DUFRENE, ACHAN J. | CASTEX ENERGY 2005, L.P. | 1766 | 888 | 1063145 | LAFOURCHE | LOUISIANA | | 0.00 |
| JOE MCHUGH NORTH | 11939003 | 10/20/2008 | DUFRENE, ALCIDE ADAM | CASTEX ENERGY 2005, L.P. | 1768 | 556 | 1063965 | LAFOURCHE | LOUISIANA | | 0.00 |
| JOE MCHUGH NORTH | 11953003 | 10/20/2008 | DUFRENE, ALCIDE ADAM | CASTEX ENERGY 2005, L.P. | 1768 | 565 | 1063966 | LAFOURCHE | LOUISIANA | | 0.00 |
| JOE MCHUGH NORTH | 11939013 | 10/20/2008 | DUFRENE, CLINTON J. | CASTEX ENERGY 2005, L.P. | 1768 | 583 | 1063968 | LAFOURCHE | LOUISIANA | | 0.00 |
| JOE MCHUGH NORTH | 11951004 | 10/20/2008 | DUFRENE, CLINTON J. | CASTEX ENERGY 2005, L.P. | 1768 | 592 | 1063969 | LAFOURCHE | LOUISIANA | | 0.00 |
| JOE MCHUGH NORTH | 11939022 | 10/20/2008 | DUFRENE, DONOVAN J. | CASTEX ENERGY 2005, L.P. | 1766 | 609 | 1063114 | LAFOURCHE | LOUISIANA | | 0.00 |
| JOE MCHUGH NORTH | 11951005 | 10/20/2008 | DUFRENE, DONOVAN J. | CASTEX ENERGY 2005, L.P. | 1766 | 600 | 1063113 | LAFOURCHE | LOUISIANA | | 0.00 |
| JOE MCHUGH NORTH | 11953010 | 10/20/2008 | DUFRENE, DONOVAN J. | CASTEX ENERGY 2005, L.P. | 1766 | 591 | 1063112 | LAFOURCHE | LOUISIANA | | 0.00 |
| JOE MCHUGH NORTH | 11939027 | 10/20/2008 | DUFRENE, DORIS AMY | CASTEX ENERGY 2005, L.P. | 1769 | 693 | 1064420 | LAFOURCHE | LOUISIANA | | 0.00 |
| JOE MCHUGH NORTH | 11950004 | 10/20/2008 | DUFRENE, DORIS AMY | CASTEX ENERGY 2005, L.P. | 1769 | 685 | 1064419 | LAFOURCHE | LOUISIANA | | 0.00 |
| JOE MCHUGH NORTH | 11953015 | 10/20/2008 | DUFRENE, DORIS AMY | CASTEX ENERGY 2005, L.P. | 1769 | 669 | 1064417 | LAFOURCHE | LOUISIANA | | 0.00 |
| JOE MCHUGH NORTH | 11953011 | 10/20/2008 | DUFRENE, EDMOND E JR. | CASTEX ENERGY 2005, L.P. | 1766 | 627 | 1063116 | LAFOURCHE | LOUISIANA | | 0.00 |
| JOE MCHUGH NORTH | 11939023 | 10/20/2008 | DUFRENE, EDMOND E. JR. | CASTEX ENERGY 2005, L.P. | 1766 | 645 | 1063118 | LAFOURCHE | LOUISIANA | | 0.00 |
| JOE MCHUGH NORTH | 11951006 | 10/20/2008 | DUFRENE, EDMOND E. JR. | CASTEX ENERGY 2005, L.P. | 1766 | 636 | 1063117 | LAFOURCHE | LOUISIANA | | 0.00 |
| JOE MCHUGH NORTH | 11939017 | 10/20/2008 | DUFRENE, GILBERT W. | CASTEX ENERGY 2005, L.P. | 1766 | 870 | 1063143 | LAFOURCHE | LOUISIANA | | 0.00 |
| JOE MCHUGH NORTH | 11951012 | 10/20/2008 | DUFRENE, GILBERT W. | CASTEX ENERGY 2005, L.P. | 1766 | 861 | 1063142 | LAFOURCHE | LOUISIANA | | 0.00 |
| JOE MCHUGH NORTH | 11939018 | 10/20/2008 | DUFRENE, GREG W. | CASTEX ENERGY 2005, L.P. | 1766 | 672 | 1063121 | LAFOURCHE | LOUISIANA | | 0.00 |
| JOE MCHUGH NORTH | 11951013 | 10/20/2008 | DUFRENE, GREG W. | CASTEX ENERGY 2005, L.P. | 1766 | 663 | 1063120 | LAFOURCHE | LOUISIANA | | 0.00 |
| JOE MCHUGH NORTH | 11939032 | 10/20/2008 | DUFRENE, ISAIAH | CASTEX ENERGY 2005, L.P. | 1781 | 420 | 1071142 | LAFOURCHE | LOUISIANA | | 0.00 |
| JOE MCHUGH NORTH | 11950006 | 10/20/2008 | DUFRENE, ISAIAH | CASTEX ENERGY 2005, L.P. | 1781 | 412 | 1071141 | LAFOURCHE | LOUISIANA | | 0.00 |
| JOE MCHUGH NORTH | 11953020 | 10/20/2008 | DUFRENE, ISAIAH | CASTEX ENERGY 2005, L.P. | 1781 | 396 | 1071139 | LAFOURCHE | LOUISIANA | | 0.00 |
| JOE MCHUGH NORTH | 11939024 | 10/20/2008 | DUFRENE, LYLE P. | CASTEX ENERGY 2005, L.P. | 1766 | 816 | 1063137 | LAFOURCHE | LOUISIANA | | 0.00 |
| JOE MCHUGH NORTH | 11950002 | 10/20/2008 | DUFRENE, LYLE P. | CASTEX ENERGY 2005, L.P. | 1766 | 807 | 1063136 | LAFOURCHE | LOUISIANA | | 0.00 |
| JOE MCHUGH NORTH | 11953012 | 10/20/2008 | DUFRENE, LYLE P. | CASTEX ENERGY 2005, L.P. | 1766 | 798 | 1063135 | LAFOURCHE | LOUISIANA | | 0.00 |
| JOE MCHUGH NORTH | 11939021 | 10/20/2008 | DUFRENE, NICOLE F. | CASTEX ENERGY 2005, L.P. | 1767 | 891 | 1063542 | LAFOURCHE | LOUISIANA | | 0.00 |
| JOE MCHUGH NORTH | 11952003 | 10/20/2008 | DUFRENE, NICOLE F. | CASTEX ENERGY 2005, L.P. | 1767 | 883 | 1063541 | LAFOURCHE | LOUISIANA | | 0.00 |
| JOE MCHUGH NORTH | 11953009 | 10/20/2008 | DUFRENE, NICOLE F. | CASTEX ENERGY 2005, L.P. | 1767 | 875 | 1063540 | LAFOURCHE | LOUISIANA | | 0.00 |
| JOE MCHUGH NORTH | 11950001 | 10/20/2008 | DUFRENE, STEVE J. ET AL | CASTEX ENERGY 2005, L.P. | 1767 | 568 | 1063378 | LAFOURCHE | LOUISIANA | | 0.00 |
| JOE MCHUGH NORTH | 11939031 | 10/20/2008 | DUFRENE, TITUS MARK | CASTEX ENERGY 2005, L.P. | 1774 | 508 | 1066780 | LAFOURCHE | LOUISIANA | | 0.00 |
| JOE MCHUGH NORTH | 11950005 | 10/20/2008 | DUFRENE, TITUS MARK | CASTEX ENERGY 2005, L.P. | 1774 | 516 | 1066781 | LAFOURCHE | LOUISIANA | | 0.00 |
| JOE MCHUGH NORTH | 11953019 | 10/20/2008 | DUFRENE, TITUS MARK | CASTEX ENERGY 2005, L.P. | 1774 | 500 | 1066779 | LAFOURCHE | LOUISIANA | | 0.00 |
| JOE MCHUGH NORTH | 11265002 | 4/17/2007 | DUGAS, LAURA TURNER ET VIR | CASTEX ENERGY 2005 LP | 1707 | 467 | 1032857 | LAFOURCHE | LOUISIANA | | 0.00 |
| JOE MCHUGH NORTH | 11264002 | 1/19/2008 | DUGAS, WAYNE F ET UX | CASTEX ENERGY 2005 LP | 1729 | 89 | 1043700 | LAFOURCHE | LOUISIANA | | 0.00 |
| JOE MCHUGH NORTH | 11939005 | 10/20/2008 | EARLY, SHERON C. | CASTEX ENERGY 2005, L.P. | 1767 | 55 | 1063153 | LAFOURCHE | LOUISIANA | | 0.00 |
| JOE MCHUGH NORTH | 11953005 | 10/20/2008 | EARLY, SHERON C. | CASTEX ENERGY 2005, L.P. | 1767 | 46 | 1063152 | LAFOURCHE | LOUISIANA | | 0.00 |
| JOE MCHUGH NORTH | 11939028 | 10/20/2008 | FERGUSON, NIKI C. | CASTEX ENERGY 2005, L.P. | 1769 | 176 | 1064255 | LAFOURCHE | LOUISIANA | | 0.00 |
| JOE MCHUGH NORTH | 11952004 | 10/20/2008 | FERGUSON, NIKI C. | CASTEX ENERGY 2005, L.P. | 1769 | 185 | 1064256 | LAFOURCHE | LOUISIANA | | 0.00 |

Schedule 2.5(a) to Asset Purchase Agreement

365 Contracts and Estimated Cure Costs

| Property | Contract # | Date | Lessor/Party | Company | | | | Parish | State | Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| JOE MCHUGH NORTH | 11953016 | 10/20/2008 | FERGUSON, NIKI C. | CASTEX ENERGY 2005, L.P. | 1769 | 194 | 1064257 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11267000 | 5/17/2007 | FORET, LEROY J ET UX | HAROLD J ANDERSON INC | 1694 | 774 | 1026957 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11268000 | 3/2/2007 | FORET, LEROY J ET UX | HAROLD J ANDERSON INC | 1690 | 139 | 1024502 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11270000 | 10/13/2007 | FORET, LEROY J ET UX | HAROLD J ANDERSON INC | 1715 | 15 | 1037057 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11939019 | 10/20/2008 | FOSTER, JULIE H. | CASTEX ENERGY 2005, L.P. | 1766 | 699 | 1063124 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11951014 | 10/20/2008 | FOSTER, JULIE H. | CASTEX ENERGY 2005, L.P. | 1766 | 690 | 1063123 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11264001 | 1/19/2008 | GROS CYPRESS LLC ET AL | CASTEX ENERGY 2005 LP | 1727 | 541 | 1043083 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11265001 | 4/17/2007 | GROS CYPRESS LLC ET AL | CASTEX ENERGY 2005 LP | 1707 | 445 | 1032855 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11953013 | 10/20/2008 | KOZERO, ROSALINE D | CASTEX ENERGY 2005, L.P. | 1767 | 10 | 1063148 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11939025 | 10/20/2008 | KOZERO, ROSALINE D. | CASTEX ENERGY 2005, L.P. | 1767 | 28 | 1063150 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11950003 | 10/20/2008 | KOZERO, ROSALINE D. | CASTEX ENERGY 2005, L.P. | 1767 | 19 | 1063149 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11939011 | 10/20/2008 | MONTAGUE, LAURIE D. | CASTEX ENERGY 2005, L.P. | 1766 | 726 | 1063127 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11951007 | 10/20/2008 | MONTAGUE, LAURIE D. | CASTEX ENERGY 2005, L.P. | 1766 | 717 | 1063126 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11939007 | 10/20/2008 | MOREHOUSE, SANDY A. ET AL | CASTEX ENERGY 2005, L.P. | 1767 | 138 | 1063162 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11953007 | 10/20/2008 | MOREHOUSE, SANDY A. ET AL | CASTEX ENERGY 2005, L.P. | 1767 | 128 | 1063161 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11939015 | 10/20/2008 | PROVOST, MARY A. | CASTEX ENERGY 2005, L.P. | 1768 | 547 | 1063964 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11951010 | 10/20/2008 | PROVOST, MARY A. | CASTEX ENERGY 2005, L.P. | 1768 | 538 | 1063963 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11939009 | 10/20/2008 | REIS, SHIRLEY J. | CASTEX ENERGY 2005, L.P. | 1767 | 109 | 1063159 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11951002 | 10/20/2008 | REIS, SHIRLEY J. | CASTEX ENERGY 2005, L.P. | 1767 | 100 | 1063158 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11951015 | 10/20/2008 | STINNETT, ELAINE D. ET AL | CASTEX ENERGY 2005, L.P. | 1767 | 779 | 1063528 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11269000 | 9/20/2007 | THE ALLAN COMPANY | CASTEX ENERGY 2005 LP | 1714 | 627 | 1036960 | LAFOURCHE | LOUISIANA | 0.00 |
| LACASSINE | 0000256-000-L | 10/1/2008 | LACASSANE COMPANY,INC | CRIMSON EXPLORATION OPERATING, INC. | | | 313308 | CAMERON | LOUISIANA | 0.00 |
| LACASSINE DEEP | LA-LACDEEP-1 | 9/1/2011 | THE LACASSANE COMPANY, INC., ET AL | SHORELINE ENERGY LLC | | | 323891 | CAMERON | LOUISIANA | 0.00 |
| LAKE ENFERMER - Lafourche #23-1 | | 3/1/2012 | Castex Energy, L.P. | Blue Moon Exploration Co., LLC | 1843 | 209 | 1107220 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 26 | 3/24/2015 | A.J. LeBlanc, Jr., et ux | Shoreline Southeast LLC | 1998 | 27 | 1196068 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10BB | 4/12/2012 | Albert George LaGrazie, Jr., et al | Allen & Kirmse, Ltd. | 1903 | 245 | 1143462 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 11E | 4/12/2012 | Albert George LaGrazie, Jr., et al | Allen & Kirmse, Ltd. | 1903 | 417 | 1143480 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20U | 10/29/2012 | Alex J. Chabert, et al | Allen & Kirmse, Ltd. | 1929 | 82 | 1158033 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10Z | 4/12/2012 | Alfred L. Gaudet, et al | Allen & Kirmse, Ltd. | 1903 | 228 | 1143460 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 11C | 4/12/2012 | Alfred L. Gaudet, et al | Allen & Kirmse, Ltd. | 1903 | 400 | 1143478 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20L | 10/29/2012 | Aline Adams Bruce, et al | Allen & Kirmse, Ltd. | 1929 | 10 | 1158024 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 6D | 2/1/2012 | Andrea A. Duhe | Allen & Kirmse, Ltd. | 1895 | 722 | 1138920 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20D | 10/29/2012 | Andrea A. Duhe | Allen & Kirmse, Ltd. | 1928 | 848 | 1158016 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 6A | 2/1/2012 | Andy Abdon Martin, et al | Allen & Kirmse, Ltd. | 1895 | 562 | 1138906 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 14 | 10/22/2013 | Angelique B. Bello, et al | Allen & Kirmse, Ltd. | 1968 | 25 | 1178722 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10H | 4/12/2012 | Ann Bernadette Schowalter Hicks, et al | Allen & Kirmse, Ltd. | 1903 | 60 | 1143442 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 6I | 2/1/2012 | Anna Belle Martin Volpi | Allen & Kirmse, Ltd. | 1895 | 664 | 1138914 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 6W | 2/1/2012 | Ashton J. Cheramie, Jr., et al | Allen & Kirmse, Ltd. | 1895 | 802 | 1138928 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10FF | 4/12/2012 | Barbara LaGraize Morvant, et al | Allen & Kirmse, Ltd. | 1903 | 298 | 1143466 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 11I | 4/12/2012 | Barbara LaGraize Morvant, et al | Allen & Kirmse, Ltd. | 1903 | 470 | 1143484 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 4E | 2/1/2015 | Belinda Lefort Ransom, et al | Allen & Kirmse, Ltd. | 2010 | 508 | 1202211 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | ORX LEASE | 7/23/2008 | Belinda Lefort Ransom, et al | ORX Exploration, Inc. | 1764 | 370 | 1061861 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 6B | 3/19/2013 | Billy W. Spears | Allen & Kirmse, Ltd. | 1930 | 58 | 1158560 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20DD | 10/29/2012 | Blayne Joseph Chabert, et al | Allen & Kirmse, Ltd. | 1929 | 163 | 1158042 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 6G | 2/1/2012 | Bobbie J. Duplantis, et al | Allen & Kirmse, Ltd. | 1895 | 644 | 1138912 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20H | 10/29/2012 | Bobbie J. Duplantis, et al | Allen & Kirmse, Ltd. | 1928 | 882 | 1158020 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 6Y | 2/1/2012 | Bobbie Lynn Hingle, et al | Allen & Kirmse, Ltd. | 1895 | 822 | 1138930 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 7 | 3/25/2013 | Bobby Lynn's Marina, Inc. | Allen & Kirmse, Ltd. | 1930 | 74 | 1158562 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 3A | 3/25/2013 | Bobby Lynn's Marina, Inc. | Allen & Kirmse, Ltd. | 1930 | 84 | 1158563 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 12 | 7/23/2012 | Bollinger Realty Company, Inc. | Allen & Kirmse, Ltd. | 1902 | 889 | 1143434 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 22 | 6/26/2013 | Boudreaux Interprises, Inc | Allen & Kirmse, Ltd. | 1940 | 763 | 1164205 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 9 | 6/7/2012 | Boudreaux Interprises, Inc. | Allen & Kirmse, Ltd. | 1900 | 612 | 1142058 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10C | 4/12/2012 | Brandt J. Dufrene | Allen & Kirmse, Ltd. | 1903 | 7 | 1143437 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20JJ | 7/10/2013 | Brenda Cherami | Allen & Kirmse, Ltd. | 1940 | 730 | 1164201 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 38B | 7/10/2013 | Brenda Cherami | Allen & Kirmse, Ltd. | 1941 | 23 | 1164223 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 6P | 2/1/2012 | Brenda Faucheaux Sampson | Allen & Kirmse, Ltd. | 1895 | 731 | 1138921 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20N | 10/29/2012 | Brent Anthony Guidry, et al | Allen & Kirmse, Ltd. | 1929 | 26 | 1158026 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20I | 10/29/2012 | Bryan M. Sherwin | Allen & Kirmse, Ltd. | 1936 | 676 | 1162136 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 22A | 4/12/2015 | Caillouet Land, L.L.C. | Allen & Kirmse, Ltd. | 2005 | 198 | 1199630 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | ORX LEASE | 8/4/2008 | Candice Lee Watkins, et al | ORX Exploration, Inc. | 1764 | 389 | 1061862 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20AA | 10/29/2012 | Carolee Chabert Cronley | Allen & Kirmse, Ltd. | 1929 | 138 | 1158039 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10G | 4/12/2012 | Carolyn C. Goodrow | Allen & Kirmse, Ltd. | 1903 | 52 | 1143441 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10DD | 4/12/2012 | Carolyn Frommeyer Mooney, et al | Allen & Kirmse, Ltd. | 1903 | 267 | 1143464 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 11G | 4/12/2012 | Carolyn Frommeyer Mooney, et al | Allen & Kirmse, Ltd. | 1903 | 439 | 1143482 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 22D | 4/12/2015 | Catherine C. Kahn | Allen & Kirmse, Ltd. | 2005 | 478 | 1199667 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 6L | 2/1/2012 | Catherine Chabert Walker, et al | Allen & Kirmse, Ltd. | 1895 | 695 | 1138917 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10CC | 4/12/2012 | Charles R. LaGrazie, Jr., et al | Allen & Kirmse, Ltd. | 1903 | 253 | 1143463 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 11F | 4/12/2012 | Charles R. LaGrazie, Jr., et al | Allen & Kirmse, Ltd. | 1903 | 425 | 1143481 | LAFOURCHE | LOUISIANA | 0.00 |

Schedule 2.5(a) to Asset Purchase Agreement

365 Contracts and Estimated Cure Costs

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LEEVILLE | 7A | 6/1/2012 | Christina Earl McNeil, et al | Allen & Kirmse, Ltd. | 1896 | 1 | 1138935 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 8A | 6/2/2012 | Christina Earl McNeil, et al | Allen & Kirmse, Ltd. | 1895 | 856 | 1138934 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10LL | 4/12/2012 | Claudia LaGraize Stein, et al | Allen & Kirmse, Ltd. | 1903 | 350 | 1143472 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 11O | 4/12/2012 | Claudia LaGraize Stein, et al | Allen & Kirmse, Ltd. | 1903 | 522 | 1143490 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 16A | 2/14/2014 | Clifton Minerals, L.L.C., et al | Allen & Kirmse, Ltd. | 1971 | 1 | 1180357 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 7C | 6/1/2012 | Danny Joseph Martin, et al | Allen & Kirmse, Ltd. | 1896 | 55 | 1138938 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 8C | 6/2/2012 | Danny Joseph Martin, et al | Allen & Kirmse, Ltd. | 1896 | 67 | 1138939 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10Q | 4/12/2012 | David L. Moulin, Jr., et al | Allen & Kirmse, Ltd. | 1903 | 137 | 1143451 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10AA | 4/12/2012 | David Wade Gravois, et al | Allen & Kirmse, Ltd. | 1903 | 236 | 1143461 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 11D | 4/12/2012 | David Wade Gravois, et al | Allen & Kirmse, Ltd. | 1903 | 408 | 1143479 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 22E | 4/12/2015 | Deanna D. Pastorello, et al | Allen & Kirmse, Ltd. | 2005 | 485 | 1199668 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 6H | 2/1/2012 | Denise Frickey Arabie, et al | Allen & Kirmse, Ltd. | 1895 | 654 | 1138913 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20C | 10/29/2012 | Denise Frickey Arabie, et al | Allen & Kirmse, Ltd. | 1928 | 838 | 1158015 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10F | 4/12/2012 | Denise Saucier Garofalo, et al | Allen & Kirmse, Ltd. | 1903 | 39 | 1143440 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 17B | 10/22/2013 | Diane H. Oldham | Allen & Kirmse, Ltd. | 1971 | 136 | 1180360 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 18A | 10/22/2013 | Diane H. Oldham | Allen & Kirmse, Ltd. | 1971 | 157 | 1180362 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 21B | 10/22/2013 | Diane H. Oldham | Allen & Kirmse, Ltd. | 1971 | 178 | 1180364 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 6D | 2/1/2012 | Donald R Sherwin, et al | Allen & Kirmse, Ltd. | 1895 | 606 | 1138909 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20GG | 10/29/2012 | Donald R. Sherwin, et al | Allen & Kirmse, Ltd. | 1930 | 94 | 1158564 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 31 | 8/11/2015 | Dorothy Arabie Bollinger, et al | Allen & Kirmse, Ltd. | 2025 | 864 | 1211624 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 6E | 2/1/2012 | Edmond J. Martin, III, et al | Allen & Kirmse, Ltd. | 1895 | 622 | 1138910 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10I | 4/12/2012 | Edward C. Jackson, et al | Allen & Kirmse, Ltd. | 1903 | 72 | 1143443 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10V | 4/12/2012 | Edward R. Schowalter, Jr. Credit Shelter Trust | Allen & Kirmse, Ltd. | 1903 | 334 | 1143456 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10NN | 4/12/2012 | Edward Thomas Woolsey, et ux | Allen & Kirmse, Ltd. | 1903 | 367 | 1143474 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 11Q | 4/12/2012 | Edward Thomas Woolsey, et ux | Allen & Kirmse, Ltd. | 1903 | 539 | 1143492 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 5B | 11/10/2012 | Emlyn Heather Buck | Allen & Kirmse, Ltd. | 1971 | 198 | 1180366 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 6B | 11/10/2012 | Emlyn Heather Buck | Allen & Kirmse, Ltd. | 1971 | 205 | 1180367 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20W | 10/29/2012 | Euell Turnage, Jr., et al | Allen & Kirmse, Ltd. | 1929 | 99 | 1158035 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20M | 10/29/2012 | Faby Guidry Leger, et al | Allen & Kirmse, Ltd. | 1929 | 18 | 1158025 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 6X | 2/1/2012 | Felanise C. Drolla, et al | Allen & Kirmse, Ltd. | 1895 | 812 | 1138929 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 30 | 6/26/2013 | Felicia Liner Layus, et al | Allen & Kirmse, Ltd. | 1940 | 838 | 1164214 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10JJ | 4/12/2012 | Franklin B. Pierce, Jr., et al | Allen & Kirmse, Ltd. | 1903 | 334 | 1143470 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 11M | 4/12/2012 | Franklin B. Pierce, Jr., et al | Allen & Kirmse, Ltd. | 1903 | 506 | 1143488 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 16 | 12/3/2012 | Gail Marie Serigny Hayes | Allen & Kirmse, Ltd. | 1919 | 868 | 1152300 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 17 | 12/3/2012 | Gail Marie Serigny Hayes | Allen & Kirmse, Ltd. | 1919 | 858 | 1152299 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20P | 10/29/2012 | Georgene U. Hebert | Allen & Kirmse, Ltd. | 1929 | 42 | 1158028 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 6M | 2/1/2012 | Georgette Martin McKean | Allen & Kirmse, Ltd. | 1895 | 704 | 1138918 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20I | 10/29/2012 | Georgette Martin McKean | Allen & Kirmse, Ltd. | 1928 | 891 | 1158021 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10EE | 4/12/2012 | Gerard D. LaGrazie, et al | Allen & Kirmse, Ltd. | 1903 | 287 | 1143465 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 11H | 4/12/2012 | Gerard D. LaGrazie, et al | Allen & Kirmse, Ltd. | 1903 | 459 | 1143483 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20EE | 10/29/2012 | Gladys Alario Theriot, et al | Allen & Kirmse, Ltd. | 1929 | 171 | 1158043 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 11J | 4/12/2012 | Gordon J. Naquin, et al | Allen & Kirmse, Ltd. | 1903 | 481 | 1143485 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10GG | 4/12/2012 | Gordon J. Naquin, et al | Allen & Kirmse, Ltd. | 1903 | 309 | 1143467 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10L | 4/12/2012 | Harry E. Kuhner, II | Allen & Kirmse, Ltd. | 1903 | 96 | 1143446 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10 | 9/23/2013 | Heirs of S. Abraham, L.L.C. | Allen & Kirmse, Ltd. | 1946 | 665 | 1166837 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 23 | 3/1/2015 | Heirs of S. Abraham, L.L.C. | Allen & Kirmse, Ltd. | 1997 | 859 | 1196063 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 19 | 10/22/2013 | Irby R. Eserman, et al | Allen & Kirmse, Ltd. | 1971 | 186 | 1180365 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20A | 10/22/2013 | Irby R. Eserman, et al | Allen & Kirmse, Ltd. | 1971 | 64 | 1180358 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20F | 10/29/2012 | Irene Bernard Lee, et al | Allen & Kirmse, Ltd. | 1928 | 866 | 1158018 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 33 | 8/1/2015 | Iris M. Saucier, et al | Allen & Kirmse, Ltd. | 1940 | 869 | 1164217 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 39 | 8/1/2013 | Iris M. Saucier, et al | Allen & Kirmse, Ltd. | 1942 | 831 | 1164948 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20T | 10/29/2012 | James G. Alario | Allen & Kirmse, Ltd. | 1929 | 74 | 1158032 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10O | 4/12/2012 | Jeanne Marie G. McAllister, et al | Allen & Kirmse, Ltd. | 1903 | 119 | 1143449 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 17C | 10/22/2013 | Jenifer A. Cheramie, et al | Allen & Kirmse, Ltd. | 1975 | 75 | 1182612 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10OO | 4/12/2012 | Jerlene LaGraize Vallelungo | Allen & Kirmse, Ltd. | 1903 | 375 | 1143475 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 11R | 4/12/2012 | Jerlene LaGraize Vallelungo | Allen & Kirmse, Ltd. | 1903 | 547 | 1143493 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20FF | 10/29/2012 | Jewell Goodloe Mansell | Allen & Kirmse, Ltd. | 1929 | 183 | 1158044 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 6A | 3/19/2013 | Joan Bychurch | Allen & Kirmse, Ltd. | 1930 | 66 | 1158561 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10HH | 4/12/2012 | Joel D. Negrotto, Sr. | Allen & Kirmse, Ltd. | 1903 | 318 | 1143468 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 11K | 4/12/2012 | Joel D. Negrotto, Sr. | Allen & Kirmse, Ltd. | 1903 | 490 | 1143486 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10M | 4/12/2012 | Jo-Karel Hall Kuhner | Allen & Kirmse, Ltd. | 1903 | 104 | 1143447 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20Q | 10/29/2012 | Joyce Rebstock Gaubert, et al | Allen & Kirmse, Ltd. | 1929 | 50 | 1158029 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10Y | 4/12/2012 | Judy Ann LaGraize Bailey, et al | Allen & Kirmse, Ltd. | 1903 | 219 | 1143459 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 11B | 4/12/2012 | Judy Ann LaGraize Bailey, et al | Allen & Kirmse, Ltd. | 1903 | 391 | 1143477 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20X | 10/29/2012 | Jules Martin, Jr., et al | Allen & Kirmse, Ltd. | 1929 | 107 | 1158036 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 6CC | 1/16/2012 | Julien N. Lefort, III, et al | Allen & Kirmse, Ltd. | 1895 | 551 | 1138905 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 17A | 10/22/2013 | June D. Debaillon | Allen & Kirmse, Ltd. | 1971 | 128 | 1180359 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10X | 4/12/2012 | Kaine K. Alexander, et al | Allen & Kirmse, Ltd. | 1903 | 210 | 1143458 | LAFOURCHE | LOUISIANA | 0.00 |

Schedule 2.5(a) to Asset Purchase Agreement

365 Contracts and Estimated Cure Costs

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LEEVILLE | 11A | 4/12/2012 | Kaine K. Alexander, et al | Allen & Kirmse, Ltd. | 1903 | 382 | 1143476 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 6Z | 2/1/2012 | Kerry James Martin | Allen & Kirmse, Ltd. | 1895 | 831 | 1138931 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 7B | 6/1/2012 | Kerry James Martin, et al | Allen & Kirmse, Ltd. | 1896 | 29 | 1138936 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 8B | 6/2/2012 | Kerry James Martin, et al | Allen & Kirmse, Ltd. | 1896 | 42 | 1138937 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 18 | 12/3/2012 | Larry P. Jambon, et al | Allen & Kirmse, Ltd. | 1919 | 849 | 1152298 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 5A | 1/30/2013 | Lionel G. Bollinger, et al | Allen & Kirmse, Ltd. | 1930 | 47 | 1158559 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20Y | 10/29/2012 | Lionel Terrebonne | Allen & Kirmse, Ltd. | 1929 | 119 | 1158037 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20I | 10/29/2012 | Lisa Curole Williams, et al | Allen & Kirmse, Ltd. | 1928 | 899 | 1158022 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10T | 4/12/2012 | Margaret Ingraham Pereira | Allen & Kirmse, Ltd. | 1903 | 175 | 1143454 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 6N | 2/1/2012 | Marie Bernard Pardo, et al | Allen & Kirmse, Ltd. | 1895 | 713 | 1138919 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10K | 4/12/2012 | Marie Louise Kenedy | Allen & Kirmse, Ltd. | 1903 | 88 | 1143445 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 4 | 11/10/2012 | Marvin K. Burch, et al | Allen & Kirmse, Ltd. | 1967 | 822 | 1178712 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 5A | 11/10/2012 | Marvin K. Burch, et al | Allen & Kirmse, Ltd. | 1967 | 834 | 1178713 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 6A | 11/10/2012 | Marvin K. Burch, et al | Allen & Kirmse, Ltd. | 1967 | 846 | 1178714 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20K | 10/29/2012 | Mary Ann Curole Gaspard, et al | Allen & Kirmse, Ltd. | 1929 | 1 | 1158023 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 7 | 10/22/2013 | Mary Ann Matherene | Allen & Kirmse, Ltd. | 1967 | 858 | 1178715 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 8 | 10/22/2013 | Mary Ann Matherene | Allen & Kirmse, Ltd. | 1967 | 867 | 1178716 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 9 | 10/22/2013 | Mary Ann Matherene | Allen & Kirmse, Ltd. | 1967 | 876 | 1178717 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10 | 10/22/2013 | Mary Ann Matherene | Allen & Kirmse, Ltd. | 1967 | 885 | 1178718 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 11 | 10/22/2013 | Mary Ann Matherene | Allen & Kirmse, Ltd. | 1967 | 894 | 1178719 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 6K | 2/1/2012 | Mary Lou Par Merritt, et al | Allen & Kirmse, Ltd. | 1895 | 682 | 1138916 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20G | 10/29/2012 | Mary Lou Parr Merritt | Allen & Kirmse, Ltd. | 1928 | 874 | 1158019 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 22C | 4/12/2015 | Mary Margaret Harang Dufrene, et al | Allen & Kirmse, Ltd. | 2005 | 461 | 1199666 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 15B | 11/13/2013 | Maxine G. Armfield Blum | Allen & Kirmse, Ltd. | 1968 | 66 | 1178724 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 7E | 6/1/2012 | Maxine G. Armfield Blum | Allen & Kirmse, Ltd. | 1896 | 90 | 1138941 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 6F | 2/1/2012 | Melba Marie Martin Bruce | Allen & Kirmse, Ltd. | 1895 | 635 | 1138911 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20A | 10/29/2012 | Melba Marie Martin Bruce, et al | Allen & Kirmse, Ltd. | 1928 | 822 | 1158013 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10P | 4/12/2012 | Mercedes Adelaide Moulin Meier | Allen & Kirmse, Ltd. | 1903 | 129 | 1143450 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10E | 4/12/2012 | Michael A. Ciko, Jr., et al | Allen & Kirmse, Ltd. | 1903 | 29 | 1143439 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | ORX LEASE | 8/4/2008 | Monica Babbitt, et al | ORX Exploration, Inc. | 1764 | 395 | 1061863 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 6U | 2/1/2012 | Monica Pitre Babbitt | Allen & Kirmse, Ltd. | 1895 | 781 | 1138926 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20R | 10/29/2012 | Morgan Pitre | Allen & Kirmse, Ltd. | 1929 | 58 | 1158030 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10II | 4/12/2012 | Morris J. Oliver, Jr. | Allen & Kirmse, Ltd. | 1903 | 326 | 1143469 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 11L | 4/12/2012 | Morris J. Oliver, Jr. | Allen & Kirmse, Ltd. | 1903 | 498 | 1143487 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 12 | 10/22/2013 | Norbert J. Bouziga, et al | Allen & Kirmse, Ltd. | 1968 | 1 | 1178720 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 13 | 10/22/2013 | Norbert J. Bouziga, et al | Allen & Kirmse, Ltd. | 1968 | 13 | 1178721 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 22B | 4/12/2015 | Oak Terrace Plantation, L.L.C., et al | Allen & Kirmse, Ltd. | 2005 | 435 | 1199665 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 6J | 2/1/2012 | Pamela Chabert Ousley, et al | Allen & Kirmse, Ltd. | 1895 | 673 | 1138915 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20CC | 10/29/2012 | Pamela Chabert Ousley, et al | Allen & Kirmse, Ltd. | 1929 | 154 | 1158041 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 11N | 4/12/2012 | Pamela Oliver Scruggs | Allen & Kirmse, Ltd. | 1903 | 514 | 1143489 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10KK | 4/12/2012 | Pamela Olivier Scruggs | Allen & Kirmse, Ltd. | 1903 | 342 | 1143471 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 11S | 4/12/2012 | Paul O. LaGrazie, III, et al | Allen & Kirmse, Ltd. | 1903 | 555 | 1143494 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10N | 4/12/2012 | Paul O. LaGrazie, Jr. | Allen & Kirmse, Ltd. | 1903 | 112 | 1143448 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20O | 10/29/2012 | Raleigh D. Pitre | Allen & Kirmse, Ltd. | 1929 | 34 | 1158027 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20KK | 7/10/2013 | Rami Cherami | Allen & Kirmse, Ltd. | 1940 | 738 | 1164202 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 38C | 7/10/2013 | Rami Cherami | Allen & Kirmse, Ltd. | 1941 | 31 | 1164224 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 6C | 2/1/2012 | Randy J. Martin, et al | Allen & Kirmse, Ltd. | 1895 | 597 | 1138908 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 6V | 2/1/2012 | Richard G. Weimer, et al | Allen & Kirmse, Ltd. | 1895 | 790 | 1138927 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10W | 4/12/2012 | Richard S. Seaward, et al | Allen & Kirmse, Ltd. | 1903 | 199 | 1143457 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 11P | 4/12/2012 | Ricky J. Thibodaux, et al | Allen & Kirmse, Ltd. | 1903 | 531 | 1143491 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10MM | 4/12/2012 | Ricky J. Thibodaux, et al | Allen & Kirmse, Ltd. | 1903 | 359 | 1143473 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 9 | 10/4/2013 | Robert J. Gros, et ux | Allen & Kirmse, Ltd. | 1946 | 675 | 1166838 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 6R | 2/1/2012 | Robert J. Martin, Jr., et al | Allen & Kirmse, Ltd. | 1895 | 751 | 1138923 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20E | 10/29/2012 | Robert M. Martin, Jr., et al | Allen & Kirmse, Ltd. | 1928 | 856 | 1158017 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 18B | 10/22/2013 | Rogers J. Guilbeau, Sr., et al | Allen & Kirmse, Ltd. | 1971 | 144 | 1180361 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 21A | 10/22/2013 | Rogers J. Guilbeau, Sr., et al | Allen & Kirmse, Ltd. | 1971 | 165 | 1180363 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20B | 10/29/2012 | Sandra Alario | Allen & Kirmse, Ltd. | 1928 | 830 | 1158014 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 3 | 9/23/2010 | South Louisiana Canal & Navigation Company | Manti Equity Partners, LP | 1830 | 868 | 1099660 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 28A | 9/24/2015 | South Louisiana Canal & Navigation Company | Shoreline Southeast LLC | 2016 | 678 | 1205520 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | LA-LEEDP-OA | 6/8/2016 | State Mineral Board of State of LA Operating Agreement No. A0360 | Shoreline Southeast LLC | 2049 | 30 | 1227099 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 4 | 6/13/2012 | State Mineral Board of State of LA No. 20972 | Gray Production Company | 1893 | 366 | 1136931 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 5 | 6/13/2012 | State Mineral Board of State of LA No. 20973 | Gray Production Company | 1893 | 380 | 1136932 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 1 | 2/26/2014 | State Mineral Board of State of LA No. 21367 | Allen & Kirmse, Ltd. | 1960 | 892 | 1174790 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 2 | 2/26/2014 | State Mineral Board of State of LA No. 21368 | Allen & Kirmse, Ltd. | 1961 | 1 | 1174791 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 3 | 2/26/2014 | State Mineral Board of State of LA No. 21369 | Allen & Kirmse, Ltd. | 1961 | 15 | 1174792 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 27 | 6/10/2015 | State Mineral Board of State of LA No. 21576 | Allen & Kirmse, Ltd. | 2008 | 401 | 1201165 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 29 | 10/14/2015 | State Mineral Board of State of LA No. 21618 | South Louisiana Minerals, Inc. | 2021 | 738 | 1209038 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 30 | 10/14/2015 | State Mineral Board of State of LA No. 21619 | South Louisiana Minerals, Inc. | 2021 | 724 | 1209037 | LAFOURCHE | LOUISIANA | 0.00 |

Schedule 2.5(a) to Asset Purchase Agreement

365 Contracts and Estimated Cure Costs

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LEEVILLE | 4D | 9/1/2014 | Succession of Maxine G. Armfield Blum | Allen & Kirmse, Ltd. | 1997 | 880 | 1196065 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 7D | 6/1/2012 | Succession of Robert U. Blum | Allen & Kirmse, Ltd. | 1896 | 80 | 1138940 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 15A | 11/13/2013 | Succession of Robert U. Blum | Allen & Kirmse, Ltd. | 1968 | 56 | 1178723 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 4C | 9/1/2014 | Succession of Robert U. Blum | Allen & Kirmse, Ltd. | 1997 | 870 | 1196064 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20HH | 10/29/2012 | Sylvia Olivier Brabits | Allen & Kirmse, Ltd. | 1933 | 852 | 1160807 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 6Q | 2/1/2012 | Ted Anthony Martin, et al | Allen & Kirmse, Ltd. | 1895 | 740 | 1138922 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 14 | 12/3/2012 | Terry & Gail Enterprises, Inc. | Allen & Kirmse, Ltd. | 1919 | 887 | 1152302 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 15 | 12/3/2012 | Terry & Gail Enterprises, Inc. | Allen & Kirmse, Ltd. | 1919 | 878 | 1152301 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | | 6/26/1986 | Texaco, Inc. (Sublease) | Toce Oil Co. | | | | | LOUISIANA | 0.00 |
| LEEVILLE | | 6/15/1945 | The City Of New Orleans, Trustee Of The Edward Wisner Donation | The Texas Company | 117 | 347 | 67465 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | | 2/15/2012 | The Louisiana Land & Exploration Co., LLC | Manti Equity Partners, LP | 1887 | 459 | 1133577 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | | 11/12/1928 | The Louisiana Land Exploration Co. | The Texas Company | 66 | 366 | 20924 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | ORX LEASE | 9/1/2008 | Theresa Nicol Adams, et al | ORX Exploration, Inc. | 1776 | 821 | 1068185 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 4B | 2/1/2015 | Timothea Roxanne Lefort Yount | Allen & Kirmse, Ltd. | 1998 | 163 | 1196086 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10A | 4/12/2012 | Timothy S. Bell, et al | Allen & Kirmse, Ltd. | 1902 | 897 | 1143435 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 7F | 6/1/2012 | Tracy Lambert, et al | Allen & Kirmse, Ltd. | 1936 | 694 | 1162138 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 8D | 6/2/2012 | Tracy Lambert, et al | Allen & Kirmse, Ltd. | 1936 | 685 | 1162137 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20V | 10/29/2012 | Tracy Lambert, et al | Allen & Kirmse, Ltd. | 1929 | 91 | 1158034 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 6T | 2/1/2012 | Velma Lefort Ellender | Allen & Kirmse, Ltd. | 1895 | 772 | 1138925 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20BB | 10/29/2012 | Virginia Rebstock Loupe | Allen & Kirmse, Ltd. | 1929 | 146 | 1158040 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20S | 10/29/2012 | Vivian Rebstock Frioury, et al | Allen & Kirmse, Ltd. | 1929 | 66 | 1158031 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 24 | 3/1/2015 | Vivian V. Ducos, et al | Allen & Kirmse, Ltd. | 1997 | 890 | 1196066 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 25B | 3/1/2015 | Vivian V. Ducos, et al | Allen & Kirmse, Ltd. | 1998 | 1 | 1196067 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10U | 4/12/2012 | William A. Poche' | Allen & Kirmse, Ltd. | 1903 | 183 | 1143455 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 19 | 12/3/2012 | William H. Van Duzee, et al | Allen & Kirmse, Ltd. | 1919 | 836 | 1152297 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20Z | 10/29/2012 | William Peter Martin, et al | Allen & Kirmse, Ltd. | 1929 | 127 | 1158038 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | ORX LEASE | 8/4/2008 | William Peter Martin, et al | ORX Exploration, Inc. | 1764 | 440 | 1067379 | LAFOURCHE | LOUISIANA | 0.00 |
| LITTLE LAKE - NPP - SL 2383 No. 2 | LA-NPLPT-01 | 9/17/1953 | STATE OF LOUISIANA #2383 | RICHARDSON AND BASS (La. Account) | 174 | 36 | | LAFOURCHE | LOUISIANA | 0.00 |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-1 | 4/15/2015 | COUSHATTA TRIBE OF LOUISIANA | SHORELINE SOUTHEAST LLC | | | 686250 | JEFFERSON DAVIS | LOUISIANA | 0.00 |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-2 | 4/24/2014 | MARILYN VIDRINE SALEME, ET AL | SHORELINE SOUTHEAST LLC | | | 686252 | JEFFERSON DAVIS | LOUISIANA | 0.00 |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-3 | 5/1/2014 | CLINTON P. LEGER, JR. | SHORELINE SOUTHEAST LLC | | | 686253 | JEFFERSON DAVIS | LOUISIANA | 0.00 |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-3A | 5/1/2014 | MELANIE LEGER BLAKENEY | SHORELINE SOUTHEAST LLC | | | 686254 | JEFFERSON DAVIS | LOUISIANA | 0.00 |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-3B | 5/1/2014 | CARROLL G. LEGER | SHORELINE SOUTHEAST LLC | | | 686255 | JEFFERSON DAVIS | LOUISIANA | 0.00 |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-3C | 3/1/2015 | OMEGA ENERGY USA, LLC | SHORELINE SOUTHEAST LLC | | | 686256 | JEFFERSON DAVIS | LOUISIANA | 0.00 |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-4 | 5/1/2014 | CLINTON P. LEGER, JR. | SHORELINE SOUTHEAST LLC | | | 686257 | JEFFERSON DAVIS | LOUISIANA | 0.00 |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-4A | 5/1/2014 | MELANIE LEGER BLAKENEY | SHORELINE SOUTHEAST LLC | | | 686259 | JEFFERSON DAVIS | LOUISIANA | 0.00 |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-4B | 5/1/2014 | CARROLL G. LEGER | SHORELINE SOUTHEAST LLC | | | 686260 | JEFFERSON DAVIS | LOUISIANA | 0.00 |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-4C | 3/1/2015 | OMEGA ENERGY USA, LLC | SHORELINE SOUTHEAST LLC | | | 686261 | JEFFERSON DAVIS | LOUISIANA | 0.00 |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-5 | 11/17/2014 | DAVID HOAK, ET AL | SHORELINE SOUTHEAST LLC | | | 686263 | JEFFERSON DAVIS | LOUISIANA | 0.00 |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-6 | 12/8/2014 | TRENT O. YOUNGBLOOD | SHORELINE SOUTHEAST LLC | | | 686264 | JEFFERSON DAVIS | LOUISIANA | 0.00 |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-7 | 12/11/2014 | LEE AARON SMART, ET UX | SHORELINE SOUTHEAST LLC | | | 686265 | JEFFERSON DAVIS | LOUISIANA | 0.00 |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-8 | 12/29/2014 | YVONNE F. BEBEE, ET AL | SHORELINE SOUTHEAST LLC | | | 686267 | JEFFERSON DAVIS | LOUISIANA | 0.00 |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-9 | 12/29/2014 | YVONNE F. BEBEE | SHORELINE SOUTHEAST LLC | | | 686268 | JEFFERSON DAVIS | LOUISIANA | 0.00 |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-10 | 12/30/2014 | DANIEL ANDREW LEBLANC, ET UX | SHORELINE SOUTHEAST LLC | | | 686269 | JEFFERSON DAVIS | LOUISIANA | 0.00 |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-11 | 12/30/2014 | F. ADRIAN AUGUSTINE | SHORELINE SOUTHEAST LLC | | | 686271 | JEFFERSON DAVIS | LOUISIANA | 0.00 |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-12 | 12/31/2014 | JUSTIN M. MURPHY | SHORELINE SOUTHEAST LLC | | | 686273 | JEFFERSON DAVIS | LOUISIANA | 0.00 |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-13 | 4/20/2015 | MARILYN VIDRINE SALEME, ET AL | SHORELINE SOUTHEAST LLC | | | 686276 | JEFFERSON DAVIS | LOUISIANA | 0.00 |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-14 | 6/1/2015 | TELCOM PROPERTIES, LLC | SHORELINE SOUTHEAST LLC | | | 686802 | JEFFERSON DAVIS | LOUISIANA | 0.00 |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-15 | 6/5/2015 | MARLENE LAUREL AKEROYD | SHORELINE SOUTHEAST LLC | | | 689487 | JEFFERSON DAVIS | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64800-009 | 10/5/1989 | ANNIE DEE NIX GIBSON | DWIGHT A MUNCHRATH | | | 8912038 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64801-009 | 10/5/1989 | ANNIE DEE NIX GIBSON | DWIGHT A MUNCHRATH | | | 8912016 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64800-002 | 10/5/1989 | CARL THOMAS CURTIS | DWIGHT A MUNCHRATH | | | 8912024 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64801-002 | 10/5/1989 | CARL THOMAS CURTIS | DWIGHT A MUNCHRATH | | | 8912012 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64801-003 | 10/5/1989 | CAROL NAN HARDEE BAKER | DWIGHT MUNCHRATH | | | 8912007 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64800-003 | 10/5/1989 | CAROL NAN HARDEE BAKER | DWIGHT A MUNCHRATH | | | 8912025 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64801-007 | 10/5/1989 | CHARLES EVANS | DWIGHT A MUNCHRATH | | | 8912017 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64800-007 | 10/5/1989 | CHARLES L EVANS | DWIGHT A MUNCHRATH | | | 8912033 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64801-004 | 10/5/1989 | CLARA E HARDEE BURDICK | DWIGHT A MUNCHRATH | | | 8912008 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64800-004 | 10/5/1989 | CLARA EVELYN HARDEE BURDICK | DWIGHT A MUNCHRATH | | | 8912026 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64793-001 | 7/20/1989 | CLIVEN P WOODS | GREAT RIVER OIL & GAS CORPORATION | | | 8907803 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64809-000 | 9/27/1990 | CONTINENTAL SAVINGS AFSL (now AVICO/HEMUS) | GREAT RIVER OIL AND GAS CORPORATION | | | 9010199 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64800-011 | 10/5/1989 | CURTIS D GIBSON | DWIGHT A MUNCHRATH | | | 8912036 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64801-011 | 10/5/1989 | CURTIS GIBSON | DWIGHT A MUNCHRATH | | | 8912019 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64800-012 | 10/5/1989 | DELLA G GIBSON | DWIGHT A MUNCHRATH | | | 8912028 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64801-012 | 10/5/1989 | DELLA G GIBSON | DWIGHT A MUNCHRATH | | | 8912018 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64799-000 | 7/28/1989 | DELSA MARIE WOODS KARCHER | GREAT RIVER OIL & GAS CORPORATION | | | 8908029 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64801-018 | 10/5/1989 | DIANE HARDEE HRUSKA | DWIGHT A MUNCHRATH | | | 8912003 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64800-018 | 10/5/1989 | DIANNE HARDEE HRUSKA | DWIGHT A MUNCHRATH | | | 8912040 | VERMILION | LOUISIANA | 0.00 |

Schedule 2.5(a) to Asset Purchase Agreement

365 Contracts and Estimated Cure Costs

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RICEVILLE EAST - John Baker No. 1 | 64801-008 | 10/5/1989 | DOROTHY ANTHON EVANS | DWIGHT A MUNCHRATH | | | 8912015 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64800-008 | 10/5/1989 | DOROTHY ANTHON EVANS | DWIGHT A MUNCHRATH | | | 8912032 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64800-016 | 10/5/1989 | DWIGHT S HARDEE AND RICHARD W HARDEE | DWIGHT A MUNCHRATH | | | 8912021 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64801-016 | 10/5/1989 | DWIGHT S HARDEE AND RICHARD W HARDEE | DWIGHT A MUNCHRATH | | | 8912005 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64800-005 | 10/5/1989 | ELIZABETH CURTIS CARWILE | DWIGHT A MUNCHRATH | | | 8912030 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64801-005 | 10/5/1989 | ELIZABETH CURTIS CARWILE | DWIGHT A MUNCHRATH | | | 8912010 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64798-002 | 7/26/1989 | ELRIDA TRAHAN BREAUX | GREAT RIVER OIL & GAS CORPORATION | | | 8908028 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64793-002 | 7/22/1989 | FARRELL JUDE WOODS & INA HARDEE WOODS | GREAT RIVER OIL & GAS CORPORATION | | | 8907804 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 68400-015 | 10/5/1989 | GAY LEAH HARDEE | DWIGHT A MUNCHCRAFT | | | 8912039 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64801-015 | 10/5/1989 | GAY LEAH HARDEE | DWIGHT A MUNCHRATH | | | 8912011 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64801-014 | 10/5/1989 | HENRY G HARDEE JR AND SUSAN HARDEE HORTON | DWIGHT A MUNCHRATH | | | 8912009 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 68400-014 | 10/5/1989 | HENRY G HARDEE JR AND SUSAN HARDEE HORTON | DWIGHT A MUNCHRATH | | | 8912035 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64800-001 | 10/5/1989 | INZA G CURTIS | DWIGHT A MUNCHRATH | | | 8912022 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64801-001 | 10/5/1989 | INZA G CURTIS | DWIGHT A MUNCHRATH | | | 8912006 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64796-000 | 7/25/1989 | JAMES J WOODS | GREAT RIVER OIL & GAS CORPORATION | | | 8907808 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64810-000 | 7/5/1990 | JOHN B. BAKER AND WILLA YOUNG BAKER | DWIGHT A MUNCHRATH | | | 8908582 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64795-000 | 7/20/1989 | JOSEPH LOFFY WOODS | GREAT RIVER OIL & GAS CORPORATION | | | 8907807 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64802-000 | 7/5/1989 | JOSEPH ZAHNBRECHER TRUST | DWIGHT A MUNCHRATH | | | 8912065 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64800-006 | 10/5/1989 | JOYCE CLAMPITT DREIER | DWIGHT A MUNCHRATH | | | 8912031 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64801-006 | 10/5/1989 | JOYCE CLAMPITT DREIER | DWIGHT A MUNCHCRAFT | | | 8912013 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64800-017 | 10/5/1989 | LARRY LEE HARDEE | DWIGHT A MUNCHRATH | | | 8912023 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64801-017 | 10/5/1989 | LARRY LEE HARDEE | DWIGHT A MUNCHRATH | | | 8912004 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64804-000 | 4/23/1990 | LOIS M MANCEAUX AND EDITH WOODS MANCEAUX | ACADIANA RESOURCES, INC | | | 9006019 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64800-021 | 10/5/1989 | LUCILLE G TATUM | DWIGHT A MUNCHRATH | | | 8912029 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64801-021 | 10/5/1989 | LUCILLE G TATUM | DWIGHT A MUNCHRATH | | | 8912000 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64800-019 | 10/5/1989 | MARGARET EVANS LAMB | DWIGHT A MUNCHRATH | | | 8912041 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64801-019 | 10/5/1989 | MARGARET EVANS LAMB | DWIGHT A MUNCHRATH | | | 8912002 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64794-000 | 7/24/1989 | MARY PREMEAUX PEGO and ISABELLE PREMEAUX MCDANIEL | GREAT RIVER OIL & GAS CORPORATION | | | 8907805 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64800-013 | 10/5/1989 | MILDRED HARDEE HAIR AND INA HARDEE WOODS | DWIGHT A MUNCHRATH | | | 8912034 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64801-013 | 10/5/1989 | MILDRED HARDEE HAIR AND INA HARDEE WOODS | DWIGHT A MUNCHRATH | | | 8912014 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64797-000 | 7/25/1989 | NATHAN PAUL WOODS | GREAT RIVER OIL & GAS CORPORATION | | | 8907809 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64793-003 | 7/22/1989 | PHILLIP J THACKSTON AND CHERYL WOODS THACKSTON | GREAT RIVER OIL & GAS CORPORATION | | | 8908027 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64798-001 | 7/26/1989 | RENA TRHAN RICHARD | GREAT RIVER OIL & GAS CORPORATION | | | 8907810 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64807-000 | 5/7/1990 | ROBERT D LOUNSBERRY | ACADIANA RESOURCES, INC | | | 9006024 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64800-010 | 10/5/1989 | SALLIE M GIBSON | DWIGHT A MUNCHRATH | | | 8912037 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64801-010 | 10/5/1989 | SALLIE M GIBSON | DWIGHT A MUNCHRATH | | | 8912020 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64800-020 | 10/5/1989 | W HAL SPEERS | DWIGHT A MUNCHRATH | | | 8912027 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64801-020 | 10/5/1989 | W HAL SPEERS | DWIGHT A MUNCHRATH | | | 8912001 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 63204-000 | 5/15/1996 | WILLOW REST CORPORATION | GREAT RIVER OIL & GAS CORPORATION | | | unrecorded | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64792-000 | 7/17/1989 | ZEMA M LEGER HUMBLE | GREAT RIVER OIL & GAS CORPORATION | | | 8907802 | VERMILION | LOUISIANA | 0.00 |
| SABINE LAKE - SL 19095 No. 1 | 0000187-000-L | 8/9/2006 | STATE OF LOUISIANA LEASE NO. 19095 | BALLARD EXPLORATION | | | 301796 | CAMERON | LOUISIANA | |
| SE TOPSY - QUATRE MINERALS 28-1 | LA-SETOP-01A/03A | 9/13/2012 | JACQUELLIN SMITH FREEMAN, ET AL. | WILDWING INVESTMENTS, INC. | 1082 | 78 | 670310 | JEFFERSON DAVIS | LOUISIANA | 0.00 |
| SE TOPSY - QUATRE MINERALS 28-1 | LA-SETOP-01B | 10/10/2011 | THE TOW REVOCABLE TRUST | WILDWING INVESTMENTS, INC. | 1082 | 2 | 670291 | JEFFERSON DAVIS | LOUISIANA | 0.00 |
| SE TOPSY - QUATRE MINERALS 28-1 | LA-SETOP-01C | 10/10/2011 | JOAN DIAL RUFFIER, ET AL. | WILDWING INVESTMENTS, INC. | 1082 | 6 | 670292 | JEFFERSON DAVIS | LOUISIANA | 0.00 |
| SE TOPSY - QUATRE MINERALS 28-1 | LA-SETOP-01D/03D | 10/17/2012 | RAYMOND JEROME PONCIA, JR. | WILDWING INVESTMENTS, INC. | 1082 | 10 | 670293 | JEFFERSON DAVIS | LOUISIANA | 0.00 |
| SE TOPSY - QUATRE MINERALS 28-1 | LA-SETOP-01E | 10/10/2011 | SUSAN ANNE McNALLY | WILDWING INVESTMENTS, INC. | 1082 | 14 | 670294 | JEFFERSON DAVIS | LOUISIANA | 0.00 |
| SE TOPSY - QUATRE MINERALS 28-1 | LA-SETOP-01F | 10/14/2011 | STEVE SITZES, ET AL. | WILDWING INVESTMENTS, INC. | 1082 | 18 | 670295 | JEFFERSON DAVIS | LOUISIANA | 0.00 |
| SE TOPSY - QUATRE MINERALS 28-1 | LA-SETOP-01G | 10/10/2011 | ZAMA ELIZABETH HUGGINS HOWELL | WILDWING INVESTMENTS, INC. | 1082 | 22 | 670296 | JEFFERSON DAVIS | LOUISIANA | 0.00 |
| SE TOPSY - QUATRE MINERALS 28-1 | LA-SETOP-01H | 10/10/2011 | STEPHANIE HUGGINS ANDERSON | WILDWING INVESTMENTS, INC. | 1082 | 26 | 670297 | JEFFERSON DAVIS | LOUISIANA | 0.00 |
| SE TOPSY - QUATRE MINERALS 28-1 | LA-SETOP-01I | 10/11/2012 | ARTHUR E. HUGGINS, JR. | WILDWING INVESTMENTS, INC. | 1082 | 30 | 670298 | JEFFERSON DAVIS | LOUISIANA | 0.00 |
| SE TOPSY - QUATRE MINERALS 28-1 | LA-SETOP-01J | 10/10/2011 | HOLLY HUGGINS WENGER | WILDWING INVESTMENTS, INC. | 1082 | 34 | 670299 | JEFFERSON DAVIS | LOUISIANA | 0.00 |
| SE TOPSY - QUATRE MINERALS 28-1 | LA-SETOP-01K | 10/10/2011 | IVY J. HUGGINS WEBB | WILDWING INVESTMENTS, INC. | 1082 | 38 | 670300 | JEFFERSON DAVIS | LOUISIANA | 0.00 |
| SE TOPSY - QUATRE MINERALS 28-1 | LA-SETOP-01L | 10/10/2011 | IOY F. HUGGINS | WILDWING INVESTMENTS, INC. | 1082 | 42 | 670301 | JEFFERSON DAVIS | LOUISIANA | 0.00 |
| SE TOPSY - QUATRE MINERALS 28-1 | LA-SETOP-02 | 2/5/2013 | QUATRE MINERAL LLC | SHORELINE SOUTHEAST LLC | 1082 | 806 | 670634 | JEFFERSON DAVIS | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-2465-00 | 3/7/2005 | ALLEN A CORTEZ ET UX | BOUDREAUX PROPERTIES INC | 1607 | 645 | 982831 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1881-00 | 7/30/2001 | ALLEN J JOLET ET UX | DELTA LANDS EXPLORATION INC | 1473 | | 901055 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1866-00 | 3/12/2002 | ALOUISE D GUIDRY ET AL | DELTA LANDS EXPLORATION INC | 1495 | | 914780 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1871-01 | 8/13/2001 | ANGELINE M LAGARDE ET AL | DELTA LANDS EXPLORATION INC | 1484 | | 908112 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1871-03 | 7/13/2003 | ANGELINE MARIE JOSEPHINE LAGARDE TRUST | DOMINION EXPLORATION & PRODUCTION INC | 1544 | | 944591 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-2474-01 | 5/9/2005 | ANN MEREDITH DAINIS MCCULLA ET AL | BOUDREAUX PROPERTIES INC | 1607 | 612 | 982825 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1876-00 | 7/31/2001 | AUDREY WATERS ROISSEL | DELTA LANDS EXPLORATION INC | 1473 | | 901062 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1888-00 | 8/23/2001 | BEATRICE BOURGEOIS SCOTT ET AL | DELTA LANDS EXPLORATION INC | 1484 | | 907707 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1889-00 | 3/26/2002 | BEATRICE BOURGEOIS SCOTT ET AL | DELTA LANDS EXPLORATION INC | 1496 | | 915093 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-2409-00 | 12/23/2004 | BOUDREAUX BURMA ROAD LLC | BOUDREAUX PROPERTIES INC | 1600 | 210 | 978302 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1883-00 | 7/23/2001 | BRIAN G LEBLANC ET UX | DELTA LANDS EXPLORATION INC | 1473 | | 901054 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-2132-00 | 11/7/2003 | CALVIN P BOUDREAUX, ET UX | DELTA LANDS EXPLORATION INC | 1550 | 716 | 948750 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1868-01 | 4/2/2002 | CATHERINE L SIMON ET AL | DELTA LANDS EXPLORATION INC | 1496 | | 914879 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-0041-04 | 7/25/2002 | CHAPMAN H BURGUIERES JR ET UX (now Grand Coteau, LLC) D1470 | XTO ENERGY INC. | 1514 | 425 | 926298 | LAFOURCHE | LOUISIANA | 0.00 |

Schedule 2.5(a) to Asset Purchase Agreement

365 Contracts and Estimated Cure Costs

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LAKE BOEUF, SW | 1355-2458-00 | 2/21/2005 | CHARLES JOSEPH PREJEAN ET AL | BOUDREAUX PROPERTIES INC | 1607 | 597 | 982822 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-2461-00 | 4/13/2005 | CHRISTOPHER H RIVIERE ET AL | BOUDREAUX PROPERTIES INC | 1607 | 617 | 982826 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1875-00 | 7/31/2001 | CLARENCE J FORET ET UX | DELTA LANDS EXPLORATION INC | 1473 | | 901069 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1904-00 | 8/9/2001 | CLEMENT ROBICHAUX | DELTA LANDS EXPLORATION INC | 1473 | | 901063 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1886-00 | 7/27/2001 | CONRAD C CASSO | DELTA LANDS EXPLORATION INC | 1473 | | 901058 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-2468-00 | 3/7/2005 | CONSTANT PROPERTIES INC | BOUDREAUX PROPERTIES INC | 1607 | 660 | 982934 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-2557-00 | 7/22/2005 | CRAIG ELLIOT STANGA ET UX | BOUDREAUX PROPERTIES INC | 1626 | 616 | 992063 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-2459-00 | 3/1/2005 | DALE J FREMIN ET AL | BOUDREAUX PROPERTIES INC | 1607 | 607 | 982824 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1862-00 | 3/12/2002 | DANIELLE MARIE GUIDRY | DELTA LANDS EXPLORATION INC | 1495 | | 914776 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1890-00 | 4/1/2002 | DAVID J ROBICHAUX JR ET UX | DELTA LANDS EXPLORATION INC | 1498 | 152 | 916560 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-2466-00 | 3/7/2005 | DAVID SAGONA JR ET UX | BOUDREAUX PROPERTIES INC | 1607 | 650 | 982382 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-2467-00 | 3/7/2005 | DAVID SAGONA SR ET UX | BOUDREAUX PROPERTIES INC | 1607 | 655 | 982933 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-2451-03 | 4/3/2006 | DICKIE J BOURGEOIS ET AL | DOMINION EXPLORATION & PRODUCTION INC | 1650 | 788 | 1004335 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1959-00 | 12/19/2002 | DOMINION EXPLORATION & PRODUCTION INC | DELTA LANDS EXPLORATION INC | | | 928259 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-2408-00 | 1/25/2005 | DONALD G ROBICHAUX ET AL | BOUDREAUX PROPERTIES INC | 1600 | 222 | 978305 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1873-00 | 7/25/2001 | DORA PIAZZA DANOS ET AL | DELTA LANDS EXPLORATION INC | 1473 | | 901066 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1874-00 | 7/25/2001 | DORA PIAZZA DANOS ET AL | DELTA LANDS EXPLORATION INC | 1473 | | 901065 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1870-00 | 8/2/2001 | DTP PROPERTIES LLC | DELTA LANDS EXPLORATION INC | 1473 | | 901053 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-2030-00 | 9/3/1998 | FANNIE LEE BABIN LEMOINE | DELTA LANDS EXPLORATION INC | 1372 | | 845488 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1871-04 | 8/22/2005 | FRANCES LAGARDE ARCENEAUX ET AL | DELTA LANDS EXPLORATION INC | 1669 | 315 | 1013011 | FRANCHE LAGARDE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-2474-02 | 5/9/2005 | FRANCES MEYER MCCULLA ET AL | DOMINION EXPLORATION & PRODUCTION INC | 1607 | 730 | 982869 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1869-00 | 3/29/2002 | FREDERICK B WEIMER JR ET UX | DELTA LANDS EXPLORATION INC | 1495 | | 914781 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1967-00 | 1/28/1999 | GEORGE J LANDECHE ET UX | DELTA LANDS EXPLORATION INC | 1393 | | 857140 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1887-00 | 7/27/2001 | GEORGE T CASSO ET UX | DELTA LANDS EXPLORATION INC | 1473 | | 901061 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1954-01 | 12/8/1998 | GERARD BOURGEOIS | DELTA LANDS EXPLORATION INC | 1392 | | 851628 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1878-00 | 7/31/2001 | GERTIE LEBLANC ROUSSEL ET AL | DELTA LANDS EXPLORATION INC | 1473 | | 901068 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-0041-06 | 6/11/2008 | GRAND COTEAU, LLC | XTO ENERGY INC. | 1744 | 339 | 1051166 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-2469-00 | 5/15/2005 | GUY P ZERINGUE ET AL | BOUDREAUX PROPERTIES INC | 1613 | 22 | 985175 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-2456-00 | 5/5/2005 | H GALE FOX ET UX | BOUDREAUX PROPERTIES INC | 1607 | 572 | 982817 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1884-00 | 7/23/2001 | HATTIE TOUPS LEBLANC | DELTA LANDS EXPLORATION INC | 1473 | | 901060 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1954-02 | 12/8/1998 | HAZEL ZERINGUE LEGENDRE ET AL | DELTA LANDS EXPLORATION INC | 1396 | | 858291 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-0041-03 | 6/1/2004 | HEIRS OF S ABRAHAM LLC | HAROLD J ANDERSON INC | 1593 | 441 | 973958 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | LA-SWLKBF-02 | 6/1/2014 | HEIRS OF S. ABRAHAM, L.L.C. | SHORELINE SOUTHEAST LLC | 1961 | 442 | 1175039 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-2464-00 | 3/7/2005 | HOSSEL ORGANIZATION LLC | BOUDREAUX PROPERTIES INC | 1607 | 634 | 982829 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1880-00 | 7/25/2001 | INEZ THIBODEAUX ROUSSEL | DELTA LANDS EXPLORATION INC | 1473 | | 901059 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1885-00 | 7/27/2001 | INTERSTATE SUPPLY COMPANY INC | DELTA LANDS EXPLORATION INC | 1473 | | 901057 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1865-00 | 3/12/2002 | JAMES J GAUBERT ET UX | DELTA LANDS EXPLORATION INC | 1495 | | 914779 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-2473-00 | 5/31/2005 | JANE MCCULLA RIVIERE | BOUDREAUX PROPERTIES INC | 1613 | 11 | 985173 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1872-00 | 7/25/2001 | JOAN BREAUX BRASSETTE ET AL | DELTA LANDS EXPLORATION INC | 1473 | 722 | 901056 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-2414-00 | 2/10/2005 | JOSEPH E BLANCHARD III ET UX | DOMINION EXPLORATION & PRODUCTION INC | 1600 | 214 | 978303 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1867-00 | 7/23/2001 | JOYCE RICHARD LEBLANC ET AL | DELTA LANDS EXPLORATION INC | 1473 | | 901052 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1877-02 | 5/29/2002 | KAREN PATRICIA LAGARDE | DELTA LANDS EXPLORATION INC | 1502 | | 918998 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1863-00 | 3/12/2002 | LANDA MARY GUIDRY DOMANGUE; ANNELL MARIE GUIDRY FORET; LONNIE PAUL GUIDRY | DELTA LANDS EXPLORATION INC | 1544 | 677 | 944991 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1959-00 | 7/16/2001 | LAUREL VALLEY PLANTATION INC | BOUDREAUX PROPERTIES INC | | | 898865 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1959-00 | 7/9/2001 | LAUREL VALLEY PLANTATION INC | DELTA LANDS EXPLORATION INC | | | 857137 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1902-00 | 3/26/2002 | LEO P RICHARD ET UX | DELTA LANDS EXPLORATION INC | 1494 | | 913760 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-2208-00 | 11/30/2001 | LIBBY & BLOUIN LIMITED | DELTA LANDS EXPLORATION INC | 1487 | 347 | | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1877-00 | 7/31/2001 | LILLIE ROUSSEL PREJEAN | DELTA LANDS EXPLORATION INC | 1473 | | 901067 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-2508-00 | 7/25/2005 | LOUISIANA LAND AND EXPLORATION COMPANY THE | DOMINION EXPLORATION & PRODUCTION INC | 1619 | 77 | 987997 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-2676-00 | 2/22/2005 | LOUISIANA LAND AND EXPLORATION COMPANY THE | HELIS OIL & GAS COMPANY LLC | 1606 | 269 | 982126 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-2451-01 | 4/1/2005 | LOW LAND CONSTRUCTION CO INC | DOMINION EXPLORATION & PRODUCTION INC | 1618 | 97 | 987480 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1868-02 | 4/23/2002 | MARILYN N TINGLE ET AL | DELTA LANDS EXPLORATION INC | 1498 | | 916289 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1864-00 | 4/24/2002 | MARY LOUISE CLAUDET WEIMER | DELTA LANDS EXPLORATION INC | 1495 | | 914778 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1903-00 | 3/26/2002 | MICHAEL C WEIMER ET AL | DELTA LANDS EXPLORATION INC | 1496 | | 914880 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-2407-00 | 1/5/2005 | MYRA ROBICHAUX BLANCHARD | BOUDREAUX PROPERTIES INC | 1600 | 218 | 978304 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-2451-02 | 4/3/2006 | NOAH J BOURGEOIS JR ET AL | DOMINION EXPLORATION & PRODUCTION INC | 1647 | 213 | 1002501 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1882-00 | 7/23/2001 | NOLAN J GAUDET SR ET UX | DELTA LANDS EXPLORATION INC | 1473 | | 901051 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-2455-00 | 4/26/2005 | OUIDA BOYETT PITRE ET AL | BOUDREAUX PROPERTIES INC | 1613 | 6 | 985172 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1891-00 | 3/26/2002 | PHILIP L WEIMER ET UX | DELTA LANDS EXPLORATION INC | 1494 | | 913762 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1901-00 | 8/7/2001 | RICHMOND TREES ET AL | DELTA LANDS EXPLORATION INC | 1473 | | 901050 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-2460-00 | 4/12/2005 | ROGERS A GEORGE ET AL | BOUDREAUX PROPERTIES INC | 1607 | 602 | 982823 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-2008-00 | 11/1/1999 | ROLAND GAUBERT ET UX | DELTA LANDS EXPLORATION INC | 1412 | | 866497 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-2100-00 | 7/16/2001 | RONALD J ADAMS ET UX | DELTA LANDS EXPLORATION INC | 1470 | | 899259 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1976-00 | 9/17/1998 | ROY L ADAMS ET AL | DELTA LANDS EXPLORATION INC | 1373 | | 845499 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | LA-SWLKBF-01 | 7/8/2013 | THE LOUISIANA LAND AND EXPLORATION COMPANY | SHORELINE SOUTHEAST LLC | 1935 | 147 | 1161331 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1892-00 | 3/26/2002 | THOMAS JAMES RICHARD ET UX | DELTA LANDS EXPLORATION INC | 1494 | | 913761 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-0041-02 | 6/15/2004 | THREE RIDGE FARMS LLC | BOUDREAUX PROPERTIES INC | 1593 | 445 | 973959 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | LA-SWLKBF-03 | 6/15/2014 | THREE RIDGE FARMS, L.L.C. | SHORELINE SOUTHEAST LLC | 1961 | 449 | 1175041 | LAFOURCHE | LOUISIANA | 0.00 |

Schedule 2.5(a) to Asset Purchase Agreement

365 Contracts and Estimated Cure Costs

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LAKE BOEUF, SW | 1355-1863-00 | 3/12/2002 | WADE I GUIDRY | DELTA LANDS EXPLORATION INC. | | | 854690 | LAFOURCHE | LOUISIANA | | 0.00 |
| LAKE BOEUF, SW | 1355-1863-00 | 3/12/2002 | WADE I GUIDRY | DELTA LANDS EXPLORATION INC. | | | 914777 | LAFOURCHE | LOUISIANA | | 0.00 |
| LAKE BOEUF, SW | 1355-1879-00 | 7/25/2001 | WARREN LEBLANC ET UX | DELTA LANDS EXPLORATION INC | 1473 | | 901064 | LAFOURCHE | LOUISIANA | | 0.00 |
| LAKE BOEUF, SW | 1355-2457-00 | 2/21/2005 | WAYNE P NAQUIN ET UX | BOUDREAUX PROPERTIES INC | 1607 | 592 | 982821 | LAFOURCHE | LOUISIANA | | 0.00 |
| LAKE BOEUF, SW | 1355-1977-00 | 9/23/1998 | WILLIAM J MENGE ET UX | DELTA LANDS EXPLORATION INC | 1373 | | 845494 | LAFOURCHE | LOUISIANA | | 0.00 |
| LAKE BOEUF, SW | LA-SWLKBF-04 | 3/10/2015 | GRAND COTEAU, LLC | SHORELINE SOUTHEAST LLC | 1984 | 263 | 1187760 | LAFOURCHE | LOUISIANA | | 0.00 |
| SOUTHWEST SPEAKS | 10606000 | 4/29/2003 | 2000 MINERAL FEE TRUST LEGACY TRUST COMPANY TRUSTE | DAIMON PARTNERS V LTD | 286 | 330 | | LAVACA | TEXAS | | 0.00 |
| SOUTHWEST SPEAKS | 10607000 | 9/16/2002 | AVILA, IRENE ELIZABETH ROBLES ET AL | SAMEDAN OIL CORPORATION | 268 | 424 | | LAVACA | TEXAS | | 0.00 |
| SOUTHWEST SPEAKS | 10559003 | 2/24/1983 | BING, L W | UNITED RESOURCES LP | 274 | 511 | | LAVACA | TEXAS | | 0.00 |
| SOUTHWEST SPEAKS | 10532000 | 8/18/1972 | BLACK, DOROTHY B ET AL | STIPE, JACK C | 162 | 650 | | LAVACA | TEXAS | | 0.00 |
| SOUTHWEST SPEAKS | 10609000 | 10/12/1984 | DUKE, SHYL ET AL | UNITED OIL & MINERALS INC | 286 | 242 | | LAVACA | TEXAS | | 0.00 |
| SOUTHWEST SPEAKS | 10615000 | 9/5/2003 | FREEMAN FAMILY TRUST ET AL | WESTPORT OIL AND GAS COMPANY LP | 293 | 861 | | LAVACA | TEXAS | | 0.00 |
| SOUTHWEST SPEAKS | 10611000 | 7/20/1954 | FRENCH, LONNIE E ET AL | UNITED RESOURCES LP | 88 | 461 | | LAVACA | TEXAS | | 0.00 |
| SOUTHWEST SPEAKS | 10617001 | 12/8/2000 | JOHN H WALKER GRANTOR TRUST | JWR EXPLORATION INC | 221 | 716 | | LAVACA | TEXAS | | 0.00 |
| SOUTHWEST SPEAKS | 10612000 | 12/23/1993 | PILGREEN, JAMES | REPUBLIC NATURAL GAS COMPANY | 39 | 349 | | LAVACA | TEXAS | | 0.00 |
| SOUTHWEST SPEAKS | 10611000 | 4/1/1996 | PILGREEN, JAMES E | YUMA PETROLEUM COMPANY | 102 | 382 | | LAVACA | TEXAS | | 0.00 |
| SOUTHWEST SPEAKS | 10559001 | 11/15/1995 | QUINN, B E III ET AL | TXO PRODUCTION CORP | 86 | 242 | | LAVACA | TEXAS | | 0.00 |
| SOUTHWEST SPEAKS | 10559002 | 6/24/1985 | QUINN, B E JR ET AL | SAMEDAN OIL CORP | 297 | 789 | | LAVACA | TEXAS | | 0.00 |
| SOUTHWEST SPEAKS | 10619000 | 9/23/1985 | SCOTT, MARY HUGH ARNOLD ET AL | IGC ENERGY DEVELOPMENT (USA) INC | 298 | 907 | | LAVACA | TEXAS | | 0.00 |
| SOUTHWEST SPEAKS | 10618000 | 6/15/1984 | SCOTT, MARY HUGH ARNOLD ET AL | M & V LAND INC | 289 | 359 | | LAVACA | TEXAS | | 0.00 |
| SOUTHWEST SPEAKS | 10589000 | 12/31/1956 | SIMPSON, JAMES H JR ET AL | UNITED OIL & MINERALS LTD PARTNERSHIP | 95 | 270 | | LAVACA | TEXAS | | 0.00 |
| SOUTHWEST SPEAKS | 10536000 | 11/13/1972 | SMOTHERS, SHIRLEY L GUARDIAN | STIPE, JACK C | 166 | 47 | 94030 | LAVACA | TEXAS | | 0.00 |
| SOUTHWEST SPEAKS | 10539000 | 11/13/1972 | SMOTHERS, SHIRLEY L GUARDIAN | UNITED OIL & MINERALS INC | 166 | 49 | 94031 | LAVACA | TEXAS | | 0.00 |
| SOUTHWEST SPEAKS | 10600000 | 9/28/2000 | STOVALL, GUY F JR ET AL | UNITED OIL & MINERALS LTD PARTNERSHIP | 216 | 491 | | LAVACA | TEXAS | | 0.00 |
| SOUTHWEST SPEAKS | 10616000 | 4/22/2004 | WALKER, GARLAND H | UNITED OIL & MINERALS INC | 312 | 501 | | LAVACA | TEXAS | | 0.00 |
| SOUTHWEST SPEAKS | 10585001 | 9/10/2003 | ZALMAN, JOE A JR ET AL | HOUSEMAN, JOHN D | 295 | 852 | | LAVACA | TEXAS | | 0.00 |
| SOUTHWEST SPEAKS | 10592001 | 3/27/2001 | ZALMAN, JOE A JR ET AL | UNITED RESOURCES LP | 226 | 516 | | LAVACA | TEXAS | | 0.00 |
| SOUTHWEST SPEAKS | 10592002 | 9/10/2003 | ZALMON, JOE A JR ET AL | KNEESE LAND MANAGEMENT COMPANY INC | 295 | 848 | | LAVACA | TEXAS | | 0.00 |

## Surface Rights

| Field | | | Grantor | Description | Recordation Information | County/Parish | State | Estimated Cure Costs |
|---|---|---|---|---|---|---|---|---|
| Bayou Fer Blanc | | | Jack B. Wise, et al | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/2010 | Recordation Number: UNRECORDED | Lafourche | Louisiana | 0.00 |
| Bayou Fer Blanc | | | Jack B. Wise, et al | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Recordation Number: UNRECORDED | Lafourche | Louisiana | 0.00 |
| Bayou Fer Blanc | | | State of Louisiana, State Land Office | Pipeline Right-of-Way Grant, State of Louisiana dated 10/19/2010 | Recordation Number: 1103819 Book:1837 Page: 607 | Lafourche | Louisiana | 0.00 |
| Bayou Fer Blanc | | | Donald G. Robichaux, et al | Surface Lease and Subsurface Easement Agreement, Donald G. Robichaux et al dated 11/4/2009 | Recordation Number: 1092182 Book: 1817 Page:564 | Lafourche | Louisiana | 0.00 |
| Bayou Fer Blanc | | | State of Louisiana, State Land Office | Surface Lease with Subsurface Agreement No 5217, State of Louisiana dated 5/26/2010 | Recordation Number: 1093432 Book:1820 Page:609 | Lafourche | Louisiana | 0.00 |
| Bayou Fer Blanc | | | Donald G. Robichaux, et al | Surface Lease and Subsurface Easement Agreement, Donald G. Robichaux et al dated 11/4/2013 | Recordation Number: 1177627 Book: 1966 Page: 73 | Lafourche | Louisiana | 0.00 |
| Bayou Fer Blanc | | | Honore G. Bourgeois, Jr. et al | Surface Lease and Subsurface Easement Agreement, Honore G. Bourgeois, Jr. et al dated 11/4/2013 | Recordation Number: 1177628 Book: 1966 Page: 99 | Lafourche | Louisiana | 0.00 |
| Bayou Sale | | | Clyde Joseph and Veronica Marin Breaux | Pipeline Right-of-Way Agreement, Clyde J. Breaux et ux dated 11/1/2014 | Recordation Number: 321044 Book: 309 Page:590 | St. Mary | Louisiana | 0.00 |
| Bayou Sale | | | E.F. Marin, III et al | Pipeline Right-of-Way Agreement, E.F. Marin III et al dated 11/1/2014 | Recordation Number: 321043 Book: 309 Page:583 | St. Mary | Louisiana | 0.00 |
| Bayou Sale | | | Crosstex Gulf Coast Marketing Ltd. | Gas Purchase Agreement, Crosstex Gulf Coast Marketing Ltd. Dated 12/12/2013 | Recordation Number: UNRECORDED | St. Mary | Louisiana | 0.00 |
| Bayou Sale | | | Antoine Stampley and Marjorie Laws Luke | Drillsite Tract Surface Servitude and Subsurface Servitude, Antoine Stampley Luke et ux dated 6/1/2015 | Recordation Number: 322388 Book: 319 Page: 117 | St. Mary | Louisiana | 0.00 |
| Bayou Sale | | | David Allen Luke, III | Drillsite Tract Surface Servitude and Subsurface Servitude, David Allen Luke III et ux dated 6/24/2015 | Recordation Number: 322627 Book:320 Page: 610 | St. Mary | Louisiana | 0.00 |
| Bayou Sale | | | Susan Hogan Hidalgo, et al | Surface Use Agreement, Susan Hogan Hidalgo et al dated 7/1/2013 | Recordation Number: 317556 Book: 284 Page: 223 | St. Mary | Louisiana | 0.00 |
| Bayou Sale | | | Hilcorp Energy I, L.P. | Facility Use Agreement, Hilcorp Energy I, L.P. dated 4/1/2012 | Recordation Number: UNRECORDED | St. Mary | Louisiana | 0.00 |
| Bayou Sale | | | Hilcorp Energy Company | Facility Use Agreement, Hilcorp Energy I, L.P. dated 4/1/2012 | Recordation Number: UNRECORDED | St. Mary | Louisiana | 0.00 |
| Bayou Sale | | | Veronica Marin Breaux, et al | Boat Launch Agreement, Veronica Marin Breaux et al dated 1/1/2013 | Recordation Number: 315323 Book: 268 Page:587 | St. Mary | Louisiana | 0.00 |
| Bayou Sale | | | Louisiana Cutler Oil & Gas Corporation | Canal Permit, Miami Corporation dated 7/2/2007 | Recordation Number: UNRECORDED | St. Mary | Louisiana | 0.00 |
| Bayou Sale | | | Veronica Marin Breaux, et al | Surface Lease, Veronica Marin Breaux et al dated 12/1/2010 | Recordation Number: 309670 Book: 227 Page: 320 | St. Mary | Louisiana | 0.00 |

Schedule 2.5(a) to Asset Purchase Agreement

365 Contracts and Estimated Cure Costs

| Field | | | Counterparty | Contract | Recordation | Parish | State | Cure Cost |
|---|---|---|---|---|---|---|---|---|
| Bayou Sale | | | State of Louisiana, State Land Office | Surface Lease with Subsurface Agreement No. 4877, State of Louisiana dated 7/19/2007 | Recordation Number: 297229 Book: 136 Page: 282 | St. Mary | Louisiana | 0.00 |
| Bayou Sale | | | St. Mary Land & Exploration Company | Pipeline Right-of-Way Agreement, St. Mary Land & Exploration Company dated 7/30/2007 | Recordation Number: 298055 Book: 142 Page: 665 | St. Mary | Louisiana | 0.00 |
| Diamond | | | Bradish-Johnson Company, Ltd. | Pipeline Permit, Bradish-Johnson Company Ltd. Dated 8/29/1967 | Recordation Number: N/A Book: 317 Page: 71 | Plaquemines | Louisiana | 0.00 |
| Diamond | | | Bradish-Johnson Company, Ltd. | Servitude, Bradish-Johnson Company Ltd. Dated 1/22/2013 | Recordation Number: 2013-00000557 Book: 1288 Page: 726 | Plaquemines | Louisiana | 0.00 |
| Dequincy | | | Temple-Inland Forest Products Corporation | Land Entry Permit, Temple-Inland Forest Products Corporation dated 8/19/2004 | Recordation Number: UNRECORDED | Calcasieu | Louisiana | 0.00 |
| Dequincy | | | Temple-Inland | Land Entry Permit for Pipeline, Temple Inland dated 1/24/2005 | Recordation Number: UNRECORDED | Calcasieu | Louisiana | 0.00 |
| Dequincy | | | Ruby Louise Chance Vanlandingham | Right-of-Way Agreement, Ruby Louise Chance Vanlandingham dated 3/21/2005 | Recordation Number: 2766786 Book:3265 Page: 38 | Calcasieu | Louisiana | 0.00 |
| Dequincy | | | H.C. Drew Estate | Pipeline Servitude Agreement, H.C. Drew Estate dated 3/21/2005 | Recordation Number: UNRECORDED | Calcasieu | Louisiana | 0.00 |
| Dequincy | | | H.C. Drew Estate | Meter Site Lease, H.C. Drew Estate dated 4/1/2005 | Recordation Number: UNRECORDED | Calcasieu | Louisiana | 0.00 |
| Grand Lake | | | Plains Marketing, L.P. | Right-of-Way Agreement, Dynegy Crude Gathering Services, Inc dated 8/4/1999 | Recordation Number: 2613560 Book: 899 | Cameron | Louisiana | 0.00 |
| Grand Lake | | | State of Louisiana | Pipeline Right-of-Way Grant, State of Louisiana dated 4/2/2013 | Recordation Number: 329087 | Cameron | Louisiana | 0.00 |
| Grand Lake | | | South Louisiana Building & Development, Inc. | Right-of-Way Agreement, South Louisiana Building & Development, Inc. dated 9/15/1999 | Recordation Number: UNRECORDED | Cameron | Louisiana | 0.00 |
| Grand Lake | | | Plains Marketing, L.P. | Surface Lease/Sublease Agreement, Notti Gathering Company, Inc. dated 5/30/1996 | Recordation Number: 2613550 Book: 899 | Cameron | Louisiana | 3,093.65 |
| Joe McHugh | | | Heirs of Adam O. Dufrene | Right-of-Way and Servitude Agreement, Heirs of Adam O. Dufrene dated 5/21/2008 | Recordation Number: UNRECORDED | Lafourche | Louisiana | 0.00 |
| Joe McHugh | | | Leroy J. Foret, et ux | Right-of-Way and Servitude Agreement, Leroy J. Foret, et ux dated 4/25/2008 | Recordation Number: 1049035 Book: 1740 Page: 104 | Lafourche | Louisiana | 0.00 |
| Joe McHugh | | | Leroy J. Foret, et ux | Surface Lease, Leroy J. Foret, et ux dated 10/16/2007 | 413 | Lafourche | Louisiana | 0.00 |
| Joe McHugh | | | The Allan Company | Right-of-Way and Servitude Agreement, The Allan Company dated 5/13/2008 | Recordation Number: 1051186 Book: 1744 Page: 392 | Lafourche | Louisiana | 0.00 |
| Lacassine | | | Lacassine Company Inc. | Right-of-Way Agreement and Easement, The Lacassine Company, Inc. dated 6/1/15 | Recordation Number: 336560 | Cameron | Louisiana | 0.00 |
| Lacassine | | | Lacassine Company Inc. | Surface Lease, The Lacassine Company, Inc. dated 6/1/2015 | Recordation Number: 336035 | Cameron | Louisiana | 0.00 |
| Lacassine | | | Lacassine Company Inc. | Right-of-Way Agreement, The Lacassine Company, Inc. dated 10/31/1972 | Recordation Number: 131304 Book: 298 Page: 603 | Cameron | Louisiana | 0.00 |
| Leeville | | | Edward Wisner Donation | Right-of-Way Agreement, Edward Wisner Donation dated 2/6/1963 | Recordation Number: UNRECORDED | Lafourche | Louisiana | 0.00 |
| Leeville | | | Louisiana Land and Exploration Company | Pipeline Permit Agreement, Louisiana Land and Exploration Company dated 2/18/1959 | Recordation Number: UNRECORDED | Lafourche | Louisiana | 0.00 |
| Leeville | | | Louisiana Land and Exploration Company | Pipeline Permit, Louisiana Land and Exploration Company dated 7/19/1967 | Book: 179 Page: 187 | Lafourche | Louisiana | 0.00 |
| Leeville | | | Louisiana Land and Exploration Company | Pipeline Permit, Louisiana Land and Exploration Company dated 9/24/1957 | Book: 230 Page: 73 | Lafourche | Louisiana | 0.00 |
| Leeville | | | Louisiana Land and Exploration Company | Pipeline Permit, Louisiana Land and Exploration Company dated 10/23/1957 | Book: 230 Page: 158 | Lafourche | Louisiana | 0.00 |
| Leeville | | | Louisiana Land and Exploration Company | Pipeline Permit, Louisiana Land and Exploration Company dated 3/1/1993 | Recordation Number: UNRECORDED | Lafourche | Louisiana | 0.00 |
| Leeville | | | Louisiana Land and Exploration Company | Pipeline Permit, Louisiana Land and Exploration Company dated 8/1/1967 | Recordation Number: UNRECORDED | Lafourche | Louisiana | 0.00 |
| Leeville | | | Louisiana Land and Exploration Company | Surface Lease, Louisiana Land and Exploration Company dated 9/15/1988 | Recordation Number: 164013 Book: 242 Page: 60 | Lafourche | Louisiana | 0.00 |
| Leeville | | | Louisiana Land and Exploration Company | Surface Lease, Louisiana Land and Exploration Company dated 10/6/1967 | Recordation Number: 284468 Book: 375 Page: 183 | Lafourche | Louisiana | 0.00 |
| Leeville | | | Louisiana Land and Exploration Company | Pipeline Permit, Louisiana Land and Exploration Company dated 10/6/1967 | Book: 375 Page: 17 | Lafourche | Louisiana | 0.00 |
| Leeville | | | Louisiana Land and Exploration Company | Pipeline Permit, Louisiana Land and Exploration Company dated 4/6/2015 | Recordation Number: 1196095 Book: 1998 Page: 229 | Lafourche | Louisiana | 0.00 |
| Leeville | | | Louisiana Land and Exploration Company | Pipeline Right-of-Way and Surface Lease, Louisiana Land and Exploration Company dated 6/1/2006 | Recordation Number: UNRECORDED | Lafourche | Louisiana | 0.00 |
| Leeville | | | Louisiana Land and Exploration Company | Pipeline Permit, Louisiana Land and Exploration Company dated 7/20/2007 | Recordation Number: 1038472 Book: 1717 Page: 707 | Lafourche | Louisiana | 0.00 |

Schedule 2.5(a) to Asset Purchase Agreement

365 Contracts and Estimated Cure Costs

| Name | | | Counterparty | Contract | Recordation | Parish/County | State | Cure |
|---|---|---|---|---|---|---|---|---|
| Leeville | | | Louisiana Land and Exploration Company | Pipeline Permit, Louisiana Land and Exploration Company dated 10/24/2007 | Recordation Number: UNRECORDED | Lafourche | Louisiana | 0.00 |
| Leeville | | | State of Louisiana | Pipeline Right-of-Way Grant No 5619, State of Louisiana dated 3/23/2015 | Recordation Number: 1196094 Book: 1998 Page: 221 | Lafourche | Louisiana | 0.00 |
| Little Lake - North Plum Point | | | State of Louisiana, State Land Office | Pipeline Right-of-Way Agreement(S448), State of Louisiana dated 1/15/2013 | Recordation Number: 11306757 Book: 3309 Folio: 308 | Lafourche | Louisiana | 0.00 |
| Indian Village - Pipeline | | | King Minerals LLC | Amendment and Ratification of Road Use Agreement and Pipeline Right-of-Way, King Minerals LLC dated 1/13/2016 | Recordation Number:693364 | Jefferson Davis | Louisiana | 0.00 |
| Indian Village - Pipeline | | | King Minerals LLC | Road Use Agreement and Pipeline Right-of-Way, King Minerals LLC dated 1/13/2016 | Recordation Number:692155 | Jefferson Davis | Louisiana | 0.00 |
| Indian Village - Pipeline | | | Regions Bank as Trustee of the Balanced Timberland Fund B | Surface Use Agreement, Road Use Agreement and Damage Release, Regions Bank dated 1/20/2012 | Recordation Number: UNRECORDED | Jefferson Davis | Louisiana | 0.00 |
| Lake Boeuf, SW | | | Brian Anthony Roussel | Road Use Agreement, Brian Anthony Roussel dated 4/5/2002 | Recordation Number: 945989 Book: 1546 | Lafourche | Louisiana | 0.00 |
| Lake Boeuf, SW | | | Warren and Rosemary Breaux Leblanc | Road Agreement, Warren Leblanc et ux dated 4/15/2002 | Recordation Number: UNRECORDED | Lafourche | Louisiana | 0.00 |
| Lake Boeuf, SW | | | Gertie Leblanc Roussel, et al | Road Agreement, Gertie Leblanc Roussel et al dated 4/15/2002 | Recordation Number: 917785 | Lafourche | Louisiana | 0.00 |
| Lake Boeuf, SW | | | David J. Robichaux, Jr. and Leona Gaudet Robichaux | Road Use Agreement, David J. Robichaux, Jr. et ux dated 6/1/2014 | Recordation Number: UNRECORDED | Lafourche | Louisiana | 0.00 |
| Lake Boeuf, SW | | | Low Land Construction Co., Inc. | Pipeline Right-of-Way and Servitude Agreement, Low Land Construction Co., Inc. dated 5/2/2003 | Recordation Number: 938629 | Lafourche | Louisiana | 0.00 |
| Lake Boeuf, SW | | | Grand Coteau, LLC | Drillsite Tract Surface Servitude, Subsurface Servitude, Road Servitude and Pipeline Right of Way Agreement, Grand Coteau LLC dated 4/1/2014 | Recordation Number: 1175037 Book:1961 Page:427 | Lafourche | Louisiana | 0.00 |
| Lake Boeuf, SW | | | Low Land Investors, LLC | Surface Use Consent and Road Use Agreement, Low Land Investors, LLC dated 1/15/2014 | Recordation Number: 1170658 Book:1953 Page: 557 | Lafourche | Louisiana | 0.00 |
| Lake Boeuf, SW | | | Warren and Rosemary Breaux Leblanc | Pipeline Construction Acknowledgement, Warren Leblanc et ux dated 7/25/2001 | Recordation Number: UNRECORDED | Lafourche | Louisiana | 0.00 |
| Lake Boeuf, SW | | | Warren and Rosemary Breaux Leblanc | Road Agreement, Warren Leblanc et ux dated 4/15/2002 | Recordation Number: 917786 Book: 1500 | Lafourche | Louisiana | 0.00 |
| Lake Boeuf, SW | | | Boudreaux Burma Road LLC, et al | Road Use Agreement, Boudreaux Burma Road, LLC et al dated 7/15/2006 | Recordation Number: 1009754 Book:1662 Page: 142 | Lafourche | Louisiana | 0.00 |
| Lake Boeuf, SW | | | Low Land Investors, LLC | Pipeline Right-of-Way and Servitude Agreement, Low Land Investors, LLC dated 10/10/2007 | Recordation Number: 1077857 Book: 1792 Page: 726 | Lafourche | Louisiana | 0.00 |
| Lake Boeuf, SW | | | Gulf South Pipeline Company, LP | Partial Assignment of Surface Easement, Gulf South Pipeline Company, LP dated 10/30/2007 | Recordation Number: 1038089 Book: 1716 Page 841 | Lafourche | Louisiana | 0.00 |
| Lake Boeuf, SW | | | Donald G. Robichaux, et al | Pipeline Right-of-Way and Servitude Agreement, Donald G. Robichaux et al dated 5/2/2003 | Recordation Number: 938632 Book: 1534 | Lafourche | Louisiana | 0.00 |
| Lake Boeuf, SW | | | Leon J. Lanoux and Nora S. Lanoux | Pipeline Right-of-Way and Servitude Agreement, Leon J. Lanoux et ux dated 1/10/2003 | Recordation Number: 938633 Book:1534 | Lafourche | Louisiana | 0.00 |
| Lake Boeuf, SW | | | Greg James Weimer | Pipeline Right-of-Way and Servitude Agreement, Gregory James Weimer dated 3/12/2003 | Recordation Number: 938631 Book:1534 | Lafourche | Louisiana | 0.00 |
| Lake Boeuf, SW | | | Samuel J. Petrolia III and Susan Marie Lirette Petrolia | Pipeline Right-of-Way and Servitude Agreement, Samuel J. Petrolia et ux dated 1/20/2003 | Recordation Number: 938634 Book:1534 | Lafourche | Louisiana | 0.00 |
| Lake Boeuf, SW | | | Donald L. and Doris Otillar Clopper | Pipeline Right-of-Way and Servitude Agreement, Donald L. Clopper et ux dated 2/4/2003 | Recordation Number: 938635 Book: 1534 | Lafourche | Louisiana | 0.00 |
| Lake Boeuf, SW | | | William J. Shedler, et al | Pipeline Right-of-Way and Servitude Agreement, William J. Shedler et al dated 1/22/2003 | Recordation Number: 938636 Book: 1534 | Lafourche | Louisiana | 0.00 |
| Lake Boeuf, SW | | | Henry J. and Susan Martin Ordoyne | Pipeline Right-of-Way and Servitude Agreement, Henry J. Ordoyne et ux dated 1/28/2003 | Recordation Number: 937860 Book: 1533 | Lafourche | Louisiana | 0.00 |
| Lake Boeuf, SW | | | Gerald J. and Patricia Badeaux Rousseau | Pipeline Right-of-Way and Servitude Agreement, Gerald J. Rousseau et ux dated 1/15/2003 | Recordation Number: 938637 Book:1534 | Lafourche | Louisiana | 0.00 |
| Lake Boeuf, SW | | | Charles R. Miller, et al | Pipeline Right-of-Way and Servitude Agreement, Charles R. Miller et al dated 1/14/2003 | Recordation Number: 938639 Book:1534 | Lafourche | Louisiana | 0.00 |
| Lake Boeuf, SW | | | Ricky P. Knight | Pipeline Right-of-Way and Servitude Agreement, Ricky P. Knight dated 1/20/2003 | Recordation Number: 938638 Book:1534 | Lafourche | Louisiana | 0.00 |
| Lake Boeuf, SW | | | Gerald J Bourgeois | Pipeline Right-of-Way and Sefvitude Agreement Gerald J. Bourgeois dated 1/21/2003 | Recordation Number: 938640 Book: 1534 | Lafourche | Louisiana | 0.00 |
| Lake Boeuf, SW | | | David C. and Karen Landry Robichaux | Pipeline Right-of-Way and Sefvitude Agreement David C. Robichaux et ux dated 5/2/2003 | Recordation Number: 938630 Book: 1534 | Lafourche | Louisiana | 0.00 |
| Riceville | | | John B. Baker, et ux | Surface Lease and Right-of-Way Agreement, John B. Baker, et ux dated 10/1/1991 | Recordation Number: 9109788 | Vermilion | Louisiana | 0.00 |
| SW Speaks | | | Scott, Mary Hugh Arnold, et al | Right-of-Way, Scott Mary Hugh Arnold, et al dated 12/31/1985 | Book: 384 Page: 247 | Lavaca | Texas | 0.00 |
| SW Speaks | | | Jerry J. Micek, et ux | Right-of-Way, Jerry J. Micek, et ux dated 2/13/2001 | Book: 225 Page: 430 | Lavaca | Texas | 0.00 |

Schedule 2.5(a) to Asset Purchase Agreement

365 Contracts and Estimated Cure Costs

| SW Speaks | | Joe A. Zalman Jr., et al | Right-of-Way, Joe A. Zalman Jr., et al dated 8/27/1997 | Book: 148 Page: 838 | Lavaca | Texas | 0.00 |
|---|---|---|---|---|---|---|---|
| SW Speaks | | William R. Miller, et ux | Pipeline Right-of-Way and Surface Use Agreement, William R. Miller et ux dated 8/31/1998 | Book: 212 Page: 242 | Lavaca | Texas | 0.00 |
| SW Speaks | | Otis R. Anderson, et ux | Right-of-Way, Otis R. Anderson et ux dated 5/17/2000 | Book: 208 Page: 477 | Lavaca | Texas | 0.00 |
| SW Speaks | | Dr. William W. Crandall, et ux | Right-of-Way, Dr. William W. Crandall, et ux dated 12/7/1998 | Book: 168 Page: 541 | Lavaca | Texas | 0.00 |
| SW Speaks | | Lino Esguerra, et al | Right-of-Way, Lino Esguerra, et al dated 11/23/1999 | Book: 195 Page: 760 | Lavaca | Texas | 0.00 |
| SW Speaks | | Gregorio Paninghatan, et al | Right-of-Way, Gregorio Paninghatan, et al dated 11/23/1999 | Book: 195 Page: 756 | Lavaca | Texas | 0.00 |
| SW Speaks | | David Saucedo, et ux | Right-of-Way, David Saucedo, et ux dated 11/02/1999 | Book: 194 Page: 453 | Lavaca | Texas | 0.00 |
| SW Speaks | | James E. Pilgreen | Right-of-Way, James E. Pilgreen dated 7/15/1996 | Book: 100 Page: 921 | Lavaca | Texas | 0.00 |
| SW Speaks | | James E. Pilgreen | Right-of-Way, James E. Pilgreen dated 7/12/1996 | Book: 100 Page: 929 | Lavaca | Texas | 0.00 |
| SW Speaks | | Tom Bodungen, et al | Right-of-Way, Tom Bodungen, et al dated 5/13/2002 | Book: 280 Page: 237 | Lavaca | Texas | 0.00 |
| SW Speaks | | Ross Glaze, et al | Right-of-Way, Ross Glaze, et al dated 12/11/1998 | Book: 167 Page: 609 | Lavaca | Texas | 0.00 |
| SW Speaks | | Ross Glaze, et al | Right-of-Way, Ross Glaze, et al dated 12/11/1998 | Book: 167 Page: 616 | Lavaca | Texas | 0.00 |
| SW Speaks | | Frank H. Migl, et ux | Right-of-Way, Frank H. Migl, et ux dated 8/26/1997 | Book: 190 Page: 605 | Lavaca | Texas | 0.00 |
| SW Speaks | | C&K Land Company | Right-of-Way, C&K Land Company dated 5/13/2002 | Book: 280 Page: 228 | Lavaca | Texas | 0.00 |
| SW Speaks | | Commissioner's Court Of Lavaca County Texas | Right-of-Way, Commissioner's Court Of Lavaca County Texas dated 11/24/1998 | | Lavaca | Texas | 0.00 |
| SW Speaks | | Commissioner's Court Of Lavaca County Texas | Right-of-Way, Commissioner's Court Of Lavaca County Texas dated 11/24/1998 | | Lavaca | Texas | 0.00 |
| SW Speaks | | Harold L. Freeman, et ux | Right-of-Way, Harold L. Freeman, et ux dated 2/7/1974 | Book: 405 Page: 359 | Lavaca | Texas | 0.00 |
| SW Speaks | | Lynell Freemen | Right-of-Way, Lynell Freemen dated 5/19/1998 | | Lavaca | Texas | 0.00 |
| SW Speaks | | Billy Vick, et al | Right-of-Way, Billy Vick et al dated 4/28/2000 | Book: 207 Page: 397 | Lavaca | Texas | 0.00 |
| SW Speaks | | Marian Glaze Vick, et al | Right-of-Way, Marian Glaze Vick, et al dated 10/22/1999 | Book: 194 Page: 442 | Lavaca | Texas | 0.00 |
| SW Speaks | | Marian Glaze Vick, et al | Right-of-Way, Marian Glaze Vick, et al dated 12/22/1998 | Book: 168 Page: 551 | Lavaca | Texas | 0.00 |
| SW Speaks | | Marian Glaze Vick, et vir | Right-of-Way, Marian Glaze Vick, et al dated 5/7/1998 | Book: 153 Page: 389 | Lavaca | Texas | 0.00 |

**Oil and Gas Contracts**

| Prospect/Field | Agreement | Contract Description | | Dated | Contract No. | County/Parish | State | Estimated Cure Costs |
|---|---|---|---|---|---|---|---|---|
| Plum - Bayou Fer Blanc (Allan Land Company #1) | Participation Agreement | Participation Agreement and associated Joint Operating Agreement dated January 1, 2010 between Blue Moon Exploration Company, LLC and Petrogulf Corporation, et al. | | 1/1/2010 | | Lafourche | Louisiana | 0.00 |
| Plum - Bayou Fer Blanc (Allan Land Company #1) | Voluntary Pooling and Unitization Agreement | Voluntary Pooling and Unitization Agreement dated January 15, 2011 by and between Petrogulf Corporation, et al, as Lessee, and Allan Company-Golden Meadow, LLC, et al, as Lessor. | | 1/15/2011 | | Lafourche | Louisiana | 0.00 |
| Plum - Bayou Fer Blanc (Allan Land Company #1) | Oil Purchase Contract | Oil Purchase Contract dated October 1, 2013 by and between Shoreline Southeast LLC as "Seller" and Gulfmark Energy, Inc. as "Buyer". | | 10/1/2013 | | Lafourche | Louisiana | 0.00 |
| Plum - Bayou Fer Blanc (Allan Land Company #1) | Gas Purchase Contract | Gas Purchase Contract dated February 1, 2014 by and between Shoreline Southeast LLC as "Seller" and EnLink Midstream as "Buyer". | | 2/1/2014 | | Lafourche | Louisiana | 0.00 |
| Bayou Sale | Joint Venture Proposal | Joint Venture Proposal dated December 19, 2012 by and between Legacy Resources Co., L.P. and Shoreline Southeast LLC. | | 12/19/12 | | St. Mary | Louisiana | 0.00 |
| Bayou Sale | Boat Launch Lease Agreement | Boat Launch Lease Agreement dated January 1, 2013 by and between Veronica Marin Breaux, et al and Shoreline Southeast LLC. | | 01/01/13 | | St. Mary | Louisiana | 0.00 |
| Bayou Sale | Acquisition | 2006 ACQUISITION BAYOU SALE | | 11/1/2005 | 1703792 | St. Mary | Louisiana | 0.00 |
| Bayou Sale | Conservation Order | MIAMI #E-2-D;OPERC 8 RJ SUA-C087-T-14 | | 1/7/2003 | 1703739 | St. Mary | Louisiana | 0.00 |
| Bayou Sale | Conservation Order | OPERC5SAND,RJ, C087R-18 | | 1/7/2003 | 1703742 | St. Mary | Louisiana | 0.00 |
| Bayou Sale | Conservation Order | CO #87-HHH OPERC 1-5 RA SUA BAYOU SALE FIELD | | 10/2/2007 | 1704053 | St. Mary | Louisiana | 0.00 |
| Bayou Sale | Operating Agreement | ARCO & HUMBLE JOA (OP 5 RO SUA) | | 1/15/1969 | 1703722 | St. Mary | Louisiana | 42,627.92 |
| Bayou Sale | Operating Agreement | BAYOU SALE:INHOUSE JOA | | 11/1/2005 | 1703723 | St. Mary | Louisiana | 0.00 |
| Bayou Sale | Operating Agreement | SPECTACULAR BID PROSPECT JOA | | 7/7/2007 | 1703732 | St. Mary | Louisiana | 0.00 |
| Bayou Sale | Salt Water Disposal Agreement | Salt Water Disposal Agreement dated June 1, 2014 between Suzan Hogan Hidalgo, et al and Shoreline Southeast LLC. | | 6/1/2014 | | St. Mary | Louisiana | 26,327.65 |
| Bayou Sale | Facility Use Agreement | Facility Use Agreement dated effective April 1, 2012 between Hilcorp Energy I, L.P. and Shoreline Southeast LLC. | | 4/1/2012 | | St. Mary | Louisiana | 8,808.00 |
| Bayou Sale | Asset Purchase and Sale Agreement | Asset Purchase and Sale Agreement dated December 12, 2013 between Crosstex LIG, LLC, as Seller, and Shoreline Southeast LLC, as Buyer. | | 12/12/2013 | | St. Mary | Louisiana | 0.00 |
| Bayou Sale | Farmout Agreement | Farmout Agreement dated February 1, 2014 between Exxon Mobil Corporation and Shoreline Southeast LLC. | | 2/10/2014 | | St. Mary | Louisiana | 0.00 |
| Bayou Sale | Oil Purchase Contract | Oil Purchase Contract dated June 10, 2013 by and between Shoreline Southeast LLC as "Seller" and Plains Marketing, L.P. as "Buyer". | | 6/10/2013 | | St. Mary | Louisiana | 0.00 |

Schedule 2.5(a) to Asset Purchase Agreement

365 Contracts and Estimated Cure Costs

| Asset | Contract Type | Description | Date | Number | | County | State | Cost |
|---|---|---|---|---|---|---|---|---|
| Bayou Sale | Buy Back Gas Contract | Gas Purchase Contract dated November 13, 2014 by and between Shoreline Southeast LLC as "Buyer" and EnLink Gas Marketing, LP as "Seller". | 11/13/2014 | | | St. Mary | Louisiana | 0.00 |
| Bayou Sale | Gas Purchase Contract | Gas Purchase Contract dated February 1, 2014 by and between Shoreline Southeast LLC as "Seller" and EnLink Midstream as "Buyer". | 2/1/2014 | | | St. Mary | Louisiana | 0.00 |
| Bayou Sale - Bernie Deep | Participation Agreement and Operating Agreement | Participation Agreement and Operating Agreement dated effective February 19, 2015 by and between White Marlin Oil & Gas and Shoreline Southeast LLC. | 2/19/2015 | | | St. Mary | Louisiana | 0.00 |
| Bayou Sale - Bernie Deep | Facility Use Agreement | Facility Use Agreement dated March 1, 2016 by and between Shoreline Southeast LLC (Facility Owner) and White Marlin Oil and Gas Company, LLC and Shoreline Southeast LLC (Users). | 3/1/2016 | | | St. Mary | Louisiana | 0.00 |
| Box of Chocolates - Bully Camp | Participation Agreement | Participation Agreement dated September 27, 2011 between Badger Energy, L.L.C., Marlin Onshore I, L.L.C. and Mack Oil Co. | 9/27/11 | | | Lafourche | Louisiana | 0.00 |
| Box of Chocolates - Bully Camp | Operating Agreement | Operating Agreement dated September 27, 2011 between Badger Energy, LLC, as Operator, and Marlin Onshore I, L.L.C. and Mack Oil Co., as Non-Operators. | | | | Lafourche | Louisiana | 0.00 |
| Box of Chocolates - Bully Camp | Facility Use Agreement | Facility Use Agreement effective March 1, 2012 between Hilcorp Energy Company ("Operator"), Hilcorp Energy I, L.P. ("Facility Owner") and Badger Energy, L.L.C. ("User"). | 3/1/12 | | | Lafourche | Louisiana | 0.00 |
| Phoenix - Bully Camp (Badger Fee et al 55-1) | Participation Agreement / Joint Operating Agreement | Participation Agreement and associated Joint Operating Agreement effective August 29, 2011 between Badger Energy, LLC and Manti Equity Partners, LP et al. | 8/29/2011 | | | Lafourche | Louisiana | 0.00 |
| Phoenix - Bully Camp (Badger Fee et al 55-1) | Letter Agreement | Letter Agreement dated March 21, 2007 between Manti Bully Camp, LTD, Sunbelt Energy, LTD and Lucas Energy Ventures II, LP covering the Bully Camp/ Larette Area, Lafourche and Terrebonne Parishes, La | 3/21/2007 | | | Lafourche | Louisiana | 0.00 |
| Phoenix - Bully Camp (Badger Fee et al 55-1) | 3-D Seismic and Joint Developmet Agreement | 3-D Seismic and Joint Development Agreement effective February 1st, 2007, by and between Exxon Mobil Corporation and Manti Bully Camp, LTD covering the Bully Camp/ Larette Area, Lafourche and Terrebonne Parishes, La | 2/1/2007 | | | Lafourche | Louisiana | 0.00 |
| Buxton A - Dequincy | Letter Agreement | KM-26180 - ASPECT RESOURCES TEMPLE-INLAND 2-1 | 9/12/2012 | 000493-C | | Calcasieu | Louisiana | 0.00 |
| Buxton A - Dequincy | Letter Agreement | LETTER AGRMT WITH TOPAZ & ASPECT TEMPLE-INLAND 2-1 | 1/10/2004 | 000500-C | | Jefferson Davis | Louisiana | 0.00 |
| Buxton A - Dequincy | Joint Operating Agrmt | OA W/ASPECT & TOPAZ BUXTON CREEK A TEMPLE-INLAND 2-1 | 6/23/2004 | 000501-C | | Calcasieu | Louisiana | 0.00 |
| Buxton A - Dequincy | Joint Operating Agrmt | OA W/GAITHER ASSET MANAGEMENT, INC. TEMPLE-INLAND 2-1 | 6/23/2004 | 000502-C | | Calcasieu | Louisiana | 0.00 |
| Buxton A - Dequincy | Unit Order | KM-26348-A ORDER NO 195-B-3 TEMPLE-INLAND 2-1 | 8/17/2004 | 000503-C | | Calcasieu | Louisiana | 0.00 |
| Buxton A - Dequincy | Oil Purchase Contract | Oil Purchase Contract dated November 15, 2016 by and between Shoreline Southeast LLC as "Seller" and Shell Trading (US) Company as "Buyer". | 11/15/2016 | | | Calcasieu | Louisiana | 0.00 |
| Buxton A - Dequincy | Gas Purchase Contract | Gas Purchase Contract effective 3/1/16-2/28/17, then year to year with 60 days termination - Shoreline Southeast LLC and Enerfin Field Services LLC. | 3/1/2016 | | | Calcasieu | Louisiana | 0.00 |
| Diamond | Access Agreement | Access Agreement dated January 6, 2011 between Magnolia Real Estate Investments and Shoreline Southeast LLC. | 1/6/11 | | | Plaquemines | Louisiana | 0.00 |
| Diamond | Purchase and Sale Agreement | Purchase and Sale Agreement (and related closing documents) between  Southern Natural Gas Company and Shoreline Southeast LLC dated March 29, 2011. | 3/29/11 | | | Plaquemines | Louisiana | 0.00 |
| Diamond | Interconnect Agreement | Interconnect Agreement dated September 16, 2011 between Southern Natural Gas Company, L.L.C., and Shoreline Southeast LLC. | 9/16/11 | | | Plaquemines | Louisiana | 0.00 |
| Diamond | Liquid Transportation Agreement | Liquid Transportation Agreement dated November 1, 2012 by and between HighPoint Energy LLC and Shoreline Southeast LLC. | 11/1/12 | | | Plaquemines | Louisiana | 0.00 |
| Diamond | Gas Sale and Purchase Contract | Gas Sale and Purchase Contract dated July 29, 2011 by and between Atmos Energy Marketing, LLC, as "Seller" and Shoreline Energy LLC as "Buyer". | 7/29/11 | | | Plaquemines | Louisiana | 0.00 |
| Diamond | Gas Sale and Purchase Contract | Gas Sale and Purchase Contract dated October 1, 2011 by and between Intercom Resources, Inc., as "Buyer" and Shoreline Southeast LLC as "Seller". | 10/01/11 | | | Plaquemines | Louisiana | 0.00 |
| Diamond | Interconnect Agreement | Interconnect Agreement dated September 16, 2011 between Southern Natural Gas Company, L.L.C. (replaced by High Point Gas Transmission), and Shoreline Southeast LLC. | 9/16/11 | | | Plaquemines | Louisiana | 0.00 |
| Diamond | Oil Purchase Contract | Oil Purchase Contract dated November 14, 2016 by and between Shoreline Southeast LLC as "Seller" and Shell Trading (US) Company as "Buyer". | 11/14/16 | | | Plaquemines | Louisiana | 0.00 |
| Eugene Island 224 No. 7 Well Prospect (EI 224) | Participation Agreement | Participation Agreement dated June 18, 2009 between Shoreline Offshore LLC and Pingora Exploration Company LLC. | 6/18/09 | | | Eugene Island 224 | | 0.00 |
| Eugene Island 224 No. 7 Well Prospect (EI 224) | Offshore Operating Agreement | Offshore Operating Agreement dated February 2, 2009 between Castex Offshore, Inc. as Operator, and Shoreline Offshore LLC, et al, as Non-Operators. | 2/2/09 | | | Eugene Island 224 | | 2,343.30 |
| Eugene Island 224 No. 7 Well Prospect (EI 224) | Letter Agreement | Letter Agreement dated November 19, 2009 between Shoreline Offshore LLC and Castex Offshore, Inc. regarding insurance. | 11/19/09 | | | Eugene Island 224 | | 0.00 |
| Eugene Island 224 No. 8 Well Prospect (EI 224) | Participation Agreement | Participation Agreement dated August 17, 2010 between Shoreline Offshore LLC and Pingora Exploration Company LLC. | 8/17/10 | | | Eugene Island 224 | | 0.00 |
| Eugene Island 224 No. 8 Well Prospect (EI 224) | Offshore Operating Agreement | Offshore Operating Agreement dated August 17, 2010 between Castex Offshore, Inc. as Operator, and CL&F Resources LP et al, as Non-Operators. | 8/17/10 | | | Eugene Island 224 | | 2,343.30 |
| Eugene Island 224 | Slot Rental Agreement | Slot Rental Agreement dated April 11, 2011 between Castex Offshore, Inc., CL&F Resources LP, GOM-C Exploration, LLC, Bois d'Arc Exploration LLC, Shoreline Offshore LLC, and Juniper Exploration, as "Owners", and Castex, CL&F, GOM-C, Shoreline, and Juniper, as "Lessees". | 4/11/11 | | | Eugene Island 224 | | 0.00 |
| Eugene Island 224 | Production Handling Agreement | Production Handling Agreement dated effective April 11, 2011 between Castex Offshore Inc. et al, as Processors, and Castex Offshore Inc. et al, as Producers. | 4/11/11 | | | Eugene Island 224 | | 0.00 |

**Schedule 2.5(a) to Asset Purchase Agreement**

**365 Contracts and Estimated Cure Costs**

| Property | Contract | Description | Date | | | Location | State | Cure |
|---|---|---|---|---|---|---|---|---|
| Eugene Island 224 | Engagement Letter | Engagement Letter dated September 3, 2013 concerning Preferential Purchase Rights (with respect to EI 224 from Apache Corporation) by and between Michael L. Grove and Shoreline Offshore LLC et al. | 9/3/13 | | | Eugene Island 224 | | 0.00 |
| Eugene Island 224 | Deep Rights Letter Agreement | Letter Agreement dated October 29, 2013 between Apache Corporation and Shoreline Offshore LLC et al regarding Apache's deep rights. | 10/29/13 | | | Eugene Island 224 | | 0.00 |
| Eugene Island 224 | Purchase and Sale Agreement | Purchase and Sale Agreement dated November 22, 2013 by and among Apache Corporation, as Seller, and Castex Offshore, Inc., et al, as Buyer. | 11/22/13 | | | Eugene Island 224 | | 0.00 |
| Eugene Island 224 | Master Facilities Use, Access Production Handling and | Master Facilities Use, Access, Producation Handling and Transportation Agreement dated November 22, 2013 by and amond Apache Corporation, et al, and Castex Offshore, Inc. et al. | 11/22/13 | | | Eugene Island 224 | | 0.00 |
| Eugene Island 224 | Omnibus Assignment, Conveyance and Bill of Sale | Omnibus Assignment, Conveyance and Bill of Sale dated effective July 1, 2013, by Apache Corporation, as Assignor, and Castex Offshore, Inc. et al, as Buyer. | 7/1/13 | | | Eugene Island 224 | | 0.00 |
| Eugene Island 224 | Decommissioning Agreement | Decommissioning Agreement dated November 22, 2013 by and among Apache Corporation et al and Shoreline Offshore LLC. | 11/22/13 | | | Eugene Island 224 | | 0.00 |
| Garden Island Bay East | Participation Agreement | Participation Agreement dated April 15, 2011 between Forest Oil Corporation, Badger Energy, L.L.C. and Marlin Onshore I, L.L.C. | 4/15/11 | | | Plaquemines | Louisiana | 0.00 |
| Garden Island Bay East | Operating Agreement | Operating Agreement dated April 15, 2011 between Badger Energy, L.L.C., Marline Onshore I, L.L.C., and Forest Oil Corporation. | 4/15/11 | | | Plaquemines | Louisiana | 0.00 |
| Garden Island Bay East | Voluntary Unit Agreement | Voluntary Unit Agreement dated February 9, 2011, The State of Louisiana, State Mineral Board and Forest Oil Corporation. | 2/9/11 | | | Plaquemines | Louisiana | 0.00 |
| Grand Lake | Bill of Sale and Conveyance | Assignment, Partial Assignment, Bill of Sale and Conveyance dated July 1, 2010 between Plains Marketing, L.P., as Assignor, and Shoreline Southeast LLC, as Assignee. (3" Gas Line) | 7/1/10 | | | Cameron | Louisiana | 0.00 |
| Grand Lake | License Agreement | License Agreement dated September 14, 2010 between Plains Marketing, L.P. and Shoreline Southeast LLC. | 9/14/10 | | | Cameron | Louisiana | 0.00 |
| Grand Lake | Bareboat Charter Agreement | Bareboat Charter Agreement dated July 14, 2011 between Shoreline Southeast LLC and Phillips Marine, LLC. | 7/14/11 | | | Cameron | Louisiana | 0.00 |
| Grand Lake | Land Lease Agreement | Land Lease Agreement between Shoreline Southeast LLC and Plains Marketing. | | | | Cameron | Louisiana | 0.00 |
| Grand Lake | Oil Purchase Contract | Oil Purchase Contract dated February 19, 2010 by and between Shoreline Southeast LLC as "Seller" and Plains Marketing, L.P. as "Buyer". | 2/19/10 | | | Cameron | Louisiana | 0.00 |
| Indian Village - Pipeline | Participation Agreement | Participation Agreement dated December 15, 2015 by and between Shoreline Southeast LLC and White Marlin Oil and Gas Company, LLC. | 12/15/15 | | | Jefferson Davis | Louisiana | 0.00 |
| Indian Village - Pipeline | Participation Agreement | First Amendment to Participation Agreement dated April 1, 2016 by and between Shoreline Southeast LLC and White Marlin Oil and Gas Company, LLC. | 4/1/16 | | | Jefferson Davis | Louisiana | 0.00 |
| Indian Village - Pipeline | Operating Agreement | Operating Agreement dated February 19, 2015 by and between Shoreline Southeast LLC and White Marlin Oil and Gas Company, LLC. | 2/19/15 | | | Jefferson Davis | Louisiana | 0.00 |
| Indian Village - Pipeline | Participation Agreement | Participation Agreement dated January 1, 2016 by and between Shoreline Southeast LLC and Island Energy LLC. | 1/1/16 | | | Jefferson Davis | Louisiana | 0.00 |
| Indian Village - Pipeline | Participation Agreement | First Amendment to Participation Agreement dated January 1, 2016 by and between Shoreline Southeast LLC and Island Energy LLC. | 1/1/16 | | | Jefferson Davis | Louisiana | 0.00 |
| Indian Village - Pipeline | Operating Agreement | Operating Agreement dated January 1, 2016 by and between Shoreline Southeast LLC and Island Energy, LLC. | 1/1/16 | | | Jefferson Davis | Louisiana | 0.00 |
| Indian Village - Pipeline | Gas Purchase Contract | Gas Purchase Contract dated August 1, 2013 by and between Shoreline Southeast LLC as "Seller" and ConocoPhillips Company as "Buyer". | 08/01/13 | | | Jefferson Davis | Louisiana | 0.00 |
| Indian Village - Pipeline | Oil Purchase Contract | Oil Purchase Contract dated November 15, 2016 by and between Shoreline Southeast LLC as "Seller" and Shell Trading (US) Company as "Buyer". | 11/15/16 | | | Jefferson Davis | Louisiana | 0.00 |
| Indian Village - Pipeline | Interconnect Agreement | Interconnect Agreement effective 03/08/16 for a primary term of one year, then year to year with 30-day notice of termination. Shoreline Southeast LLC and Tennessee Gas Pipeline Company, L.L.C. | 3/8/16 | | | Jefferson Davis | Louisiana | 0.00 |
| Joe McHugh North | Prospect file | Castex and Energy XXI   Operator - Castex | 04/15/07 | | | Lafourche | Louisiana | 0.00 |
| Joe McHugh North | Joint Operating Agreement | Castex and Energy XXI   Operator - Castex | 04/15/07 | 11068000 | | Lafourche | Louisiana | 0.00 |
| Joe McHugh North | Bill of Sale | Energy XXI and Castex | 04/22/08 | 11146000 | | Lafourche | Louisiana | 0.00 |
| Joe McHugh North | Unit Order | | | 11675000 | | Lafourche | Louisiana | 0.00 |
| Lacassine | Oil Purchase Contract | Oil Purchase Contract dated May 1, 2016 by and between Shoreline Southeast LLC as "Seller" and Phillips 66 Company as "Buyer". | 05/01/16 | | | Cameron | Louisiana | 0.00 |
| Lacassine Deep | Agreement | Agreement by and between Horizon Resource Management, LLC and Shoreline Southeast LLC whereby Horizon is granted the option to elect to receive an udivided one percent (1.00%) working interest after casing point. | 09/05/12 | | | Cameron | Louisiana | 0.00 |
| Lacassine Deep | Participation Agreement | Participation Agreement dated effective October 27, 2014 between Shoreline Southeast LLC and Talon Oil  Gas II, L.L.C. | 10/27/14 | | | Cameron | Louisiana | 0.00 |
| Lacassine Deep | Operating Agreement | Operating Agreement dated efective October 27, 2014 between Shoreline Southeast LLC and Talon Oil  Gas II, L.L.C. | 10/27/14 | | | Cameron | Louisiana | 0.00 |
| Lacassine Deep | Operating Agreement | Operating Agreement dated efective February 1, 2015 between Shoreline Southeast LLC and Horizon Resource Management, LLC | 02/01/15 | | | Cameron | Louisiana | 0.00 |
| Lacassine Deep | Compensatory Royalty Agreement | Compensatory Royalty Agreement dated June 2, 2015, but effective March 22, 2015 by and between the United States of America, thrueght the Secretary of the Interior and Shoreline Southeast LLC. | 03/22/15 | | | Cameron | Louisiana | 0.00 |

Schedule 2.5(a) to Asset Purchase Agreement

365 Contracts and Estimated Cure Costs

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Lacassine Deep | Gas Purchase Contract | Gas Purchase Contract dated May 1, 2015, by and between Shoreline Southeast LLC and Talon Oil & Gas, II, LLC, as Seller, and Targa Midstream Services LLC, as Buyer. | | 05/01/15 | | | Cameron | Louisiana | 0.00 |
| Lacassine Deep | Ratification and Joinder of Gas Contract | Ratification and Joinder of Gas Contract | | 05/01/15 | | | Cameron | Louisiana | 0.00 |
| Lacassine Deep | Encroachment Agreement | Encroachment Agreement dated June 17, 2015 by and between Natural Gas Pipeline Company of America LLC and Shoreline Southeast LLC. | | 06/17/15 | | | Cameron | Louisiana | 0.00 |
| Apple (Lafourche 23-1) Lake Enfermer | Joint Operating Agreement | Joint Operating Agreement dated November 15, 2011 between Castex Energy, Inc. as Operator and Blue Moon Exploration et al  as non-operator | | 11/15/11 | | | Lafourche | Louisiana | 36,610.69 |
| Apple (Lafourche 23-1) Lake Enfermer | Participation Agreement | Participation Agreement and associated Joint Operating Agreement dated January 1, 2010 between Blue Moon Exploration Company, LLC and Petrogulf Corporation, et al. | | 01/01/10 | | | Lafourche | Louisiana | 0.00 |
| Apple (Lafourche 23-1) Lake Enfermer | Participation Agreement | Participation Agreement and associated Joint Operating Agreement dated March 1, 2012 between Blue Moon Exploration Company, LLC and Castex Energy, Inc. | | 03/01/12 | | | Lafourche | Louisiana | 0.00 |
| Apple (Lafourche 23-1) Lake Enfermer | Production Handling Agreement | Production Handling Agreement dated May 1, 2013 between Manti Exploration Operating, LLC, as Processor and Castex Energy, Inc., as Producer. | | 05/01/13 | | | Lafourche | Louisiana | 0.00 |
| Leeville | Exploration Agreement | Agreement (Exploration) dated November 12, 1928, as amended, by and between The Louisiana Land and Exploration Company and The Texas Company, covering 5422.95 acres in Lafourche Parish, Louisiana, being all or portions of Sections 8, 9, 13, 14, 15, 17, 20, 21, 22, 26, 27, 28, 29, 33,and 34 in T21S-R22E, and all portions of Sections 2, 3, and 4, in T22S-R22E, less and except all depths below the top of the Cibcides Carstenst Formation as encountered at induction electrical depth of 12, 950 feet in the TX LL&E Well No. 197. (Same agreement as set up under EnerVest Lease File No. LA013-LAF-001-000.) | | 11/12/28 | | | Lafourche | Louisiana | 0.00 |
| Leeville | Amendment | Amendment dated March 1, 1994, by and between The Louisiana Land and Exploration Company and Texaco Inc. amending Agreement dated November 12, 1928 (LA013-C0004). | | 03/01/94 | | | Lafourche | Louisiana | 0.00 |
| Leeville | Settlement Agreement | Confidential Settlement Agreement dated July 26, 1991, by and between Texaco Inc. and The Louisiana Land and Exploration Corporation. | | 07/26/91 | | | Lafourche | Louisiana | 0.00 |
| Leeville | Sublease Agreement | Agreement (sublease) dated December 30, 1942, recorded in the records of Lafourche Parish, Louisiana, in Book 105, Folio 139, Entry No. 60273, by and between Edward Becker, in his individual capacity and sole owner of Mexican Gulf Petroleum Company, and The Texas Company, covering 360 acres, more or less, being the SE/4 SE/4 Section 34-T21S-R22E, N/2 S/2 and S/2 N/2 Section 35-T21S-R22E, as amended by agreement dated May 12, 1944, to include N/2 S/2 and S/2 N/S Section 36-T21S-R22E, being all of the acreage (680 acres) covered by that certain oil and gas mining lease dated February 25, 1942, between R R Barrow Inc., as Lessor, and Mexican Gulf Petroleum Company and/or Edward Becker, as Lessee. | | 12/30/42 | | | Lafourche | Louisiana | 0.00 |
| Leeville | Agreement | Agreement dated May 12, 1944, recorded in Book 111, Folio 311, Entry No. 64131, supplementing, amending and reforming that certain sublease dated December 30, 1942, covering  680 acres of land, more or less, being the SE/4 SE/4 Section 34, N/2 S/2 and S/2 N/2 Section 35 and N/2 S/2 and S/2 N/2 Section 36, all in T21S-R22E, being all of the acreage covered by that certain oil and gas mining lease dated February 25, 1942, between RR Barrow Inc., as Lessor, and Mexican Gulf Petroleum Company and/or Edward Becker, as Lessee. | | 05/12/44 | | | Lafourche | Louisiana | 0.00 |
| Leeville | Compromise Agreement | Compromise Agreement dated July 25, 1957, between the City of New Orleans, Trustee and others, and The Louisiana Land and Exploration Company and Agreement dated July 25, 1957, recorded in the records of Lafourche Parish, Louisiana, in COB 224, Entry No., 151814, between The Louisiana Land and Exploration Company, The Texas Company, and The City of New Orleans, et al. | | 07/25/57 | | | Lafourche | Louisiana | 0.00 |
| Leeville | Conservation Order | State of Louisiana Office of Conservation Order No. 617-B dated April 5, 1965, effective April 1, 1965, concerning the application of Texaco Inc. for establishment of rules and regulations and the creation of drilling and production unit for the production of oil and gas from the Upper 96 Sand of the Leeville Field, Lafourche Parish, Louisiana. | | 04/05/65 | | | Lafourche | Louisiana | 0.00 |
| Leeville | Compression and Dehydration Agreement | Compression and Dehydration Agreement dated effective January 1, 2000, by and between EnerVest Energy, L.P. and Diasu Oil & Gas Company Inc., Leeville Field, Lafourche Parish, Louisiana. | | 01/01/00 | | | Lafourche | Louisiana | 0.00 |
| Leeville | Surface Use Agreement | Surface Use Agreement dated March 16, 1999, between Texaco Exploration and Production Inc., as Grantor, and Toce Oil Co., Inc., as Grantee, for the right to use the existing canal and slip located in the N/2 of Section 22-T21S-R22E Lafourche Parish, Louisiana, for the purposes of re-entering, drilling, completing and operating the Texaco-LL&E Well No. 193 well under Sublease dated June 23, 1986, granted by Texaco Inc. in favor of Toce Oil Co., Inc., as amended by instrument dated February 10, 1987. | | 03/16/99 | | | Lafourche | Louisiana | 0.00 |
| Leeville | Exploration Agreement | Exploration Agreement effective February 2, 2004, by and between EnerVest Energy, L.P., and Manti-EnerVest. Ltd covering leases and lands within a defined Area of Mutual Interest and excluding certain specified wells identified in Exhibit C as incorporated by First Amendment to Exploration Agreement, Leeville Field, Lafourche Parish, Louisiana, as amended by letter agreement by letter agreement dated April 21, 2004, and amended by Second Amendment to Exploration Agreement dated April 1, 2005. Third Amendment to Exploration Agreement dated July 15, 2005, and Fourth Amendment to Exploration Agreement dated July 18, 2005. | | 02/02/04 | | | Lafourche | Louisiana | 0.00 |

**Schedule 2.5(a) to Asset Purchase Agreement**

**365 Contracts and Estimated Cure Costs**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Leeville | Letter Agreement | Letter Agreement dated September 21, 2004, by and between Chevron, USA Inc. (Chevron Texaco) and EnerVest Energy, L.P., pertaining to the repair of the Leeville Dock. | 09/21/04 | | Lafourche | Louisiana | 0.00 |
| Leeville | Global Settlement Agreement | Global Settlement Agreement by and among Texaco Inc., The Louisiana Land and Exploration Company, and the State of Louisiana ("Global Settlement") dated February 22, 1994, and effective February 1, 1994, recorded in the records in Lafourche Parish, Louisiana, on April 24, 1994, in Book 1205, Page 488, Entry No. 765351, a complete copy which is recorded in the records of Terrebonne Parish, Louisiana, in Conveyance Book 1413, under Entry No. 935,497, as amended by that certain Amendment to the Global Settlement dated April 3, 1998 and recorded in the records of Plaquemines Parish, Louisiana in C.O.B. 928 at Folio 593. | 02/01/94 | | Lafourche | Louisiana | 0.00 |
| Leeville | Canal Letter Agreement | Canal Letter Agreement, dated February 6, 1963, granted by The Louisiana Land and Exploration Company, as Grantor, in favor of Texaco, Inc., as Grantee. | 02/06/63 | | Lafourche | Louisiana | 0.00 |
| Leeville | Purchase and Sale Agreement | Purchase and Sale Agreement dated effective January 1, 2000 by and between Texaco Exploration Inc., et al as Seller and Enervest Energy, L.P. a Buyer. | 01/01/00 | | Lafourche | Louisiana | 0.00 |
| Leeville | Assignment | Assignment dated effecteve January 1, 2000 by and between Texaco Exploration Inc. as Assignor and Enervest Energy, L.P. as Assignee. | 01/01/00 | | Lafourche | Louisiana | 0.00 |
| Leeville | Global Settlement Agreement | Global Settlement Agreement by and among Texaco Inc., The Louisiana Land and Exploration Company and the State of Louisiana dated effective February 1, 1994, as amended by that certain Amendment to the Global Settlement dated April 3, 1998, (as amended, the "Global Settlement Agreement"), and being recorded in the records of St. Mary Parish, Louisiana, in Conveyance Book 36-W, Entry No., 244, 947, and recorded in the records of Plaquemines Parish, Louisiana in C.O.B. 928 at Folio 593. | 02/01/94 | | Lafourche | Louisiana | 0.00 |
| Leeville | Purchase and Sale Agreement | Purchase and sale Agreement dated effective July 1, 2005 whereby certain interests of EnerVest Energy, L.P., including the Leeville Field, were acquired by Goldking Energy Corporation and Goldking Energy Corporation, by stock purchase and subsequent name change, was subsequently in Dune Properties, Inc. | 07/01/05 | | Lafourche | Louisiana | 0.00 |
| Leeville | Gas Purchase Contract | Gas Purchase Contract dated August 1, 2013 by and between Shoreline Southeast LLC as "Seller" and ConocoPhillips Company as "Buyer". | 08/01/13 | | Lafourche | Louisiana | 0.00 |
| Leeville | Oil Purchase Contract | Oil Purchase Contract dated October 1, 2013 by and between Shoreline Southeast LLC as "Seller" and Gulfmark Energy, Inc. as "Buyer". | 10/01/13 | | Lafourche | Louisiana | 0.00 |
| Leeville | Commercial Lease | A Commercal Lease by and between Tidewater Dock, Inc., as Lessor, and Dune Energy, Inc., as Lessee, commencing February 1, 2008, for a term of two years and thereafter month to month | 02/01/08 | | Lafourche | Louisiana | 0.00 |
| Leeville | Blanket Tim Charter Agreement | A Blanket Tim Charter Agreement dated May 29, 2009, by and between Central Boat Rentals, Inc., as Owner, and Dune Energy, Inc. / Dune Operating Company, as Charterer | 05/29/09 | | Lafourche | Louisiana | 0.00 |
| Leeville | Barge Bareboat Charter Party Agreement | A Barge Bareboat Charter Party Agreement dated circa May 29, 2009, by and between Central Boat Rentals, Inc., as Owner, and Dune Energy, Inc. / Dune Operating Company, as Charterer | 05/29/09 | | Lafourche | Louisiana | 0.00 |
| Leeville | Contract Operating Agreement | Contract Operating Agreement dated November 1, 2010 between Manti Exploration Operating, LLC and Dune Properties. | 11/01/10 | | Lafourche | Louisiana | 0.00 |
| Leeville | Amendment to Contract Operating Agreement | Amendment of Contract Operating Agreement dated June 1, 2016 between Shoreline Southeast LLC and White Marlin Oil and Gas Company, LLC. | 06/01/16 | | Lafourche | Louisiana | 0.00 |
| Leeville (CNO et al 1, Heirs of Abraham 1, LL&E 342, Lefort 1 and 1D, LL&E 344ST, LL&E 340) | Joint Operating Agreement | Joint Operating Agreement dated November 1, 2010 between Manti Exploration Operating, LLC as Operator and Dune Properties, Inc, et al as Non-Operators, as amended. | 11/01/10 | | Lafourche | Louisiana | 0.00 |
| Leeville (CNO et al 1, Heirs of Abraham 1, LL&E 342, Lefort 1 and 1D, LL&E 344ST, SL 20783 "B" #2, LL&E 340) | Omnibus Agreement | Omnibus Agreement effective November 1, 2010 among Manti Equity Partners, LP, et al and Dune Properties, Inc. | 11/01/10 | | Lafourche | Louisiana | 0.00 |
| Leeville (LL&E 344ST) | Farmout Agreement | Farmout Agreement dated December 26, 2012 between Toce Oil Co., Inc., et al and Manti Equity Partners, LP | 12/26/12 | | Lafourche | Louisiana | 0.00 |
| Leeville (LL&E 344ST) | Letter Agreement | Letter Agreement dated January 17, 2013 between Dune Properties, Inc. and Manti Exploration Operating, LLC. | 01/17/13 | | Lafourche | Louisiana | 0.00 |
| Leeville (Heirs of S. Abraham 1) | Letter Agreement | Letter Agreement dated July 27, 2012 between Dune Properties, Inc. and Manti Exploration Operating, LLC. | 07/27/12 | | Lafourche | Louisiana | 0.00 |
| Leeville (Heirs of S. Abraham 1) | Farmout Agreement | Farmout Agreement dated August 6, 2012 between Toce Oil Co., Inc. et al and Manti Equity Partners, LP | 08/06/12 | | Lafourche | Louisiana | 0.00 |
| Leeville (Heirs of S. Abraham 1) | Facility Use Agreement | Facility Use Agreement effective February 1, 2013, by and between Toce Oil Co., Inc. and Mant Exploration Operating, LLC | 02/01/13 | | Lafourche | Louisiana | 0.00 |
| Leeville - Saints | Letter Agreement | Letter Agreement dated August 24, 2011 between Blue Moon Exploration Company and Marlin Onshore L L.L.C. | 8/24/11 | | Lafourche | Louisiana | 0.00 |
| Leeville - Saints | Participation Agreement | Participation Agreement dated effective August 15, 2011 among Manti Equity Partners, LP, Manti Exploration & Production, Inc. and Blue Moon Exploration Company, LLC. | 8/15/11 | | Lafourche | Louisiana | 0.00 |
| Leeville - Saints | Operating Agreement | Operating Agreement dated August 23, 2011 between Manti Exploration Operating, LLC, as Operator, and Manti Equity Partners, LP, et al. | 8/23/11 | | Lafourche | Louisiana | 0.00 |
| Leeville - Elise | Participation Agreement | Participation Agreement dated effective February 19, 2015 by and between White Marlin Oil & Gas and Shoreline Southeast LLC. | 2/19/2015 | | Lafourche | Louisiana | 0.00 |

## Schedule 2.5(a) to Asset Purchase Agreement

## 365 Contracts and Estimated Cure Costs

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Leeville - Victoria | Participation Agreement | Participation Agreement dated effective February 19, 2015 by and between White Marlin Oil & Gas and Shoreline Southeast LLC. | 2/19/2015 | | | Lafourche | Louisiana | 0.00 |
| Leeville - Mia | Participation Agreement | Participation Agreement dated effective February 19, 2015 by and between White Marlin Oil & Gas and Shoreline Southeast LLC. | | | | Lafourche | Louisiana | 0.00 |
| Leeville Deep | Participation Agreement | Participation Agreement dated August 24, 2012 Manti Equity Partners, LP as Seller and Winn Exploration Co., et al as Buyer | 08/24/12 | | | Lafourche | Louisiana | 0.00 |
| Leeville Deep | Joint Operating Agreement | Joint Operating Agreement dated November 1, 2010 between Manti Exploration Operating, LLC as Operator and Dune Properties, Inc, et al as Non-Operators, as amended. | 11/01/10 | | | Lafourche | Louisiana | 0.00 |
| Little Lake - North Plum Point | Letter Agreement | Letter Agreement dated June 8, 2007 between Baby Oil, Inc. and Shoreline Southeast LLC covering State Lease 2383 and being 400 acres as described on plat of the 10,500' RA SUA created under Louisiana Con. Order No. 604-O and plat of the 9,600' RU SUA created under Louisiana Con. Order No 604-M all located in T18S-R23E in Lafourche and Jefferson Parish | 6/8/07 | | | Lafourche and Jefferson | Louisiana | 0.00 |
| Little Lake - North Plum Point | Production Handling Agreement | Production Handling Agreement between JGC Energy Development (USA) Inc., as Processor, and Shoreline Southeast LLC, as Producer. | 1/1/13 | | | Lafourche and Jefferson | Louisiana | 100,000.00 |
| Little Lake - North Plum Point | Gas Purchase Contract | Gas Purchase Contract dated September 1, 2011 by and between Shoreline Southeast LLC as "Seller" and American Midstream (Louisiana Intrastate), LLC as "Buyer". | 09/01/11 | | | Lafourche and Jefferson | Louisiana | 0.00 |
| Little Lake - North Plum Point | Oil Purchase Contract | Oil Purchase Contract dated November 15, 2016 by and between Shoreline Southeast LLC as "Seller" and Shell Trading (US) Company as "Buyer". | 11/15/16 | | | Lafourche and Jefferson | Louisiana | 0.00 |
| Multiple | Program Drilling Agreement | Program Drilling Agreement dated effective February 19, 2015 by and between White Marlin Oil & Gas and Shoreline Southeast LLC. | 02/19/15 | | | Various | | 0.00 |
| North Jeff Davis Prospects | Consulting Agreement | Consulting Agreement dated May 24, 2010 between Island Energy, LLC et al and Shoreline Southeast LLC. | 5/24/10 | | | Jefferson Davis | Louisiana | 0.00 |
| Riceville East | Farmout Agreement | Farmout Agreement dated February 19, 1990 between James N. Reichard, Jr. , W. W. Rucks, III and Frank A. Cormier, as Farmor, and Great River Oil & Gas Corporation, as Farmee. | 02/19/90 | RICE-700 | | Vermilion | Louisiana | 0.00 |
| Riceville East | Farmout Agreement | Farmout Agreement dated February 19, 1990 between Jacqueline DeLatte Belasky, Keith Dennis DeLatte, Tracy Lee DeLatte and Leslie Frances DeLatte, as Farmor, and I. H. DeLatte and Frank W. Harrison, Jr., as Farmee. | 02/19/90 | RICE-701 | | Vermilion | Louisiana | 0.00 |
| Riceville East | Farmout Agreement | Farmout Agreement dated February 19, 1990 between I. H. DeLatte and Frank W. Harrison, Jr., as Farmor, and Great River Oil & Gas Corporation, as Farmee. | 02/20/90 | RICE-702 | | Vermilion | Louisiana | 0.00 |
| Riceville East | Letter Agreement | Letter Agreement dated March 6, 1990 between PG&E Resources Company and Great River Oil & Gas Corporation. | 03/06/90 | RICE-704 | | Vermilion | Louisiana | 0.00 |
| Riceville East | Operating Agreement | Operating Agreement dated March 6, 1990 between Great River Oil & Gas Corporation, as Operator, and PG&E Resources Company, et al, as Non-Operators. | 03/06/90 | RICE-705 | | Vermilion | Louisiana | 0.00 |
| Riceville East | Reservoirwide Unit Agreement | Reservoirwide Unit Agreement dated February 19, 2002 covering the Miogypsinoides Sand, Reservoir A. | 02/19/02 | RICE-706 | | Vermilion | Louisiana | 0.00 |
| Riceville East | Facilities Agreement | Facilities Agreement dated August 28, 2002 between ANR Pipeline Company and Murphy Exploration and Production Company, et al. | 08/28/02 | RICE-708 | | Vermilion | Louisiana | 0.00 |
| Riceville East | Salt Water Disposal Agreement | Salt Water Disposal Agreement dated May 15, 1996 between Willow Rest Corporation and Murphy Exploration & Production Company. | 05/15/96 | 63204-000 | | Vermilion | Louisiana | 0.00 |
| Sabine Lake | Joint Operating Agreement | SL 19095 #1 | 06/20/07 | 000423-C | | Cameron | Louisiana | 3,680.00 |
| Sabine Lake | Participation Agreement | SL 19095 #1 | 06/20/07 | 000424-C | | Cameron | Louisiana | 0.00 |
| Southwest Lake Boeuf | Area Of Mutual Interest | BOUDREAUX PROPERTIES INC | 5/12/2004 | 1700806 | | Lafourche | Louisiana | 0.00 |
| Southwest Lake Boeuf | Exploration Agreement | PBC #1 PALACE ET AL EXPLOR. AGMT | 9/27/2005 | 1703697 | | Lafourche | Louisiana | 0.00 |
| Southwest Lake Boeuf | Letter Agreement | DOMINION EXPLORATION AND PRODUCTION INC | 1/27/2007 | 1700420 | | Lafourche | Louisiana | 0.00 |
| Southwest Lake Boeuf | Miscellaneous Agreement | GRAND BAYOU/PART ASGMT/DEPI/HELIS | 6/1/2006 | 1700561 | | Lafourche | Louisiana | 0.00 |
| Southwest Lake Boeuf | Miscellaneous Agreement | GRAND BAYOU/PT ASGMT/HELIS ETAL TO DEPI | 1/27/2007 | 1700579 | | Lafourche | Louisiana | 0.00 |
| Southwest Lake Boeuf | NAESB -- Le Blanc | XTO ENERGY INC. (TRANSPORTER GSPL 4/1/12-10/31/12) | 1/1/2008 | | | Lafourche | Louisiana | 0.00 |
| Southwest Lake Boeuf | Operating Agreement | ROUSSEAU "J" JOA 04/01/2002 | 4/1/2002 | 1700347 | | Lafourche | Louisiana | 0.00 |
| Southwest Lake Boeuf | Salt Water Disposal Agreement | Salt Water Disposal Agreement dated September 1, 2008 between WAC LeBlanc Properties, L.L.C., et al and XTO Energy Inc.. | 9/1/2008 | | | Lafourche | Louisiana | 9,022.25 |
| Southwest Lake Boeuf | Participation Agreement | GRAND BAYOU PART AGMT  W/JOA (4/5/06) | 4/5/2006 | 1700417 | | Lafourche | Louisiana | 0.00 |
| Southwest Lake Boeuf | Ratification and Amendment of Participation Agreement | Ratification and Amendment of Participation Agreement and Operating Agreement dated effective August 8, 2006 by and among Helis Oil & Gas Company and Dominion Exploration & Production, Inc, et al. | 8/8/2006 | 1700578 | | Lafourche | Louisiana | 0.00 |
| Southwest Lake Boeuf | Ratification and Joinder of Purchase and Sale Agreement | Ratification and Joinder of Purchase and Sale Agreement by and Red Willow Offshore, LLC and Knight Resources, LLC | 7/1/2013 | | | Lafourche | Louisiana | 0.00 |
| Southwest Lake Boeuf | Ratification and Amendment of Participation Agreement | Second Ratification and Amendment of Participation Agreement and Operating Agreement dated effective January 6, 2014 by and among Shoreline Southeast LLC, Red Willow Offshore, LLC and Cheyenne Petroleum Company. | 1/6/2014 | | | Lafourche | Louisiana | 0.00 |
| Southwest Lake Boeuf | Ratification and Amendment of Participation Agreement | Third Ratification and Amendment of Participation Agreement and Operating Agreement dated effective May 6, 2014 by and between Shoreline Southeast LLC and Cheyenne Petroleum Company. | 5/6/2014 | | | Lafourche | Louisiana | 0.00 |
| Southwest Lake Boeuf | Gas Purchase Contract | Gas Purchase Contract dated November 1, 2011 by and between Shoreline Southeast LLC as "Seller" and Trans Louisiana Gas Pipeline as "Buyer". | 1/1/2013 | | | Lafourche | Louisiana | 0.00 |

**Schedule 2.5(a) to Asset Purchase Agreement**

**365 Contracts and Estimated Cure Costs**

| Name | Contract Type | Description | | Dated | Code | | County | State | Estimated Cure Costs |
|---|---|---|---|---|---|---|---|---|---|
| Southwest Lake Boeuf | Oil Purchase Contract | Oil Purchase Contract dated November 15, 2016 by and between Shoreline Southeast LLC as "Seller" and Shell Trading (US) Company as "Buyer". | | 11/15/2016 | | | Lafourche | Louisiana | 0.00 |
| Southwest Speaks | Declaration of Pooled Gas Unit | Marlin et al | | first date of production | 10530000 | | Lavaca | Texas | 0.00 |
| Southwest Speaks | Designation of Unit | Operator - JWR Exploration | | 05/08/85 | 10620000 | | Lavaca | Texas | 0.00 |
| Southwest Speaks | Designation of Unit | Operator - JWR Exploration | | 04/30/86 | 10621000 | | Lavaca | Texas | 0.00 |
| Southwest Speaks | Farmout | Costilla Energy and Yuma | | 10/09/95 | 10622000 | | Lavaca | Texas | 0.00 |
| Southwest Speaks | Amine Plant Agreement | United Oil, McCulloch, Yuma Costilla et al | | 07/22/97 | 10623000 | | Lavaca | Texas | 0.00 |
| Southwest Speaks | Farmout | Conoco and Yuma | | 08/03/95 | 10624000 | | Lavaca | Texas | 0.00 |
| Southwest Speaks | Farmout | Coastal Plains et al and United Resources | | 09/02/03 | 10625000 | | Lavaca | Texas | 0.00 |
| Southwest Speaks | Farmout | Magnum and United Oil & Gas | | 04/29/96 | 10626000 | | Lavaca | Texas | 0.00 |
| Southwest Speaks | Participation Agreement | United Resources and Orr Exploration | | 09/17/03 | 10627000 | | Lavaca | Texas | 0.00 |
| Southwest Speaks | Purchase and Sale Agreement | United Oil to Daimon Partners | | 05/01/02 | 10628000 | | Lavaca | Texas | 0.00 |
| Southwest Speaks | Settlement Agreement | Unified, United, Daimon, Magnum et al | | 01/30/01 | 10629000 | | Lavaca | Texas | 0.00 |
| Southwest Speaks | Farmout | Conoco and United | | 01/31/00 | 10630000 | | Lavaca | Texas | 0.00 |
| Southwest Speaks | Acquisition and Farmout | Coastal Plains et al and United | | 02/19/98 | 10631000 | | Lavaca | Texas | 0.00 |
| Southwest Speaks | Joint Operating Agreement | Operator - Crimson | | 03/27/01 eff: 01/30/01 | 10632000 | | Lavaca | Texas | 122,432.99 |
| Southwest Speaks | Settlement Agreement | | | | 10633000 | | Lavaca | Texas | 0.00 |
| Southwest Speaks | Sale of Interest and Agreement | United Oil and Yuma | | 09/25/95 | 10634000 | | Lavaca | Texas | 0.00 |
| Southwest Speaks | Participation Agreement | United and Daimon | | 09/21/00 | 10635000 | | Lavaca | Texas | 0.00 |
| Southwest Speaks | Participation Agreement | | | | 10636000 | | Lavaca | Texas | 14,232.01 |
| Southwest Speaks | Participation Agreement | | | | 10637000 | | Lavaca | Texas | 0.00 |
| Southwest Speaks | Letter Agreement | United, Daimon and LDNG | | 03/26/01 | 10638000 | | Lavaca | Texas | 0.00 |
| Southwest Speaks | Purchase and Sale | Marlin Energy to Energy XXI | | 02/21/2006 eff: 01/01/06 | 11217000 | | Lavaca | Texas | 0.00 |
| Topsy, Southeast | Letter Agreement | Letter Agreement dated November 5, 2012 between Wildwing Investements, Inc. and Shoreline Southeast LLC. | | 11/05/12 | | | Jefferson Davis | Texas | 0.00 |
| Topsy, Southeast | Operating Agreement | Operating Agreement dated March 1, 2014 between Shoreline Southeast LLC, as Operator, and Island Energy LLC, et al, as Non-Operators. | | 03/01/14 | | | Jefferson Davis | Texas | 0.00 |
| Topsy, Southeast | Oil Purchase Contract | Oil Purchase Contract dated November 15, 2016 by and between Shoreline Southeast LLC as "Seller" and Shell Trading (US) Company as "Buyer". | | 11/15/16 | | | Jefferson Davis | Texas | 0.00 |
| Castex Dispositon | Letter of Intent | Letter of Intent dated August 24, 20011 between Castex Development Fund, L.P. and Shoreline Southeast LLC and Shoreline Offshore LLC | | 8/24/11 | | | Various | | 0.00 |
| Crimson Acquisition | Purchase and Sale Agreement | Purchase and Sales Agreement dated November 24, 2009 between Shoreline Southeast LLC and Crimson Exploration Operating, Inc. | | 11/24/09 | | | Various | | 0.00 |
| Crimson Acquisition | Assignment, Bill of Sale and Conveyance | Assignment, Bill of Sale and Conveyance dated December 29, 2009, but effective October 1, 2009 between Shoreline Southeast LLC and Crimson Exploration, Inc. and Crimson Exploration Operating, Inc. | | 12/29/09 | | | Various | | 0.00 |
| Crimson Acquisition | Performance Bonds | Performance Bonds for Crimson Acquisition:  Lacassane Company and Grand Lake Field. | | | | | Various | | 0.00 |
| Crimson Acquisition | Closing Letter Agreement | Closing Letter Agreement dated December 29, 2009 between Shoreline Southeast LLC and Crimson Exploration, Inc. and Crimson Exploration Operating, Inc. | | 12/29/09 | | | Various | | 0.00 |
| Diamond | Purchase and Sale Agreement | Purchase and Sale Agreement dated December 2, 2010 between Shoreline Southeast LLC and Energy & Exploration Solutions, LLC. | | 12/2/10 | | | Plaquemines | Louisiana | 0.00 |
| Diamond | Closing Documents | Closing documents for the Diamond Field acquisition dated effective October 1, 2010 between Energy & Exploration Solutions, LLC and Shoreline Southeast LLC. | | 10/1/10 | | | Plaquemines | Louisiana | 0.00 |
| Energy XXI Acquisition | Purchase and Sale Agreement | Purchase and Sale Agreement dated May 11, 2011 between Energy XXI Onshore, LLC as Seller, and Shoreline Southeast LLC and Shoreline Offshore LLC, as Buyer. | | 5/11/11 | | | Various | | 0.00 |
| Energy XXI Acquisition | Platform Boarding Agreement | Platform Boarding Agreement dated June 6, 2011 between  Castex Energy, Inc. (Owner) and Shoreline Energy LLC (Boarder). | | 6/6/11 | | | Various | | 0.00 |
| Grand Lake East | Purchase and Sale Agreement | Purchase and Sale Agreement dated January 23, 2013 by and between Crawford Hughes Energy, LLC and Crawford Hughes Operating Company, as Seller, and Shoreline Southeast LLC, as Buyer. | | 1/23/13 | | | Cameron | Louisiana | 0.00 |
| Marlin Acquisition | Purchase and Sale Agreement | Purchase and Sale Agreement dated August 23, 2012 between Marlin Onshore I, L.L.C., Marlin Energy Southwest, L.P., and Marlin Coastal, L.L.C., as Seller, and Shoreline Southeast LLC, as Buyer. | | 08/23/12 | | | Multiple | | 0.00 |
| XTO Acquisition | Purchase and Sale Agreement | Purchase and Sale Agreement dated September 26, 2012 between XTO Energy Inc., as Seller, and Shoreline Southeast LLC, as Buyer. | | 09/26/12 | | | Multiple | Texas | 0.00 |

**Confidentiality Agreements**

| Disclosing Party | Reviewing Party | Description | | Dated | Expires | Estimated Cure Costs |
|---|---|---|---|---|---|---|

Schedule 2.5(a) to Asset Purchase Agreement

365 Contracts and Estimated Cure Costs

| | | | | | | |
|---|---|---|---|---|---|---|
| Kinetica Partners,LLC | Shoreline Southeast LLC | Sections of Kinetica's 524A-100 Pipeline | | 09/23/14 | 9/24/2017 | 0.00 |
| Shoreline Energy LLC | Development Company Limited | Shoreline Properties | | 10/14/14 | 10/14/2017 | 0.00 |
| Shoreline Southeast LLC | PerPetro Energy, LLC | Shoreline Properties | | 01/09/15 | 1/9/2017 | 0.00 |
| Shoreline Energy LLC | Rockleaf Holdings LLC | | | | | 0.00 |
| Rockleaf Holdings LLC | Shoreline Energy LLC | Mutual Non-Disclosure Agreeement | | 01/23/15 | 1/23/2017 | |
| Shoreline Energy LLC | Aspect Holdings, LLC | Shoreline Properties | | 02/24/15 | 2/24/2017 | 0.00 |
| Shoreline Southeast LLC | Seitel, Inc. | Leeville - proposed 3D shoot | | 06/12/15 | 12/12/2016 | 0.00 |
| Shoreline Energy LLC | Hillcrest Petroleum, Ltd. | Shoreline Properties | | 06/19/15 | 12/19/2016 | 0.00 |
| Shoreline Southeast LLC | EnLink Midstream | Leeville Field | | 07/17/15 | 7/17/2017 | 0.00 |
| Shoreline Energy LLC | Goldman, Sachs & Co. | Possible financing and/or advisory services | | 11/12/15 | 11/12/2018 | 0.00 |
| Shoreline Southeast LLC | White Marlin Oil & Gas, LLC | Leeville - proposed 3D shoot | | 12/02/15 | 12/2/2017 | 0.00 |
| Shoreline Energy LLC | Extex Production, Inc. | Tee-Bayou, Newcastle, Coors, Misty, Reagan, Mollie, Easy 8, Magnolia Real Estate #1 | | 02/02/16 | 8/2/2017 | 0.00 |
| Shoreline Energy LLC | Yasheng Group | Potential Joint Venture | | 02/08/16 | 8/8/2017 | 0.00 |
| Shoreline Energy LLC | Parkman Whaling LLC | Parkman provides strategic financial advice | | 02/18/16 | 8/18/2017 | 0.00 |
| Shoreline Energy LLC | Imperial Capital, LLC | Imperial provides strategic financial advice | | 03/01/16 | 9/1/2017 | 0.00 |
| Shoreline Energy LLC | Michael L. Finch | Potential Board Member | | 04/06/16 | 10/6/2017 | 0.00 |
| Shoreline Energy LLC | Samson Energy Company, LLC | Samson's Gulf Coast Division | | 04/14/16 | 10/14/2017 | 0.00 |
| Anadarko Petroleum Corporation | Shoreline Energy LLC | Elm Grove Package Asset Divesture | | 04/27/16 | 4/27/2017 | 0.00 |
| Shoreline Energy LLC | Bayou City Management, LLC | Potential business arrangement | | 06/06/16 | 6/6/2017 | 0.00 |
| EOG Resources, Inc. | Shoreline Energy LLC | Panola, Nacogdoches and San Augustine Counties, TX; De Soto and Sabine Parishes, LA | | 06/09/16 | 6/9/2018 | 0.00 |
| Shoreline Energy LLC/Morgan Stanley | NewVista Energy Partners, LLC | Possible Transaction | | 06/23/16 | 6/23/2017 | 0.00 |
| Shoreline Energy LLC | Upstream Exploration LLC | Potential business arrangement | | 06/27/16 | 6/27/2017 | 0.00 |
| Shoreline Energy LLC | Hilcorp Energy Company | Potential business arrangement | | 06/27/16 | 6/27/2017 | 0.00 |
| Shoreline Energy LLC | Chambers Energy Management, LP | Potential business arrangement | | 06/27/16 | 6/27/2017 | 0.00 |
| Shoreline Energy LLC | Rooster Petroleum, LLC | Potential business arrangement | | 06/27/16 | 6/27/2017 | 0.00 |
| Shoreline Energy LLC | Cox Operating, L.L.C. | Potential business arrangement | | 06/27/16 | 6/27/2018 | 0.00 |
| Shoreline Energy LLC | Arena Investors, LP | Potential business arrangement | | 06/27/16 | 6/27/2018 | 0.00 |
| Shoreline Energy LLC | HPS Investment Partners | Potential business arrangement | | 06/27/16 | 6/27/2018 | 0.00 |
| Linc GP USA | Shoreline Energy LLC | Linc's assets | | 06/29/16 | 12/29/2017 | 0.00 |
| Shoreline Southeast LLC | Hise Exploration Partners LLC | Coors and Newcastle Prospects - SW Lake Boeuf Field | | 08/19/16 | 8/19/2017 | 0.00 |
| Shoreline Energy LLC | Bluescape Energy Partners LLC | Potential business arrangement | | 08/26/16 | 8/26/2017 | 0.00 |
| Shoreline Energy LLC | White Marlin Oil & Gas, LLC | Potential business arrangement | | 08/29/16 | 8/29/2017 | 0.00 |
| Shoreline Energy LLC | Summit Partners Credit Advisors, L.P. | Potential financing transaction | | 08/31/16 | 8/31/2017 | 0.00 |
| Shoreline Energy LLC | Tennenbaum Capital Partners, LLC | Potential business arrangement | | 09/06/16 | 9/6/2017 | 0.00 |
| Shoreline Energy LLC | Spectrum Group Management LLC | Potential business arrangement | | 09/06/16 | 9/6/2017 | 0.00 |
| Shoreline Energy LLC | Riverstone Investment Group LLC | Potential business arrangement | | 09/08/16 | 9/8/2017 | 0.00 |
| Shoreline Energy LLC | Shelf Energy LLC | Potential business arrangement | | 09/09/16 | 9/9/2018 | 0.00 |
| Shoreline Energy LLC | Carlyle Investment Management L.L.C. | Potential business arrangement | | 09/13/16 | 9/13/2017 | 0.00 |
| Shoreline Energy LLC | Texas Petroleum Investment Company | Potential business arrangement | | 09/15/16 | 9/15/2017 | 0.00 |
| Shoreline Energy LLC | AEC Holdings, LP | Potential business arrangement | | 09/16/16 | 9/16/2017 | 0.00 |
| Shoreline Energy LLC | Ares Capital Management LLC | Potential financing transaction | | 09/19/16 | 9/19/2018 | 0.00 |
| Shoreline Energy LLC | Morgan Stanley Energy Capital | Possible Transaction | | 09/26/16 | 9/26/2017 | 0.00 |
| Shoreline Energy LLC | Stellus Capital Management, LLC | Potential business arrangement | | 09/28/16 | 3/28/2018 | 0.00 |
| Shoreline Energy LLC | Torrent Oil LLC | Potential business arrangement | | 10/17/16 | 4/17/2018 | 0.00 |
| Shoreline Energy LLC | Krewe Energy, LLC | Potential business arrangement | | 11/23/16 | 11/23/2018 | 0.00 |
| Shoreline Energy LLC | NOC Energy LLC | Potential business arrangement | | 11/28/16 | 11/28/2018 | 0.00 |
| Shoreline Energy LLC | White Knight Production | Potential business arrangement | | 11/30/16 | 11/30/2017 | 0.00 |
| Shoreline Energy LLC | Trimont Energy Limited | Potential business arrangement | | 11/30/16 | 11/30/2018 | 0.00 |
| Shoreline Energy LLC | PerPetro Energy, LLC | Potential business arrangement | | 11/30/16 | 11/30/2018 | 0.00 |
| Shoreline Energy LLC | EnergyQuest II, LLC | Potential business arrangement | | 12/07/16 | 12/7/2017 | 0.00 |
| Shoreline Energy LLC | Jackson Walker LLP | Engagement Letter | | 12/01/16 | | 0.00 |

**Seismic License Agreements**

| LICENSEE | LICENSOR | DESCRIPTION | DATED | ESTIMATED CURE COSTS |
|---|---|---|---|---|
| Shoreline Energy LLC | Echo Geophysical Corporation | 3-D Gulf Coast Program Agreement | 08/30/12 | 0.00 |
| Shoreline Energy LLC | eSeis, Inc. | Sabine Lake Risk Sharing Agreement | 06/01/09 | 0.00 |
| Shoreline Energy LLC | Fairfield Industries Incorporated | Master License Agreement | 11/03/08 | 0.00 |
| Shoreline Energy LLC | Fairfield Industries Incorporated | Supplement Agreement No. 1 to Master License Agreement | 11/03/08 | 0.00 |

**Schedule 2.5(a) to Asset Purchase Agreement**

**365 Contracts and Estimated Cure Costs**

| | | | | |
|---|---|---|---|---|
| Shoreline Energy LLC | Geophysical Pursuit, Inc. | Geophysical Exploration Agreement | 06/17/08 | 0.00 |
| Shoreline Energy LLC | Geophysical Pursuit, Inc. | Master Geophysical Data-Use License Agreement | 06/17/08 | 0.00 |
| Shoreline Energy LLC | Geophysical Pursuit, Inc. | Supplement No. 1 to Master Geophysical Data-Use License Agreement | 07/07/08 | 0.00 |
| Shoreline Energy LLC | Geophysical Pursuit, Inc. | Supplement No. 2 to Master Geophysical Data-Use License Agreement | 07/07/09 | 0.00 |
| Shoreline Energy LLC | Geophysical Pursuit, Inc. | Supplement No. 3 to Master Geophysical Data-Use License Agreement | 10/01/10 | 0.00 |
| Shoreline Energy LLC | Geophysical Pursuit, Inc. | Supplement No. 4 to Master Geophysical Data-Use License Agreement | 03/31/11 | 0.00 |
| Shoreline Energy LLC | Geophysical Pursuit, Inc. | Supplement No. 5 to Master Geophysical Data-Use License Agreement | 09/01/11 | 0.00 |
| Shoreline Energy LLC | Geophysical Pursuit, Inc. | Supplement No. 6 to Master Geophysical Data-Use License Agreement | 09/19/11 | 0.00 |
| Shoreline Energy LLC | Seismic Exchange, Inc. | Master Geophysical Data-Use License License | 03/20/10 | 0.00 |
| Shoreline Energy LLC | Seismic Exchange, Inc. | Supplemental Agreement | 04/01/10 | 0.00 |
| Shoreline Energy LLC | Seismic Exchange, Inc. | Supplemental Agreement | 08/06/12 | 0.00 |
| Shoreline Energy LLC | Seismic Exchange, Inc. | Supplemental Agreement | 10/09/12 | 0.00 |
| Shoreline Energy LLC | Seitel Data, Ltd. | 2D & 3D Onshore/Offshore Master Seismic Data Participation and Licensing Agreement | 10/05/12 | 0.00 |
| Shoreline Energy LLC | Seitel Data, Ltd. | Supplemental Agreement | 10/05/12 | 0.00 |
| Shoreline Energy LLC | WesternGeco L.L.C. | Master License Agreement for Multiclient Seismic Data | 07/22/08 | 0.00 |
| Shoreline Energy LLC | WesternGeco L.L.C. | Letter Agreement | 10/01/08 | 0.00 |
| Shoreline Energy LLC | WesternGeco L.L.C. | Supplement 100008328-3D-J0807151 | 07/29/08 | 0.00 |
| Shoreline Energy LLC | WesternGeco L.L.C. | Supplement 100008328-3D-J0807152 | 07/29/08 | 0.00 |
| Shoreline Energy LLC | WesternGeco L.L.C. | Supplement 100008328-3D-J0810034 | 10/09/08 | 0.00 |
| Shoreline Energy LLC | WesternGeco L.L.C. | Supplement 100008328-3D-J0810035 | 10/09/08 | 0.00 |
| Shoreline Energy LLC | WesternGeco L.L.C. | Supplement 100008328-3D-J1003018 | 03/10/10 | 0.00 |
| Shoreline Energy LLC | WesternGeco L.L.C. | Supplement 100008328-3D-J1003019 | 03/10/10 | 0.00 |
| Shoreline Energy LLC | WesternGeco L.L.C. | Supplement 100008328-3D-J1107155 | 07/20/11 | 0.00 |
| Shoreline Energy LLC | WesternGeco L.L.C. | Supplement 100008328-3D-J1107156 | 07/20/11 | 0.00 |
| Shoreline Energy LLC | WesternGeco L.L.C. | Supplement 100008328-3D-J1207022 | 07/17/12 | 0.00 |
| Shoreline Energy LLC | WesternGeco L.L.C. | Supplement 100008328-3D-J1207023 | 07/17/12 | 0.00 |
| Shoreline Energy LLC | ExxonMobil Exploration Company | Data License Agreement - Lake Raccourci 3D | 03/31/15 | 0.00 |

**Office and Equipment Leases**

| Type | Vendee/Tenant | Provider | Description | Dated | Expires | Estimated Cure Costs |
|---|---|---|---|---|---|---|
| Web Based Land System | Shoreline Energy LLC | American Data Corporation dba iLandman | Subscription and Services Agreement | 01/15/16 | 1/14/2017 | 0.00 |
| Copier | Shoreline Energy LLC | Digitech Office Machines, Inc. | Maintenance Agreement | 07/06/16 | 7/5/2017 | 0.00 |
| Copier | Shoreline Energy LLC | Digitech Office Machines, Inc. | Maintenance Agreement | 02/13/16 | 2/12/2017 | 0.00 |
| Copier | Shoreline Energy LLC | Digitech Office Machines, Inc. | Maintenance Agreement | 12/02/15 | 12/1/2016 | 0.00 |
| Postage Machine | Shoreline Energy LLC | Purchase Power | Lease Agreement | 10/27/15 | 1/27/2019 | 0.00 |
| Licence to Drilling Info System | Shoreline Energy LLC | Drilling Info, Inc. | Agreement | | 4/24/2017 | 0.00 |
| Licence to Drilling Info System | Shoreline Energy LLC | Drilling Info, Inc. | Agreement | | 4/24/2017 | 0.00 |
| Software Products | Shoreline Energy LLC | IHS Global Inc. | Master Agreement | | 9/30/2017 | 0.00 |
| AutoCAD | Shoreline Energy LLC | Autodesk, Inc. | Software License and Service Agreement | 09/17/16 | 9/17/2017 | 0.00 |
| | Shoreline Energy LLC | JCR Greenspoint Office Venture LLC | Houston office lease | | 11/30/2017 | 0.00 |
| | Shoreline Energy LLC | Lafayette West LLC (represented by Rault Resources, Inc.) | Lafayette office lease | 12/01/16 | 11/30/2021 | 0.00 |
| | Shoreline Energy LLC | CIT Finance LLC | Houston copier lease | | 12/17/2017 | 0.00 |
| OGSYS | Shoreline Energy LLC | Oil & Gas Information Systems, Inc (OGSYS) | Accounting software system | | | 0.00 |
| | Shoreline Energy LLC | Full Circle Systems, LLC dba DocVue LLC | DocVue yearly maintenance | | 5/31/2017 | 0.00 |
| OGSYS | Shoreline Energy LLC | Oil & Gas Information Systems, Inc (OGSYS) | OGSYS yearly maintenance | | 1/31/2017 | 0.00 |
| | Shoreline Energy LLC | Piracle (an Avidxchange company) | Piracle (Create A Check) yearly maintenance | | 2/4/2017 | 0.00 |
| | Shoreline Energy LLC | Insperity (formerly Administaff Companies II, L.P.) | Client Service Agreement | | 30-day | 0.00 |
| Operational Accounting Services | Shoreline Energy LLC | Creel & Associates, Inc. | Consultant Agreement | | 60-day | 34,560.00 |
| AT&T Conferencing Services Term Plan | Shoreline Energy LLC | AT&T Corp. | Service Agreement | 10/30/14 | 30-day | 194.86 |
| Reservoir Engineering Software | Shoreline Energy LLC | TRC Consultants, LLC | End-User Software License Agreement | | | 0.00 |
| Log Data | Shoreline Energy LLC | A2D Technologies, Inc. | A2D Log-Line Plus! Operating Agreement | 10/08/15 | 9/1/2017 | 15.00 |

**Operations Agreements**

| Vendee | Contract Date | Vendor | Agreement Type | Estimated Cure Costs |
|---|---|---|---|---|
| Shoreline Energy LLC | 4/30/13 | A & E Engine and Compression Inc | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 12/20/07 | Accurate NDE & Inspection LLC | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 4/27/14 | AMC Liftboats | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 1/9/14 | Amega West Services | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 10/13/08 | American Pollution Control Corporation (AMPOL) | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 12/9/08 | American Warrior(Reagan Energy) | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 3/27/13 | Antill Pipeline Construction | Master Service Agreement | 0.00 |

Schedule 2.5(a) to Asset Purchase Agreement

365 Contracts and Estimated Cure Costs

| | | | | |
|---|---|---|---|---|
| Shoreline Energy LLC | 6/20/12 | ANU Works Inc. (Stans Airboats / Excavators) | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 2/21/08 | Automation USA | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 10/1/09 | Bayou Gauging & Services, Inc. | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 7/11/12 | Bayou Inspection Services, dba Bayou Testers | Master Service Agreement | 25,589.50 |
| Shoreline Energy LLC | 5/12/10 | B&B Oilfield Services | Master Service Agreement | 361,229.70 |
| Shoreline Energy LLC | 3/10/14 | Barriere Construction Co | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 8/8/16 | Basin Chemical Solutions | Master Service Agreement | 40,789.66 |
| Shoreline Energy LLC | 7/16/14 | Bedrock Petroleum Consultants, LLC | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 4/13/10 | B&J Inc. (B & J Marine Services) | Master Service Agreement | 4,932.43 |
| Shoreline Energy LLC | 7/10/08 | Blanchard Contractors, Inc. | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 8/31/11 | Blue Stream Services ( Pride Technical Serv.) | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 2/17/12 | Brammer Engineering | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 7/10/12 | Broussard Brothers Inc. | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 6/1/14 | Buras Oilfield Services | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 8/31/15 | Burner Fire Control, Inc. | Master Service Agreement | 6,079.36 |
| Shoreline Energy LLC | 7/10/12 | C&C Technologies, Inc. | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 6/18/14 | C & R Contractors, Inc. | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 2/27/14 | C. H. Fenstermaker & Associates, Inc. | Master Service Agreement | 34,304.56 |
| Shoreline Energy LLC | 12/1/10 | Cajun Well Service | Master Service Agreement | 5,265.00 |
| Shoreline Energy LLC | 6/24/14 | Cardinal Services, LLC (Cardinal Slickline) VESCO Rentals | Master Service Agreement | 35,911.10 |
| Shoreline Energy LLC | 7/3/12 | CETCO Oilfield Services | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 7/22/11 | Chalmers, Collins, & Alwell, Inc. | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 8/31/12 | Chet Morrison Contractors | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 6/1/08 | Coastal Flow Field Services | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 5/14/10 | Completion Specialists | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 2/20/14 | Couvillion Group LLC | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 10/10/07 | Crain Brothers, Inc.(Butch Crain Construction) | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 8/12/13 | Cresent Energy Services | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 8/21/15 | Cross Diving Services LLC | Master Service Agreement | 3,570.00 |
| Shoreline Energy LLC | 1/2/00 | Crown Oilfield Construction, LLC(See Zealous Energy) | Master Service Agreement | 7,873.50 |
| Shoreline Energy LLC | 11/30/07 | CTC Consulting/ The Clement company | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 1/16/14 | CUDD Energy Srvs/Bronco Oilfield | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 10/31/07 | Cyrus J. Guidry & Associates | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 10/29/07 | DNL (D&L Salvage) | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 10/29/07 | D & L Salvage (DNL) | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 2/13/13 | DART Energy Services LLC | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 1/21/10 | Davies Construction Inc. | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 1/11/11 | Drilling Services of America | Master Service Agreement | 9,390.52 |
| Shoreline Energy LLC | 5/4/15 | Dulan, LLC | Master Service Agreement | 54,132.03 |
| Shoreline Energy LLC | 5/16/13 | Dupre Energy Services(Pro-Tek Services) | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 10/18/07 | Dynasty Transportation, Inc. | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 5/8/13 | Eagle Energy, LLC | Master Service Agreement | 909,658.78 |
| Shoreline Energy LLC | 10/15/14 | Enventure Global (Expandable liner Leeville Deep) | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 2/7/13 | Enviro Resources LLC | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 4/20/12 | Environmental Equipment | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 10/7/13 | Equipment Rentals & Service LLC | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 10/9/13 | Forefront(ES&H Consulting) | Consulting agreement | 95,344.16 |
| Shoreline Energy LLC | 9/30/08 | Estis Well Services | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 5/30/08 | Fesco Ltd. | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 8/26/14 | Flexsteek Pipeline Technologies, Inc. | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 2/17/14 | Fluid Solutions Intl. LLC | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 2/17/14 | Fluid Technology Service | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 2/13/13 | Flow Petroleum Services, Inc | Master Service Agreement | 1,776.01 |
| Shoreline Energy LLC | 2/20/15 | Focus Transport LLC | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 5/28/13 | Francis Energy Services LLC | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 11/9/10 | Francis Services (dba Francis Torque Service | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 8/11/15 | French's Welding & Marine | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 5/23/14 | Fugro Chance, Inc. | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 1/11/10 | G & L Well Services | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 6/10/10 | Gator Rentals | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 8/18/11 | Global Data Systems, Inc. | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 8/27/10 | Global Logistics LLC & ACCU-Train Sfty | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 8/26/2011 | Global Oilfield Services LLC | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 4/3/2014 | Global Vessel & Tank, LLC | Master Service Agreement | 20,296.88 |
| Shoreline Energy LLC | 2/22/2010 | Go Coil LLC | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 10/3/2013 | Gordon Reed & Associates | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 10/21/2008 | Grand Isle Shipyard | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 4/7/2008 | Greene's Energy Group, LLC | Master Service Agreement | 0.00 |

Schedule 2.5(a) to Asset Purchase Agreement

365 Contracts and Estimated Cure Costs

| | | | | |
|---|---|---|---|---|
| Shoreline Energy LLC | 10/1/2015 | Greenwell Energy LLC/ Bruce Babb Chemicals | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 10/7/2016 | Gulf Inland Contractors | Master Service Agreement | 45,150.67 |
| Shoreline Energy LLC | 2/20/2008 | Gulf Offshore Logistics, LLC | Master Service Agreement | 10,498.00 |
| Shoreline Energy LLC | 9/1/2010 | Gulf Stream Services Inc. | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 11/11/2010 | Gyrodata Inc. | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 1/17/2014 | Hadco Services | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 10/1/2012 | Hercules Liftboat Company, LLC(All coast Liftboats) | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 2/10/2015 | Hornet Services | Master Service Agreement | 108,406.19 |
| Shoreline Energy LLC | 7/20/2015 | Hot Energy Services | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 6/11/2014 | Houma Armature Works & Supply | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 8/25/2007 | Industrial & Oilfield Services | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 12/28/2012 | Inland Services, Inc | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 8/29/2013 | Inspection Oilfield Services/ IOS | Master Service Agreement | 15,343.00 |
| Shoreline Energy LLC | 12/28/2012 | Instrumentation & Electrical Technologies | Master Service Agreement | 2,043.80 |
| Shoreline Energy LLC | 9/4/2007 | International Lift Systems, L.L.C. | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 1/4/2010 | J S Miller Oilfield Service Inc. | Master Service Agreement | 2,329.40 |
| Shoreline Energy LLC | 10/22/2007 | King Trucking | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 5/23/2013 | Lahaye Consulting & Management, LLC | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 8/29/2011 | Living Quarters Technology | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 5/8/2015 | Louisiana Crane & Construction, LLC | Master Service Agreement | 40,364.75 |
| Shoreline Energy LLC | 6/16/2012 | Louisiana Environmental Monitoring, Inc | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 8/13/2010 | M-I LLC | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 2/15/2012 | Magnolia Torque & Testing, Inc. | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 4/2/2013 | Major Equipment & Remediation Services | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 3/24/2014 | Mason Specialty Tools (MST Pump & Testing) | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 3/1/2010 | MOE's Oilfield Energy Services LLC | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 8/16/2010 | Moncla Marine LLC | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 10/8/2013 | Monster Heavy Haulers | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 3/13/2008 | Multi-Chem | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 1/13/2014 | NXT Oilfield Services | Master Service Agreement | 42,257.78 |
| Shoreline Energy LLC | 1/20/2010 | New Tech Engineering, L.P. | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 2/1/2008 | Newpark Environmental Services, LLC | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 5/19/2014 | Obrien & Son LLC | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 3/27/2013 | Offshore Cleaning Systems | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 10/10/2007 | Oil Mop, LLC | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 3/17/2015 | Oilfield Data Services | Master Service Agreement | 69,940.69 |
| Shoreline Energy LLC | 1/5/2011 | Oilfield Professional Contractors | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 7/25/2008 | ONYX | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 1/31/2013 | Panel Specialists Inc. | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 10/15/2008 | Paw's Pumps Inc | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 12/5/2012 | PDI Solutions, LLC | Master Service Agreement | 2,379.55 |
| Shoreline Energy LLC | 10/11/2013 | PSC Industrial Outsourcing | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 8/30/2015 | Performance Chemical Company | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 9/2/2011 | Petroleum Engineers Incorporated/Hamilton Engineering | Master Service Agreement | 22,522.86 |
| Shoreline Energy LLC | 2/20/2013 | Petroleum Solutions International, LLC | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 5/13/2015 | Pioneer Oilfield Trucking | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 11/20/2014 | Planning Thru Completion | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 3/7/2013 | Priority Energy Holdings LLC | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | | Quality Energy Services | Master Service Agreement | 292,989.50 |
| Shoreline Energy LLC | 7/24/2014 | Reliable Packer Sales | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 10/1/2010 | Reliable Production Services Inc. | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 10/30/2007 | Roclan Service & Supply, Inc. | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 9/30/2008 | Roustabouts | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 1/18/2010 | Safety Management Systems | Master Service Agreement | 172.80 |
| Shoreline Energy LLC | 4/9/2013 | Sanders Trucking | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 3/12/2013 | SEACOR Liftboats | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 2/26/2014 | Select Oilfield Services | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 10/31/2008 | Settoon Construction, Inc. | Master Service Agreement | 336,878.90 |
| Shoreline Energy LLC | 4/12/2012 | Seal-Tite, LLC | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 6/1/2012 | Seatrax, Inc | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 8/4/2016 | Spirit Environmental | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 9/30/2012 | Stallion Oilfield Services | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 1/16/2013 | Stokes & Speihler Offshore, Inc. | Master Service Agreement | 32,786.25 |
| Shoreline Energy LLC | 7/1/2011 | Stratagraph Inc. | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 7/25/2008 | Stric-Lan Companies LLC | Master Service Agreement | 11,812.18 |
| Shoreline Energy LLC | 8/2/2012 | Suard Workover, Inc | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 5/25/2010 | Superior Energy Services, LLC | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 5/23/2010 | Supreme Service & Specialty | Master Service Agreement | 6,922.49 |

Schedule 2.5(a) to Asset Purchase Agreement

365 Contracts and Estimated Cure Costs

| | | | | |
|---|---|---|---|---|
| Shoreline Energy LLC | 8/29/2007 | T. Baker Smith | Master Service Agreement | 81,996.97 |
| Shoreline Energy LLC | 12/10/2011 | Tanner Services, LLC, Tanmar Communications , LLC | Master Service Agreement | 6,678.57 |
| Shoreline Energy LLC | 7/14/2014 | Tarpon Rental, Inc. | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 11/5/2012 | Thomas Services LA, LLC. | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 2/20/2008 | Tiburon Divers | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 2/26/2014 | Tidewater Docks | Master Service Agreement | 434,619.49 |
| Shoreline Energy LLC | 9/27/2012 | Total Energy Services | Master Service Agreement | 4,500.00 |
| Shoreline Energy LLC | 11/17/2010 | Total Operating Services | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 1/6/2011 | Total Measurement Solutions | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 10/6/2011 | Trinity Tools Rentals LLC | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 8/25/2011 | Tri-Point, LLC | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 10/7/2014 | Turnkey Cleaning Services | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 3/29/2010 | Turn-Key QHSE Solutions | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 11/30/2007 | Unit Liner Company | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 11/30/2007 | United Production & Construction Services, Inc | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 1/16/2008 | US Liquids of LA LP | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 2/25/2016 | VCG Energy Group | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 2/9/2015 | Versa Bar | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 3/15/2013 | Water Draw (Inspectorate America Corp) | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 3/8/2015 | Watson Electric | Master Service Agreement | 105,765.62 |
| Shoreline Energy LLC | 4/16/2014 | Wellsite Rental Service, LLC | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 8/25/2012 | White's Dispatching Service | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 10/1/2007 | Whitetail Oilfield Services, L.L.C. | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | 5/1/2013 | Workover Specialties LLC | Master Service Agreement | 0.00 |
| Shoreline Energy LLC | | Mi4 Corporation | Productioneer Service Agreement | 108.25 |
| Shoreline Energy LLC | | P2 Energy Solutions - RIO | Reservoir database Software service agreement | 0.00 |
| Shoreline Energy LLC | | Archrock | Compressor monthly rental agreement - Bayou Sale | 22,801.00 |
| Shoreline Energy LLC | | Archrock | Compressor monthly rental agreement - Bayou Sale | 29,410.14 |
| Shoreline Energy LLC | | Archrock | Compressor monthly rental agreement - Bayou Sale | 17,268.66 |
| Shoreline Energy LLC | | Archrock | Compressor monthly rental agreement - Dequincy | 0.00 |
| Shoreline Energy LLC | | Archrock | Compressor monthly rental agreement - Diamond | 38,712.38 |
| Shoreline Energy LLC | | Archrock | Compressor monthly rental agreement - Grand Lake | 67,231.65 |
| Shoreline Energy LLC | | Archrock | Compressor monthly rental agreement - Grand Lake | 0.00 |
| Shoreline Energy LLC | | Archrock | Compressor monthly rental agreement - Indian Village | 0.00 |
| Shoreline Energy LLC | | Archrock | Compressor monthly rental agreement - Leeville | 171,581.43 |
| Shoreline Energy LLC | | Archrock | Compressor monthly rental agreement - Leeville | 0.00 |
| Shoreline Southeast LLC | | Reagan Energy | Compressor monthly rental agreement - Lake Boeuf, SW | 8,928.54 |
| Shoreline Energy LLC | | Reagan Energy | Compressor monthly rental agreement - Bayou Fer Blanc | 15,235.20 |
| Shoreline Southeast LLC | Monthly | TF Services | SWD Pump Monthly Rental Agreement - Bayou Sale | 54,497.96 |
| Shoreline Southeast LLC | Monthly | TF Services | SWD Pump Monthly Rental Agreement - Dequincy | 0.00 |
| Shoreline Southeast LLC | Monthly | TF Services | SWD Pump Monthly Rental Agreement - Diamond | 18,853.00 |
| Shoreline Southeast LLC | Monthly | TF Services | SWD Pump Monthly Rental Agreement - Grand Lake | 46,365.07 |
| Shoreline Southeast LLC | Monthly | TF Services | SWD Pump Monthly Rental Agreement - Grand Lake | 0.00 |
| Shoreline Southeast LLC | Monthly | TF Services | SWD Pump Monthly Rental Agreement - Indian Village | 0.00 |
| Shoreline Southeast LLC | Monthly | TF Services | HP Pump Lease Purchase - Lacassine | 38,220.00 |
| Shoreline Southeast LLC | Monthly | TF Services | SWD Pump Monthly Rental Agreement - Lacassine | 51,757.99 |
| Shoreline Southeast LLC | Monthly | TF Services | SWD Pump Monthly Rental Agreement - Lake Boeuf, SW | 35,060.71 |
| Shoreline Southeast LLC | Monthly | TF Services | SWD Pump Monthly Rental Agreement - Leeville | 62,362.46 |
| Shoreline Southeast LLC | 5/15/2017 end primary term | Kinder Morgan Treating, LP | Amine Plant Monthly Rental Agreement Lacassine | 109,728.14 |
| Shoreline Southeast LLC | 12/1/2016 end of term | Pride Technical | Diamond Field Generator purchase | 43,135.54 |
| Shoreline Southeast LLC | 12/1/2016 end of term | Pride Technical | Diamond Field Generator purchase | 0.00 |
| Shoreline Southeast LLC | Bareboat Charter | Coastal Marine Contractors | Leeville Tank Battery -11 | 12,228.84 |
| Shoreline Southeast LLC | Bareboat Charter | Marine Operators | Bayou Sale B-1 (MOP 29) | 7,848.00 |
| Shoreline Southeast LLC | Bareboat Charter 2-21-2008 | N.R. Broussard Landing | Bayou Sale B-2 | 10,028.00 |
| Shoreline Southeast LLC | Bareboat Charter 10-1-2012 | Phillips Marine, LLC | Diamond- Ms Betty | 9,899.19 |
| Shoreline Southeast LLC | Bareboat Charter 10-1-2012 | Phillips Marine, LLC | Grand Lake Ms Lou | 8,928.34 |
| Shoreline Southeast LLC | Bareboat Charter 3-1-2014 | Phillips Marine, LLC | Leeville Chief | 8,717.00 |
| Shoreline Southeast LLC | Bareboat Charter | Phillips Marine, LLC | Leeville Ms Amy | 8,717.00 |
| Shoreline Southeast LLC | Bareboat Charter | Phillips Marine, LLC | Leeville Ms Roxie | 8,717.00 |
| Shoreline Southeast LLC | 6/1/2015 | Tidewater Dock | Building rental | 0.00 |
| Shoreline Southeast LLC | 6/1/2015 | Tidewater Dock | Building rental | 0.00 |
| Shoreline Southeast LLC | 3/1/2015 | Trend Services | Building rental Bayou Sale | 17,314.36 |
| Shoreline Southeast LLC | 12/1/2015 | Tan Mar Living Quarters | Building rental  Lacassine | 91,941.84 |
| Shoreline Southeast LLC | 7/1/2011 | David A Luke Sr. | Dock lease | 0.00 |
| Shoreline Southeast LLC | | Plains Marketing, LP | Dock lease | 0.00 |
| Shoreline Southeast LLC | 1/9/15 | Gaubert Oil Company | Fuel Tank Grand Lake | 9,917.89 |
| Shoreline Southeast LLC | 2/11/15 | Gaubert Oil Company | Fuel Tank Leeville | 79,759.44 |
| Shoreline Southeast LLC | 12/4/12 | Gaubert Oil Company | Fuel Tank Diamond | 3,185.66 |

Schedule 2.5(b) to Asset Purchase Agreement

Desired 365 Contracts and Estimated Cure Costs

**Oil, Gas and Mineral Leases**

| Prospect/Field Name | Lease | Eff Date | Lessor | Lessee | Book | Page | Entry | County/Parish | State | Estimated Cure Costs |
|---|---|---|---|---|---|---|---|---|---|---|
| BAYOU FER BLANC (ALLAN LAND CO. #1) | | 10/1/2010 | Honore G. Bourgeois, Jr. et al | Gulf Onshore Exploration, LLC | 1843 | 209 | 1107220 | LAFOURCHE | LOUISIANA | 0.00 |
| BAYOU FER BLANC (ALLAN LAND CO. #1) | | 10/1/2010 | John Dodge, III, et ux | Gulf Onshore Exploration, LLC | 1843 | 214 | 1107221 | LAFOURCHE | LOUISIANA | 0.00 |
| BAYOU FER BLANC (ALLAN LAND CO. #1) | | 10/1/2010 | Zerica Arango Rodriguez | Gulf Onshore Exploration, LLC | 1843 | 224 | 1107223 | LAFOURCHE | LOUISIANA | 0.00 |
| BAYOU FER BLANC (ALLAN LAND CO. #1) | | 10/1/2010 | Megan Cambelih | Gulf Onshore Exploration, LLC | 1843 | 229 | 1107224 | LAFOURCHE | LOUISIANA | 0.00 |
| BAYOU FER BLANC (ALLAN LAND CO. #1) | | 6/10/2009 | The Allan Company | Blue Moon Exploration Co., LLC | 1787 | 532 | | LAFOURCHE | LOUISIANA | 0.00 |
| BAYOU SALE | 3024-0019-03 | 7/27/1999 | ADLIA WOOSTER HOGAN, ET AL | LEGACY RESOURCES CO | 42-S | 362 | 267359 | ST. MARY | LOUISIANA | 0.00 |
| BAYOU SALE | 3024-0019-01 | 7/27/1999 | BARBARA LANE SMITH WOODARD | LEGACY RESOURCES CO | 42-S | 355 | 267358 | ST. MARY | LOUISIANA | 0.00 |
| BAYOU SALE | 3024-0019-02 | 7/27/1999 | CHARLES ALL EN SMITH, ET AL | LEGACY RESOURCES CO | 42-S | 348 | 267357 | ST. MARY | LOUISIANA | 0.00 |
| BAYOU SALE | LA-BAYOUSA-1 | 6/1/2013 | CLYDE JOSEPH BREAUX, ET UX | SHORELINE SOUTHEAST LLC | 277 | 23 | 316590 | ST. MARY | LOUISIANA | 0.00 |
| BAYOU SALE | 3024-0003-00 | 3/20/1936 | DAVE LUKE ET AL | W S MACKEY | S-I | | 61726 | ST. MARY | LOUISIANA | 0.00 |
| BAYOU SALE | | 6/3/2015 | HARVEST DEVELOPMENT LLC | SHORELINE SOUTHEAST LLC | 319 | 110 | 322387 | ST. MARY | LOUISIANA | 0.00 |
| BAYOU SALE | 3024-0004-00 | 4/6/1936 | E F MARIN ET UX | W S MACKEY | S-H | | 60706 | ST. MARY | LOUISIANA | 0.00 |
| BAYOU SALE | 3024-0014-03 | 5/26/1958 | HELEN WELCH HALPHEN | HUMBLE OIL & REFINING COMPANY | 10-M | | 102933 | ST. MARY | LOUISIANA | 0.00 |
| BAYOU SALE | 3024-0005-00 | 2/4/1937 | L S MCANELLY ET UX | I A HAFNER JR | S-J | 322 | 61669 | ST. MARY | LOUISIANA | 0.00 |
| BAYOU SALE | 3024-0026-00 | 6/1/2007 | LOUISIANA CUTLER OIL & GAS CORPORATION | HUNT PETROLEUM CORP | 134 | 579 | 296977 | ST. MARY | LOUISIANA | 0.00 |
| BAYOU SALE | 3024-0013-03 | 4/21/1958 | M J FOSTER | HUMBLE OIL & REFINING COMPANY | 10-E | | 101124 | ST. MARY | LOUISIANA | 0.00 |
| BAYOU SALE | 3024-0002-00 | 3/18/1936 | MARGARET WOOSTER | W S MACKEY | S-I | | 61724 | ST. MARY | LOUISIANA | 0.00 |
| BAYOU SALE | 3024-0010-00 | 6/1/1954 | MARGARET WOOSTER ET VIR | HUMBLE OIL & REFINING COMPANY | 8-W | 57 | 90560 | ST. MARY | LOUISIANA | 0.00 |
| BAYOU SALE | 3024-0007-00 | 11/10/1937 | MIAMI CORPORATION | HUMBLE OIL & REFINING COMPANY | 5-M | | 62719 | ST. MARY | LOUISIANA | 0.00 |
| BAYOU SALE | 3024-0008-00 | 11/10/1937 | MIAMI CORPORATION | HUMBLE OIL & REFINING COMPANY | 5-M | | 62720 | ST. MARY | LOUISIANA | 0.00 |
| BAYOU SALE | 3024-0013-01 | 4/21/1958 | MILLER J FIRMIN | HUMBLE OIL & REFINING COMPANY | 10-D | | 100771 | ST. MARY | LOUISIANA | 0.00 |
| BAYOU SALE | LA-BAYOISA-5 | 10/23/2013 | NOBLE ENERGY, INC. | SHORELINE SOUTHEAST LLC | 285 | 357 | 317719 | ST. MARY | LOUISIANA | 0.00 |
| BAYOU SALE | 3024-0014-02 | 4/21/1958 | ROWENA D GATES ET AL | HUMBLE OIL & REFINING COMPANY | 10-G | | 101281 | ST. MARY | LOUISIANA | 0.00 |
| BAYOU SALE | 3024-0012-00 | 4/2/1941 | ST MARY PARISH LAND COMPANY | THE ATLANTIC REFINING COMPANY | S-Z | | 67349 | ST. MARY | LOUISIANA | 0.00 |
| BAYOU SALE | 3024-0015-00 | 4/21/1938 | ST OF LA 368 | JAMES G. COWLES | 119 | 765 | 294781 | ST. MARY | LOUISIANA | 0.00 |
| BAYOU SALE | 3024-0014-01 | 4/21/1958 | STAMPLEY D LUKE | HUMBLE OIL & REFINING COMPANY | 10-D | | 100772 | ST. MARY | LOUISIANA | 0.00 |
| BAYOU SALE | 3024-0009-00 | 2/5/1958 | STAMPLEY D LUKE | HUMBLE OIL & REFINING COMPANY | 10-C | | 100334 | ST. MARY | LOUISIANA | 0.00 |
| BAYOU SALE | 3024-0013-02 | 4/21/1958 | W E PELTIER SR | HUMBLE OIL & REFINING COMPANY | 10-D | | 100773 | ST. MARY | LOUISIANA | 0.00 |
| BAYOU SALE | 3024-0011-01 | 5/27/1954 | W K SMARDON | HUMBLE OIL & REFINING COMPANY | 8-W | 67 | 90566 | ST. MARY | LOUISIANA | 0.00 |
| BAYOU SALE | 3024-0011-00 | 8/10/1961 | W K SMARDON ET UX | HUMBLE OIL & REFINING COMPANY | 11-X | 16 | 112601 | ST. MARY | LOUISIANA | 0.00 |
| BAYOU SALE | | 4/9/1997 | STATE OF LOUISIANA - AO 241 | EXXON CORPORATION | 40-F | 350 | 257275 | ST. MARY | LOUISIANA | 0.00 |
| BAYOU SALE | | 9/15/1964 | STATE OF LOUISIANA - AO 043 | HUMBLE OIL & REFINING COMPANY | 13-L | | 123238 | ST. MARY | LOUISIANA | 0.00 |
| BULLY CAMP (Badger 55-2) | LA-BOXCHO-1 | 9/7/2011 | BADGER OIL CORPORATION, ET AL | BADGER Energy, L.L.C | 1869 | 483 | 1122433 | LAFOURCHE | LOUISIANA | 0.00 |
| BULLY CAMP (Badger 55-1) | | 8/1/2011 | Badger Oil Corp., et al | Badger Energy, LLC | | | Unrecorded | LAFOURCHE | LOUISIANA | 0.00 |
| BULLY CAMP (Badger 55-1) | | 4/3/2010 | ExxonMobil Corp. | Manti Bully Camp, Ltd. | 1828 | 256 | 1097843 | LAFOURCHE | LOUISIANA | 0.00 |
| BULLY CAMP (Badger 55-1) | | 3/10/2012 | ExxonMobil Corp. | Manti Bully Camp, Ltd. | 1927 | 605 | 1157224 | LAFOURCHE | LOUISIANA | 0.00 |
| BULLY CAMP (Badger 55-1) | | 2/19/2007 | Melinda G Moore, et al | Manti Bully Camp, Ltd. | 1688 | 193 | 1023563 | LAFOURCHE | LOUISIANA | 0.00 |
| BULLY CAMP (Badger 55-1) | | 2/27/2007 | Robert P. Dunnam | Manti Bully Camp, Ltd. | 1688 | 204 | 1023564 | LAFOURCHE | LOUISIANA | 0.00 |
| BULLY CAMP (Badger 55-1) | | 2/27/2007 | Sam E. Dunnam, IV | Manti Bully Camp, Ltd. | 1688 | 212 | 1023565 | LAFOURCHE | LOUISIANA | 0.00 |
| BULLY CAMP (Badger 55-1) | | 11/9/2011 | State Mineral Board - Operating Agreement (formerly SL 19712) | Manti Equity Partners, LP | 1874 | 746 | 1125758 | LAFOURCHE | LOUISIANA | 0.00 |
| BULLY CAMP (Badger 55-1) | | 2/19/2007 | The H & H 1980 Trust | Manti Bully Camp, Ltd. | 1688 | 184 | 1023562 | LAFOURCHE | LOUISIANA | 0.00 |
| DEQUINCY - TEMPLE INLAND 2-1 | 0784656-000-L | 6/24/2004 | CONOCOPHILLIPS COMPANY | KERR-MCGEE OIL & GAS ONSHORE LP | 3098 | 526 | 2678565 | CALCASIEU | LOUISIANA | 0.00 |
| DEQUINCY - TEMPLE INLAND 2-1 | 0784695-000-L | 3/28/1947 | EDGEWOOD LAND AND LOGGING COMPANY | SHELL OIL COMPANY | 416 | 561 | 364878 | CALCASIEU | LOUISIANA | 0.00 |
| DEQUINCY - TEMPLE INLAND 2-1 | 0784776-000-L | 3/28/1947 | EDGEWOOD LAND AND LOGGING COMPANY, LTD. | PHILLIPS OIL COMPANY | 416 | 561 | | CALCASIEU | LOUISIANA | 0.00 |
| DEQUINCY - TEMPLE INLAND 2-1 | 0784567-000-L | 3/1/2004 | LA BOKAY CORPORATION | ASPECT RESOURCES LLC | 3068 | 297 | 2663713 | CALCASIEU | LOUISIANA | 0.00 |
| DEQUINCY - TEMPLE INLAND 2-1 | | 7/22/1991 | DELLA MAE CHANCE REED, ET AL | MCGOWAN WORKING PARTNERS | 2263 | 99 | 210811 | CALCASIEU | LOUISIANA | 0.00 |
| DEQUINCY - TEMPLE INLAND 2-1 | | 7/22/1991 | SHIRLEY KITCHENS BRISTER | MCGOWAN WORKING PARTNERS | 2260 | 305 | 2099408 | CALCASIEU | LOUISIANA | 0.00 |
| DEQUINCY - TEMPLE INLAND 2-1 | | 5/11/2004 | TEMPLE-INLAND FOREST PRODUCTS CORPORATION | THE WISER OIL COMPANY | 3099 | 60 | 2678802 | CALCASIEU | LOUISIANA | 0.00 |
| DEQUINCY - TEMPLE INLAND 2-1 | | 9/19/2005 | DEQUINCY FIELDS OIL & GAS LLC | THE WISER OIL COMPANY | 3204 | 470 | 2736218 | CALCASIEU | LOUISIANA | 0.00 |
| DIAMOND | LA-DIAM-001 | 5/1/2007 | BRADISH JOHNSON CO., LTD. | ENERGY & EXPLORATION SOLUTIONS LLC | 1150 | 289 | 2007-00004380 | PLAQUEMINES | LOUISIANA | 0.00 |
| DIAMOND | LA-DIAM-003 | 2/3/2010 | MAGNOLIA REAL ESTATE INVESTMENTS,  LLC | ENERGY & EXPLORATION SOLUTIONS LLC | 1221 | 814 | 2010-00001119 | PLAQUEMINES | LOUISIANA | 0.00 |
| DIAMOND | LA-DIAM-002 | 12/9/2009 | STATE OF LOUISIANA  20198 | ENERGY & EXPLORATION SOLUTIONS LLC | 1217 | 559 | 2010-00000112112 | PLAQUEMINES | LOUISIANA | 0.00 |
| DIAMOND | A&K-1A | 1/1/2011 | CHARLOTTE B. SMITH SYLL, ET AL | SHORELINE SOUTHEAST LLC | 1339 | 398 | 2015-00001417 | PLAQUEMINES | LOUISIANA | 0.00 |
| DIAMOND | A&K-1B | 1/1/2011 | DONNA D'ANTONI MORALES | SHORELINE SOUTHEAST LLC | 1339 | 437 | 2015-00001418 | PLAQUEMINES | LOUISIANA | 0.00 |
| DIAMOND | A&K-1C | 1/1/2011 | MAURA ANN D'ANTONI HAWKINS | SHORELINE SOUTHEAST LLC | 1339 | 444 | 2015-00001419 | PLAQUEMINES | LOUISIANA | 0.00 |
| DIAMOND | A&K-1D | 1/1/2011 | PATRICK S. D'ANTONI | SHORELINE SOUTHEAST LLC | 1339 | 451 | 2015-00001420 | PLAQUEMINES | LOUISIANA | 0.00 |
| EUGENE ISLAND 224 | LA-EI224-OFF | 7/1/1983 | OCS-G 5504 | AMOCO PRODUCTION COMPANY | 1592 | 746 | 2015-00010383 | IBERIA/OFFSHORE | LOUISIANA | 0.00 |
| GARDEN ISLAND BAY EAST | LA-GISBAY-01 | 7/9/2008 | STATE OF LOUISIANA - STATE LEASE NO. 19742 | FOREST OIL CORPORATION | 1190 | 766 | 2008-00005026 | PLAQUEMINES | LOUISIANA | 0.00 |
| GARDEN ISLAND BAY EAST | LA-GISBAY-02 | 7/9/2008 | STATE OF LOUISIANA - STATE LEASE NO. 19743 | FOREST OIL CORPORATION | 1190 | 780 | 2008-00005027 | PLAQUEMINES | LOUISIANA | 0.00 |
| GRAND LAKE | 0000242-000-L | 3/9/1936 | LOUISIANA, STATE OF LEASE NO. 344 | W. T. BURTON | 29 | 251 | 33041 | CAMERON | LOUISIANA | 0.00 |
| GRAND LAKE | LA-GRLAKE-02 | 12/8/2010 | STATE OF LOUISIANA 20497 | MINERAL SERVICES, INC. | | | 321332 | CAMERON | LOUISIANA | 0.00 |
| INDIAN VILLAGE - King Minerals LLC A-1 | LA-PIPEL-03 | 9/4/2013 | BEL MINERAL, LIMITD LIBIALITY COMPANY | SHORELINE SOUTHEAST LLC | 1096 | 453 | 677371 | JEFFERSON DAVIS | LOUISIANA | 0.00 |
| INDIAN VILLAGE - King Minerals LLC A-1 | LA-PIPEL-06 | 11/1/2013 | FRANCIS E ROTHCHILD, JR. | SHORELINE SOUTHEAST LLC | 1096 | 465 | 677374 | JEFFERSON DAVIS | LOUISIANA | 0.00 |
| INDIAN VILLAGE - King Minerals LLC A-1 | LA-PIPEL-02 | 9/24/2013 | GEORGE MERRITT KING, V | SHORELINE SOUTHEAST LLC | 1096 | 450 | 677370 | JEFFERSON DAVIS | LOUISIANA | 0.00 |
| INDIAN VILLAGE - King Minerals LLC A-1 | LA-PIPEL-05 | 9/30/2014 | GEORGE MERRITT KING I V | SHORELINE SOUTHEAST LLC | 1096 | 462 | 677373 | JEFFERSON DAVIS | LOUISIANA | 0.00 |
| INDIAN VILLAGE - King Minerals LLC A-1 | LA-PIPEL-01 | 8/1/2013 | KING MINERALS, L.L.C. | SHORELINE SOUTHEAST LLC | 1096 | 447 | 677369 | JEFFERSON DAVIS | LOUISIANA | 0.00 |

Schedule 2.5(b) to Asset Purchase Agreement

Desired 365 Contracts and Estimated Cure Costs

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| INDIAN VILLAGE - King Minerals LLC A-1 | LA-PIPEL-04 | 9/30/2013 | SAMUEL Y. PRUITT, ET AL | SHORELINE SOUTHEAST LLC | 1096 | 458 | 677372 | JEFFERSON DAVIS | LOUISIANA | 0.00 |
| INDIAN VILLAGE - King Minerals LLC A-1 | LA-PIPEL-08 | 1/8/2014 | STATE OF LOUISIANA #21340 | SOUTHERN OIL | 1097 | 703 | 677861 | JEFFERSON DAVIS | LOUISIANA | 0.00 |
| INDIAN VILLAGE - King Minerals LLC A-1 | LA-PIPEL-07 | 12/3/2013 | THE BALANCED TIMBERLAND B | SHORELINE SOUTHEAST LLC | 1096 | 469 | 677375 | JEFFERSON DAVIS | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11939010 | 10/20/2008 | AMERSON, LEAH D. | CASTEX ENERGY 2005, L.P. | 1766 | 753 | 1063130 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11951003 | 10/20/2008 | AMERSON, LEAH D. | CASTEX ENERGY 2005, L.P. | 1766 | 744 | 1063129 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11939012 | 10/20/2008 | BABIN, VELMA D. | CASTEX ENERGY 2005, L.P. | 1767 | 82 | 1063156 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11951008 | 10/20/2008 | BABIN, VELMA D. | CASTEX ENERGY 2005, L.P. | 1767 | 73 | 1063155 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11939008 | 10/20/2008 | BEYL, LOU ANN | CASTEX ENERGY 2005, L.P. | 1766 | 780 | 1063133 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11951001 | 10/20/2008 | BEYL, LOU ANN | CASTEX ENERGY 2005, L.P. | 1766 | 771 | 1063132 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11939006 | 10/20/2008 | BOURG, MARLINE B. | CASTEX ENERGY 2005, L.P. | 1767 | 790 | 1063529 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11953006 | 10/20/2008 | BOURG, MARLINE B. | CASTEX ENERGY 2005, L.P. | 1767 | 798 | 1063530 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11939001 | 10/20/2008 | BREAUX, MARTY J. | CASTEX ENERGY 2005, L.P. | 1766 | 843 | 1063140 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11953001 | 10/20/2008 | BREAUX, MARTY J. | CASTEX ENERGY 2005, L.P. | 1766 | 834 | 1063139 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11265003 | 4/17/2007 | CANDIES, LUDWIG T ET AL | CASTEX ENERGY 2005 LP | 1707 | 456 | 1032856 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11953017 | 10/20/2008 | CHAUVIN, DANNY T | CASTEX ENERGY 2005, L.P. | 1768 | 669 | 1063978 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11939029 | 10/20/2008 | CHAUVIN, DANNY T. | CASTEX ENERGY 2005, L.P. | 1768 | 678 | 1063979 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11939004 | 10/20/2008 | CHAUVIN, JOHN P. | CASTEX ENERGY 2005, L.P. | 1767 | 851 | 1063537 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11953004 | 10/20/2008 | CHAUVIN, JOHN P. | CASTEX ENERGY 2005, L.P. | 1767 | 859 | 1063538 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11953018 | 10/20/2008 | COMARDELLE, ANTHONEY D | CASTEX ENERGY 2005, L.P. | 1768 | 642 | 1063975 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11939030 | 10/20/2008 | COMARDELLE, ANTHONY D. | CASTEX ENERGY 2005, L.P. | 1768 | 633 | 1063974 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11952002 | 10/20/2008 | COMARDELLE, LUTHER A. | CASTEX ENERGY 2005, L.P. | 1767 | 166 | 1063165 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11939020 | 10/20/2008 | COMARDELLE, LUTHER A. ET AL | CASTEX ENERGY 2005, L.P. | 1767 | 157 | 1063164 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11953008 | 10/20/2008 | COMARDELLE, LUTHER A. ET AL | CASTEX ENERGY 2005, L.P. | 1767 | 174 | 1063166 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11939026 | 10/20/2008 | COMARDELLE, NORMAN ET AL | CASTEX ENERGY 2005, L.P. | 1768 | 735 | 1063982 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11952001 | 10/20/2008 | COMARDELLE, NORMAN ET AL | CASTEX ENERGY 2005, L.P. | 1767 | 767 | 1063527 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11953014 | 10/20/2008 | COMARDELLE, NORMAN ET AL | CASTEX ENERGY 2005, L.P. | 1768 | 687 | 1063980 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11953002 | 10/20/2008 | COMARDELLE, TOMMY C. | CASTEX ENERGY 2005, L.P. | 1767 | 827 | 1063534 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11939002 | 10/20/2008 | COMARDELLE, TOMMY J | CASTEX ENERGY 2005, L.P. | 1767 | 819 | 1063533 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11939014 | 10/20/2008 | CRAPPS, JUANITA D. | CASTEX ENERGY 2005, L.P. | 1768 | 625 | 1063973 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11951009 | 10/20/2008 | CRAPPS, JUANITA D. | CASTEX ENERGY 2005, L.P. | 1768 | 610 | 1063971 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11939016 | 10/20/2008 | DUFRENE, ACHAN J. | CASTEX ENERGY 2005, L.P. | 1766 | 897 | 1063146 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11951011 | 10/20/2008 | DUFRENE, ACHAN J. | CASTEX ENERGY 2005, L.P. | 1766 | 888 | 1063145 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11939003 | 10/20/2008 | DUFRENE, ALCIDE ADAM | CASTEX ENERGY 2005, L.P. | 1768 | 556 | 1063965 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11953003 | 10/20/2008 | DUFRENE, ALCIDE ADAM | CASTEX ENERGY 2005, L.P. | 1768 | 565 | 1063966 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11939013 | 10/20/2008 | DUFRENE, CLINTON J. | CASTEX ENERGY 2005, L.P. | 1768 | 583 | 1063968 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11951004 | 10/20/2008 | DUFRENE, CLINTON J. | CASTEX ENERGY 2005, L.P. | 1768 | 592 | 1063969 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11939022 | 10/20/2008 | DUFRENE, DONOVAN J. | CASTEX ENERGY 2005, L.P. | 1766 | 609 | 1063114 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11951005 | 10/20/2008 | DUFRENE, DONOVAN J. | CASTEX ENERGY 2005, L.P. | 1766 | 600 | 1063113 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11953010 | 10/20/2008 | DUFRENE, DONOVAN J. | CASTEX ENERGY 2005, L.P. | 1766 | 591 | 1063112 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11939027 | 10/20/2008 | DUFRENE, DORIS AMY | CASTEX ENERGY 2005, L.P. | 1769 | 693 | 1064420 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11950004 | 10/20/2008 | DUFRENE, DORIS AMY | CASTEX ENERGY 2005, L.P. | 1769 | 685 | 1064419 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11953015 | 10/20/2008 | DUFRENE, DORIS AMY | CASTEX ENERGY 2005, L.P. | 1769 | 669 | 1064417 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11953011 | 10/20/2008 | DUFRENE, EDMOND E JR. | CASTEX ENERGY 2005, L.P. | 1766 | 627 | 1063116 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11939023 | 10/20/2008 | DUFRENE, EDMOND E. JR. | CASTEX ENERGY 2005, L.P. | 1766 | 645 | 1063118 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11951006 | 10/20/2008 | DUFRENE, EDMOND E. JR. | CASTEX ENERGY 2005, L.P. | 1766 | 636 | 1063117 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11939017 | 10/20/2008 | DUFRENE, GILBERT W. | CASTEX ENERGY 2005, L.P. | 1766 | 870 | 1063143 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11951012 | 10/20/2008 | DUFRENE, GILBERT W. | CASTEX ENERGY 2005, L.P. | 1766 | 861 | 1063142 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11939018 | 10/20/2008 | DUFRENE, GREG W. | CASTEX ENERGY 2005, L.P. | 1766 | 672 | 1063121 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11951013 | 10/20/2008 | DUFRENE, GREG W. | CASTEX ENERGY 2005, L.P. | 1766 | 663 | 1063120 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11939032 | 10/20/2008 | DUFRENE, ISAIAH | CASTEX ENERGY 2005, L.P. | 1781 | 420 | 1071142 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11950006 | 10/20/2008 | DUFRENE, ISAIAH | CASTEX ENERGY 2005, L.P. | 1781 | 412 | 1071141 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11953020 | 10/20/2008 | DUFRENE, ISAIAH | CASTEX ENERGY 2005, L.P. | 1781 | 396 | 1071139 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11939024 | 10/20/2008 | DUFRENE, LYLE P. | CASTEX ENERGY 2005, L.P. | 1766 | 816 | 1063137 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11950002 | 10/20/2008 | DUFRENE, LYLE P. | CASTEX ENERGY 2005, L.P. | 1766 | 807 | 1063136 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11953012 | 10/20/2008 | DUFRENE, LYLE P. | CASTEX ENERGY 2005, L.P. | 1766 | 798 | 1063135 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11939021 | 10/20/2008 | DUFRENE, NICOLE F. | CASTEX ENERGY 2005, L.P. | 1767 | 891 | 1063542 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11952003 | 10/20/2008 | DUFRENE, NICOLE F. | CASTEX ENERGY 2005, L.P. | 1767 | 883 | 1063541 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11953009 | 10/20/2008 | DUFRENE, NICOLE F. | CASTEX ENERGY 2005, L.P. | 1767 | 875 | 1063540 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11950001 | 10/20/2008 | DUFRENE, STEVE J, ET AL | CASTEX ENERGY 2005, L.P. | 1767 | 568 | 1063378 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11939031 | 10/20/2008 | DUFRENE, TITUS MARK | CASTEX ENERGY 2005, L.P. | 1774 | 508 | 1066780 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11950005 | 10/20/2008 | DUFRENE, TITUS MARK | CASTEX ENERGY 2005, L.P. | 1774 | 516 | 1066781 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11953019 | 10/20/2008 | DUFRENE, TITUS MARK | CASTEX ENERGY 2005, L.P. | 1774 | 500 | 1066779 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11265002 | 4/17/2007 | DUGAS, LAURA TURNER ET VIR | CASTEX ENERGY 2005 LP | 1707 | 467 | 1032857 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11264002 | 1/19/2008 | DUGAS, WAYNE F ET UX | CASTEX ENERGY 2005 LP | 1729 | 89 | 1043700 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11939005 | 10/20/2008 | EARLY, SHERON C. | CASTEX ENERGY 2005, L.P. | 1767 | 55 | 1063153 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11953005 | 10/20/2008 | EARLY, SHERON C. | CASTEX ENERGY 2005, L.P. | 1767 | 46 | 1063152 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11939028 | 10/20/2008 | FERGUSON, NIKI C. | CASTEX ENERGY 2005, L.P. | 1769 | 176 | 1064255 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11952004 | 10/20/2008 | FERGUSON, NIKI C. | CASTEX ENERGY 2005, L.P. | 1769 | 185 | 1064256 | LAFOURCHE | LOUISIANA | 0.00 |

Schedule 2.5(b) to Asset Purchase Agreement

Desired 365 Contracts and Estimated Cure Costs

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JOE MCHUGH NORTH | 11953016 | 10/20/2008 | FERGUSON, NIKI C. | CASTEX ENERGY 2005, L.P. | 1769 | 194 | 1064257 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11267000 | 5/17/2007 | FORET, LEROY J ET UX | HAROLD J ANDERSON INC | 1694 | 774 | 1026957 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11268000 | 3/2/2007 | FORET, LEROY J ET UX | HAROLD J ANDERSON INC | 1690 | 139 | 1024502 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11270000 | 10/13/2007 | FORET, LEROY J ET UX | HAROLD J ANDERSON INC | 1715 | 15 | 1037057 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11939019 | 10/20/2008 | FOSTER, JULIE H. | CASTEX ENERGY 2005, L.P. | 1766 | 699 | 1063124 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11951014 | 10/20/2008 | FOSTER, JULIE H. | CASTEX ENERGY 2005, L.P. | 1766 | 690 | 1063123 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11264001 | 1/19/2008 | GROS CYPRESS LLC ET AL | CASTEX ENERGY 2005 LP | 1727 | 541 | 1043083 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11265001 | 4/17/2007 | GROS CYPRESS LLC ET AL | CASTEX ENERGY 2005 LP | 1707 | 445 | 1032855 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11953013 | 10/20/2008 | KOZERO, ROSALINE D | CASTEX ENERGY 2005, L.P. | 1767 | 10 | 1063148 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11939025 | 10/20/2008 | KOZERO, ROSALINE D. | CASTEX ENERGY 2005, L.P. | 1767 | 28 | 1063150 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11950003 | 10/20/2008 | KOZERO, ROSALINE D. | CASTEX ENERGY 2005, L.P. | 1767 | 19 | 1063149 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11939011 | 10/20/2008 | MONTAGUE, LAURIE D. | CASTEX ENERGY 2005, L.P. | 1766 | 726 | 1063127 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11951007 | 10/20/2008 | MONTAGUE, LAURIE D. | CASTEX ENERGY 2005, L.P. | 1766 | 717 | 1063126 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11939007 | 10/20/2008 | MOREHOUSE, SANDY A. ET AL | CASTEX ENERGY 2005, L.P. | 1767 | 138 | 1063162 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11953007 | 10/20/2008 | MOREHOUSE, SANDY A. ET AL | CASTEX ENERGY 2005, L.P. | 1767 | 128 | 1063161 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11939015 | 10/20/2008 | PROVOST, MARY A. | CASTEX ENERGY 2005, L.P. | 1768 | 547 | 1063964 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11951010 | 10/20/2008 | PROVOST, MARY A. | CASTEX ENERGY 2005, L.P. | 1768 | 538 | 1063963 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11939009 | 10/20/2008 | REIS, SHIRLEY J. | CASTEX ENERGY 2005, L.P. | 1767 | 109 | 1063159 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11951002 | 10/20/2008 | REIS, SHIRLEY J. | CASTEX ENERGY 2005, L.P. | 1767 | 100 | 1063158 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11951015 | 10/20/2008 | STINNETT, ELAINE D. ET AL. | CASTEX ENERGY 2005, L.P. | 1767 | 779 | 1063528 | LAFOURCHE | LOUISIANA | 0.00 |
| JOE MCHUGH NORTH | 11269000 | 9/20/2007 | THE ALLAN COMPANY | CASTEX ENERGY 2005 LP | 1714 | 627 | 1036960 | LAFOURCHE | LOUISIANA | 0.00 |
| LACASSINE | 0000256-000-L | 10/1/2008 | LACASSANE COMPANY,INC | CRIMSON EXPLORATION OPERATING, INC. | | | 313308 | CAMERON | LOUISIANA | 0.00 |
| LACASSINE DEEP | LA-LACDEEP-1 | 9/1/2011 | THE LACASSANE COMPANY, INC., ET AL | SHORELINE ENERGY LLC | | | 323891 | CAMERON | LOUISIANA | 0.00 |
| LAKE ENFERMER - Lafourche #23-1 | | 3/1/2012 | Castex Lafourche, L.P. | Blue Moon Exploration Co., LLC | 1843 | 209 | 1107220 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 26 | 3/24/2015 | A.J. LeBlanc, Jr., et ux | Shoreline Southeast LLC | 1998 | 27 | 1196068 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10BB | 4/12/2012 | Albert George LaGrazie, Jr., et al | Allen & Kirmse, Ltd. | 1903 | 245 | 1143462 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 11E | 4/12/2012 | Albert George LaGrazie, Jr., et al | Allen & Kirmse, Ltd. | 1903 | 417 | 1143480 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20U | 10/29/2012 | Alex J. Chabert, et al | Allen & Kirmse, Ltd. | 1929 | 82 | 1158033 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10Z | 4/12/2012 | Alfred L. Gaudet, et al | Allen & Kirmse, Ltd. | 1903 | 228 | 1143460 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 11C | 4/12/2012 | Alfred L. Gaudet, et al | Allen & Kirmse, Ltd. | 1903 | 400 | 1143478 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20L | 10/29/2012 | Aline Adams Bruce, et al | Allen & Kirmse, Ltd. | 1929 | 10 | 1158024 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 6O | 2/1/2012 | Andrea A. Duhe | Allen & Kirmse, Ltd. | 1895 | 722 | 1138920 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20D | 10/29/2012 | Andrea A. Duhe | Allen & Kirmse, Ltd. | 1928 | 848 | 1158016 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 6A | 2/1/2012 | Andy Abdon Martin, et al | Allen & Kirmse, Ltd. | 1895 | 562 | 1138906 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 14 | 10/22/2013 | Angelique B. Bello, et al | Allen & Kirmse, Ltd. | 1968 | 25 | 1178722 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10H | 4/12/2012 | Ann Bernadette Schowalter Hicks, et al | Allen & Kirmse, Ltd. | 1903 | 60 | 1143442 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 6I | 2/1/2012 | Anna Belle Martin Volpi | Allen & Kirmse, Ltd. | 1895 | 664 | 1138914 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 6W | 2/1/2012 | Ashton J. Cheramie, Jr., et al | Allen & Kirmse, Ltd. | 1895 | 802 | 1138928 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10FF | 4/12/2012 | Barbara LaGraize Morvant, et al | Allen & Kirmse, Ltd. | 1903 | 298 | 1143466 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 11I | 4/12/2012 | Barbara LaGraize Morvant, et al | Allen & Kirmse, Ltd. | 1903 | 470 | 1143484 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 4E | 2/1/2015 | Belinda Lefort Ransom, et al | Allen & Kirmse, Ltd. | 2010 | 508 | 1202211 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | ORX LEASE | 7/23/2008 | Belinda Lefort Ransom, et al | ORX Exploration, Inc. | 1764 | 370 | 1061861 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 6B | 3/19/2013 | Billy W. Spears | Allen & Kirmse, Ltd. | 1930 | 58 | 1158560 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20DD | 10/29/2012 | Blayne Joseph Chabert, et al | Allen & Kirmse, Ltd. | 1929 | 163 | 1158042 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 6G | 2/1/2012 | Bobbie J. Duplantis, et al | Allen & Kirmse, Ltd. | 1895 | 644 | 1138912 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20H | 10/29/2012 | Bobbie J. Duplantis, et al | Allen & Kirmse, Ltd. | 1928 | 882 | 1158020 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 6Y | 2/1/2012 | Bobbie Lynn Hingle, et al | Allen & Kirmse, Ltd. | 1895 | 822 | 1138930 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 7 | 3/25/2013 | Bobby Lynn's Marina, Inc. | Allen & Kirmse, Ltd. | 1930 | 74 | 1158562 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 3A | 3/25/2013 | Bobby Lynn's Marina, Inc. | Allen & Kirmse, Ltd. | 1930 | 84 | 1158563 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 12 | 7/23/2012 | Bollinger Realty Company, Inc | Allen & Kirmse, Ltd. | 1902 | 889 | 1143434 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 22 | 6/26/2013 | Boudreaux Interprises, Inc | Allen & Kirmse, Ltd. | 1940 | 763 | 1164205 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 9 | 6/7/2012 | Boudreaux Interprises, Inc. | Allen & Kirmse, Ltd. | 1900 | 612 | 1142058 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10C | 4/12/2012 | Brandt J. Dufrene | Allen & Kirmse, Ltd. | 1903 | 7 | 1143437 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20JJ | 7/10/2013 | Brenda Cherami | Allen & Kirmse, Ltd. | 1940 | 730 | 1164201 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 38B | 7/10/2013 | Brenda Cherami | Allen & Kirmse, Ltd. | 1941 | 23 | 1164223 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 6P | 2/1/2012 | Brenda Faucheaux Sampson | Allen & Kirmse, Ltd. | 1895 | 731 | 1138921 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20N | 10/29/2012 | Brent Anthony Guidry, et al | Allen & Kirmse, Ltd. | 1929 | 26 | 1158026 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20II | 10/29/2012 | Bryan M. Sherwin | Allen & Kirmse, Ltd. | 1936 | 676 | 1162136 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 22A | 4/12/2015 | Caillouet Land, L.L.C. | Allen & Kirmse, Ltd. | 2005 | 198 | 1199630 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | ORX LEASE | 8/4/2008 | Candice Lee Watkins, et al | ORX Exploration, Inc. | 1764 | 389 | 1061862 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20AA | 10/29/2012 | Carolee Chabert Cronley | Allen & Kirmse, Ltd. | 1929 | 138 | 1158039 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10G | 4/12/2012 | Carolyn C. Goodrow | Allen & Kirmse, Ltd. | 1903 | 52 | 1143441 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10DD | 4/12/2012 | Carolyn Frommeyer Mooney, et al | Allen & Kirmse, Ltd. | 1903 | 267 | 1143464 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 11G | 4/12/2012 | Carolyn Frommeyer Mooney, et al | Allen & Kirmse, Ltd. | 1903 | 439 | 1143482 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 22D | 4/12/2015 | Catherine C. Kahn | Allen & Kirmse, Ltd. | 2005 | 478 | 1199667 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 6L | 2/1/2012 | Catherine Chabert Walker, et al | Allen & Kirmse, Ltd. | 1895 | 695 | 1138917 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10CC | 4/12/2012 | Charles R. LaGrazie, Jr., et al | Allen & Kirmse, Ltd. | 1903 | 253 | 1143463 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 11F | 4/12/2012 | Charles R. LaGrazie, Jr., et al | Allen & Kirmse, Ltd. | 1903 | 425 | 1143481 | LAFOURCHE | LOUISIANA | 0.00 |

Schedule 2.5(b) to Asset Purchase Agreement

Desired 365 Contracts and Estimated Cure Costs

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LEEVILLE | 7A | 6/1/2012 | Christina Earl McNeil, et al | Allen & Kirmse, Ltd. | 1896 | 1 | 1138935 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 8A | 6/2/2012 | Christina Earl McNeil, et al | Allen & Kirmse, Ltd. | 1895 | 856 | 1138934 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10LL | 4/12/2012 | Claudia LaGraize Stein, et al | Allen & Kirmse, Ltd. | 1903 | 350 | 1143472 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 11O | 4/12/2012 | Claudia LaGraize Stein, et al | Allen & Kirmse, Ltd. | 1903 | 522 | 1143490 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 16A | 2/14/2014 | Clifton Minerals, L.L.C, et al | Allen & Kirmse, Ltd. | 1971 | 1 | 1180357 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 7C | 6/1/2012 | Danny Joseph Martin, et al | Allen & Kirmse, Ltd. | 1896 | 55 | 1138938 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 8C | 6/2/2012 | Danny Joseph Martin, et al | Allen & Kirmse, Ltd. | 1896 | 67 | 1138939 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10Q | 4/12/2012 | David L. Moulin, Jr., et al | Allen & Kirmse, Ltd. | 1903 | 137 | 1143451 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10AA | 4/12/2012 | David Wade Gravois, et al | Allen & Kirmse, Ltd. | 1903 | 236 | 1143461 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 11D | 4/12/2012 | David Wade Gravois, et al | Allen & Kirmse, Ltd. | 1903 | 408 | 1143479 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 22E | 4/12/2015 | Deanna D. Pastorello, et al | Allen & Kirmse, Ltd. | 2005 | 485 | 1199668 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 6H | 2/1/2012 | Denise Frickey Arabie, et al | Allen & Kirmse, Ltd. | 1895 | 654 | 1138913 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20C | 10/29/2012 | Denise Frickey Arabie, et al | Allen & Kirmse, Ltd. | 1928 | 838 | 1158015 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10F | 4/12/2012 | Denise Saucier Garofalo, et al | Allen & Kirmse, Ltd. | 1903 | 39 | 1143440 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 17B | 10/22/2013 | Diane H. Oldham | Allen & Kirmse, Ltd. | 1971 | 136 | 1180360 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 18A | 10/22/2013 | Diane H. Oldham | Allen & Kirmse, Ltd. | 1971 | 157 | 1180362 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 21B | 10/22/2013 | Diane H. Oldham | Allen & Kirmse, Ltd. | 1971 | 178 | 1180364 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 6D | 2/1/2012 | Donald R Sherwin, et al | Allen & Kirmse, Ltd. | 1895 | 606 | 1138909 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20GG | 10/29/2012 | Donald R. Sherwin, et al | Allen & Kirmse, Ltd. | 1930 | 94 | 1158564 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 31 | 8/11/2015 | Dorothy Arabie Bollinger, et al | Allen & Kirmse, Ltd. | 2025 | 864 | 1221624 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 6E | 2/1/2012 | Edmond J. Martin, III, et al | Allen & Kirmse, Ltd. | 1895 | 622 | 1138910 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10I | 4/12/2012 | Edward C. Jackson, et al | Allen & Kirmse, Ltd. | 1903 | 72 | 1143443 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10V | 4/12/2012 | Edward R. Schowalter, Jr. Credit Shelter Trust | Allen & Kirmse, Ltd. | 1903 | 191 | 1143456 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10NN | 4/12/2012 | Edward Thomas Woolsey, et ux | Allen & Kirmse, Ltd. | 1903 | 367 | 1143474 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 11Q | 4/12/2012 | Edward Thomas Woolsey, et ux | Allen & Kirmse, Ltd. | 1903 | 539 | 1143492 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 5B | 11/10/2012 | Emlyn Heather Buck | Allen & Kirmse, Ltd. | 1971 | 198 | 1180366 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 6B | 11/10/2012 | Emlyn Heather Buck | Allen & Kirmse, Ltd. | 1971 | 205 | 1180367 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20W | 10/29/2012 | Euell Turnage, Jr., et al | Allen & Kirmse, Ltd. | 1929 | 99 | 1158035 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20M | 10/29/2012 | Faby Guidry Leger, et al | Allen & Kirmse, Ltd. | 1929 | 18 | 1158025 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 6X | 2/1/2012 | Felanise C. Drolla, et al | Allen & Kirmse, Ltd. | 1895 | 812 | 1138929 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 30 | 6/26/2013 | Felicia Liner Layus, et al | Allen & Kirmse, Ltd. | 1940 | 838 | 1164214 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10JJ | 4/12/2012 | Franklin B. Pierce, Jr., et al | Allen & Kirmse, Ltd. | 1903 | 334 | 1143470 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 11M | 4/12/2012 | Franklin B. Pierce, Jr., et al | Allen & Kirmse, Ltd. | 1903 | 506 | 1143488 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 16 | 12/3/2012 | Gail Marie Serigny Hayes | Allen & Kirmse, Ltd. | 1919 | 868 | 1152300 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 17 | 12/3/2012 | Gail Marie Serigny Hayes | Allen & Kirmse, Ltd. | 1919 | 858 | 1152299 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20P | 10/29/2012 | Georgene U. Hebert | Allen & Kirmse, Ltd. | 1929 | 42 | 1158028 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 6M | 2/1/2012 | Georgette Martin McKean | Allen & Kirmse, Ltd. | 1895 | 704 | 1138918 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20I | 10/29/2012 | Georgette Martin McKean | Allen & Kirmse, Ltd. | 1928 | 891 | 1158021 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10EE | 4/12/2012 | Gerard D. LaGrazie, et al | Allen & Kirmse, Ltd. | 1903 | 287 | 1143465 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 11H | 4/12/2012 | Gerard D. LaGrazie, et al | Allen & Kirmse, Ltd. | 1903 | 459 | 1143483 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20EE | 10/29/2012 | Gladys Alario Theriot, et al | Allen & Kirmse, Ltd. | 1929 | 171 | 1158043 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 11I | 4/12/2012 | Gordon J. Naquin, et al | Allen & Kirmse, Ltd. | 1903 | 481 | 1143485 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10GG | 4/12/2012 | Gordon J. Naquin, et al | Allen & Kirmse, Ltd. | 1903 | 309 | 1143467 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10L | 4/12/2012 | Harry E. Kuhner, II | Allen & Kirmse, Ltd. | 1903 | 96 | 1143446 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10 | 9/23/2013 | Heirs of S. Abraham, L.L.C. | Allen & Kirmse, Ltd. | 1946 | 665 | 1166837 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 23 | 3/1/2015 | Heirs of S. Abraham, L.L.C. | Allen & Kirmse, Ltd. | 1997 | 859 | 1196063 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 19 | 10/22/2013 | Irby R. Eserman, et al | Allen & Kirmse, Ltd. | 1971 | 186 | 1180365 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20A | 10/22/2013 | Irby R. Eserman, et al | Allen & Kirmse, Ltd. | 1971 | 64 | 1180358 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20F | 10/29/2012 | Irene Bernard Lee, et al | Allen & Kirmse, Ltd. | 1928 | 866 | 1158018 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 33 | 8/1/2013 | Iris M. Saucier, et al | Allen & Kirmse, Ltd. | 1940 | 869 | 1164217 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 39 | 8/1/2013 | Iris M. Saucier, et al | Allen & Kirmse, Ltd. | 1942 | 831 | 1164948 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20T | 10/29/2012 | James G. Alario | Allen & Kirmse, Ltd. | 1929 | 74 | 1158032 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10O | 4/12/2012 | Jeanne Marie G. McAllister, et al | Allen & Kirmse, Ltd. | 1903 | 119 | 1143449 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 17C | 10/22/2013 | Jenifer A. Cheramie, et al | Allen & Kirmse, Ltd. | 1975 | 75 | 1182612 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10OO | 4/12/2012 | Jerlene LaGraize Vallelungo | Allen & Kirmse, Ltd. | 1903 | 375 | 1143475 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 11R | 4/12/2012 | Jerlene LaGraize Vallelungo | Allen & Kirmse, Ltd. | 1903 | 547 | 1143493 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20FF | 10/29/2012 | Jewell Goodloe Mansell | Allen & Kirmse, Ltd. | 1929 | 183 | 1158044 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 6A | 3/19/2013 | Joan Bychurch | Allen & Kirmse, Ltd. | 1930 | 66 | 1158561 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10HH | 4/12/2012 | Joel D. Negrotto, Sr. | Allen & Kirmse, Ltd. | 1903 | 318 | 1143468 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 11K | 4/12/2012 | Joel D. Negrotto, Sr. | Allen & Kirmse, Ltd. | 1903 | 490 | 1143486 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10M | 4/12/2012 | Jo-Karel Hall Kuhner | Allen & Kirmse, Ltd. | 1903 | 104 | 1143447 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20Q | 10/29/2012 | Joyce Rebstock Gaubert, et al | Allen & Kirmse, Ltd. | 1929 | 50 | 1158029 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10Y | 4/12/2012 | Judy Ann LaGraize Bailey, et al | Allen & Kirmse, Ltd. | 1903 | 219 | 1143459 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 11B | 4/12/2012 | Judy Ann LaGraize Bailey, et al | Allen & Kirmse, Ltd. | 1903 | 391 | 1143477 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20X | 10/29/2012 | Jules Martin, Jr., et al | Allen & Kirmse, Ltd. | 1929 | 107 | 1158036 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 6CC | 1/16/2012 | Julien N. Lefort, III, et al | Allen & Kirmse, Ltd. | 1895 | 551 | 1138905 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 17A | 10/22/2013 | June D. Debaillon | Allen & Kirmse, Ltd. | 1971 | 128 | 1180359 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10X | 4/12/2012 | Kaine K. Alexander, et al | Allen & Kirmse, Ltd. | 1903 | 210 | 1143458 | LAFOURCHE | LOUISIANA | 0.00 |

Schedule 2.5(b) to Asset Purchase Agreement

Desired 365 Contracts and Estimated Cure Costs

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LEEVILLE | 11A | 4/12/2012 | Kaine K. Alexander, et al | Allen & Kirmse, Ltd. | 1903 | 382 | 1143476 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 6Z | 2/1/2012 | Kerry James Martin | Allen & Kirmse, Ltd. | 1895 | 831 | 1138931 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 7B | 6/1/2012 | Kerry James Martin, et al | Allen & Kirmse, Ltd. | 1896 | 29 | 1138936 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 8B | 6/2/2012 | Kerry James Martin, et al | Allen & Kirmse, Ltd. | 1896 | 42 | 1138937 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 1B | 12/3/2012 | Larry P. Jambon, et al | Allen & Kirmse, Ltd. | 1919 | 849 | 1152298 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 5A | 1/30/2013 | Lionel G. Bollinger, et al | Allen & Kirmse, Ltd. | 1930 | 47 | 1158559 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20Y | 10/29/2012 | Lionel Terrebonne | Allen & Kirmse, Ltd. | 1929 | 119 | 1158037 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20I | 10/29/2012 | Lisa Curole Williams, et al | Allen & Kirmse, Ltd. | 1928 | 899 | 1158022 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10T | 4/12/2012 | Margaret Ingraham Pereira | Allen & Kirmse, Ltd. | 1903 | 175 | 1143454 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 6N | 2/1/2012 | Marie Bernard Pardo, et al | Allen & Kirmse, Ltd. | 1895 | 713 | 1138919 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10K | 4/12/2012 | Marie Louise Kenedy | Allen & Kirmse, Ltd. | 1903 | 88 | 1143445 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 4 | 11/10/2012 | Marvin K. Burch, et al | Allen & Kirmse, Ltd. | 1967 | 822 | 1178712 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 5A | 11/10/2012 | Marvin K. Burch, et al | Allen & Kirmse, Ltd. | 1967 | 834 | 1178713 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 6A | 11/10/2012 | Marvin K. Burch, et al | Allen & Kirmse, Ltd. | 1967 | 846 | 1178714 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20K | 10/29/2012 | Mary Ann Curole Gaspard, et al | Allen & Kirmse, Ltd. | 1929 | 1 | 1158023 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 7 | 10/22/2013 | Mary Ann Matherene | Allen & Kirmse, Ltd. | 1967 | 858 | 1178715 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 8 | 10/22/2013 | Mary Ann Matherene | Allen & Kirmse, Ltd. | 1967 | 867 | 1178716 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 9 | 10/22/2013 | Mary Ann Matherene | Allen & Kirmse, Ltd. | 1967 | 876 | 1178717 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10 | 10/22/2013 | Mary Ann Matherene | Allen & Kirmse, Ltd. | 1967 | 885 | 1178718 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 11 | 10/22/2013 | Mary Ann Matherene | Allen & Kirmse, Ltd. | 1967 | 894 | 1178719 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 6K | 2/1/2012 | Mary Lou Par Merritt, et al | Allen & Kirmse, Ltd. | 1895 | 682 | 1138916 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20G | 10/29/2012 | Mary Lou Parr Merritt | Allen & Kirmse, Ltd. | 1928 | 874 | 1158019 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 22C | 4/12/2015 | Mary Margaret Harang Dufrene, et al | Allen & Kirmse, Ltd. | 2005 | 461 | 1199666 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 15B | 11/13/2013 | Maxine G. Armfield Blum | Allen & Kirmse, Ltd. | 1968 | 66 | 1178724 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 7E | 6/1/2012 | Maxine G. Armfield Blum | Allen & Kirmse, Ltd. | 1896 | 90 | 1138941 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 6F | 2/1/2012 | Melba Marie Martin Bruce | Allen & Kirmse, Ltd. | 1895 | 635 | 1138911 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20A | 10/29/2012 | Melba Marie Martin Bruce, et al | Allen & Kirmse, Ltd. | 1928 | 822 | 1158013 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10P | 4/12/2012 | Mercedes Adelaide Moulin Meier | Allen & Kirmse, Ltd. | 1903 | 129 | 1143450 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10E | 4/12/2012 | Michael A. Ciko, Jr., et al | Allen & Kirmse, Ltd. | 1903 | 29 | 1143439 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | ORX LEASE | 8/4/2008 | Monica Babbitt, et al | ORX Exploration, Inc. | 1764 | 395 | 1061863 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 6U | 2/1/2012 | Monica Pitre Babbitt | Allen & Kirmse, Ltd. | 1895 | 781 | 1138926 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20R | 10/29/2012 | Morgan Pitre | Allen & Kirmse, Ltd. | 1929 | 58 | 1158030 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10II | 4/12/2012 | Morris J. Oliver, Jr. | Allen & Kirmse, Ltd. | 1903 | 326 | 1143469 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 11L | 4/12/2012 | Morris J. Oliver, Jr. | Allen & Kirmse, Ltd. | 1903 | 498 | 1143487 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 12 | 10/22/2013 | Norbert J. Bouziga, et al | Allen & Kirmse, Ltd. | 1968 | 1 | 1178720 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 13 | 10/22/2013 | Norbert J. Bouziga, et al | Allen & Kirmse, Ltd. | 1968 | 13 | 1178721 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 22B | 4/12/2015 | Oak Terrace Plantation, L.L.C., et al | Allen & Kirmse, Ltd. | 2005 | 435 | 1199665 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 6J | 2/1/2012 | Pamela Chabert Ousley, et al | Allen & Kirmse, Ltd. | 1895 | 673 | 1138915 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20CC | 10/29/2012 | Pamela Chabert Ousley, et al | Allen & Kirmse, Ltd. | 1929 | 154 | 1158041 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 11N | 4/12/2012 | Pamela Oliver Scruggs | Allen & Kirmse, Ltd. | 1903 | 514 | 1143489 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10KK | 4/12/2012 | Pamela Olivier Scruggs | Allen & Kirmse, Ltd. | 1903 | 342 | 1143471 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 11S | 4/12/2012 | Paul O. LaGrazie, III, et al | Allen & Kirmse, Ltd. | 1903 | 555 | 1143494 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10N | 4/12/2012 | Paul O. LaGrazie, Jr. | Allen & Kirmse, Ltd. | 1903 | 112 | 1143448 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20O | 10/29/2012 | Raleigh D. Pitre | Allen & Kirmse, Ltd. | 1929 | 34 | 1158027 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20KK | 7/10/2013 | Rami Cherami | Allen & Kirmse, Ltd. | 1940 | 738 | 1164202 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 38C | 7/10/2013 | Rami Cherami | Allen & Kirmse, Ltd. | 1941 | 31 | 1164224 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 6C | 2/1/2012 | Randy J. Martin, et al | Allen & Kirmse, Ltd. | 1895 | 597 | 1138908 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 6V | 2/1/2012 | Richard G. Weimer, et al | Allen & Kirmse, Ltd. | 1895 | 790 | 1138927 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10W | 4/12/2012 | Richard S. Seaward, et al | Allen & Kirmse, Ltd. | 1903 | 199 | 1143457 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 11P | 4/12/2012 | Ricky J. Thibodaux, et al | Allen & Kirmse, Ltd. | 1903 | 531 | 1143491 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10MM | 4/12/2012 | Ricky J. Thibodaux, et al | Allen & Kirmse, Ltd. | 1903 | 359 | 1143473 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 9 | 10/4/2013 | Robert J. Gros, et ux | Allen & Kirmse, Ltd. | 1946 | 675 | 1166838 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 6R | 2/1/2012 | Robert J. Martin, Jr., et al | Allen & Kirmse, Ltd. | 1895 | 751 | 1138923 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20E | 10/29/2012 | Robert M. Martin, Jr., et al | Allen & Kirmse, Ltd. | 1928 | 856 | 1158017 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 18B | 10/22/2013 | Rogers J. Guilbeau, Sr., et al | Allen & Kirmse, Ltd. | 1971 | 144 | 1180361 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 21A | 10/22/2013 | Rogers J. Guilbeau, Sr., et al | Allen & Kirmse, Ltd. | 1971 | 165 | 1180363 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20B | 10/29/2012 | Sandra Alario | Allen & Kirmse, Ltd. | 1928 | 830 | 1158014 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 3 | 9/23/2010 | South Louisiana Canal & Navigation Company | Manti Equity Partners, LP | 1830 | 868 | 1099660 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 28A | 9/24/2015 | South Louisiana Canal & Navigation Company | Allen & Kirmse, Ltd. | 2016 | 678 | 1205520 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | LA-LEEDP-OA | 6/8/2016 | State Mineral Board of State of LA Operating Agreement No. A0360 | Shoreline Southeast LLC | 2049 | 30 | 1227099 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 4 | 6/13/2012 | State Mineral Board of State of LA No. 20972 | Gray Production Company | 1893 | 366 | 1136931 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 5 | 6/13/2012 | State Mineral Board of State of LA No. 20973 | Gray Production Company | 1893 | 380 | 1136932 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 1 | 2/26/2014 | State Mineral Board of State of LA No. 21367 | Allen & Kirmse, Ltd. | 1960 | 892 | 1174790 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 2 | 2/26/2014 | State Mineral Board of State of LA No. 21368 | Allen & Kirmse, Ltd. | 1961 | 1 | 1174791 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 3 | 2/26/2014 | State Mineral Board of State of LA No. 21369 | Allen & Kirmse, Ltd. | 1961 | 15 | 1174792 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 27 | 6/10/2015 | State Mineral Board of State of LA No. 21576 | Allen & Kirmse, Ltd. | 2008 | 401 | 1201165 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 29 | 10/14/2015 | State Mineral Board of State of LA No. 21618 | South Louisiana Minerals, Inc. | 2021 | 738 | 1209038 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 30 | 10/14/2015 | State Mineral Board of State of LA No. 21619 | South Louisiana Minerals, Inc. | 2021 | 724 | 1209037 | LAFOURCHE | LOUISIANA | 0.00 |

Schedule 2.5(b) to Asset Purchase Agreement

Desired 365 Contracts and Estimated Cure Costs

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LEEVILLE | 4D | 9/1/2014 | Succession of Maxine G. Armfield Blum | Allen & Kirmse, Ltd. | 1997 | 880 | 1196065 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 7D | 6/1/2012 | Succession of Robert U. Blum | Allen & Kirmse, Ltd. | 1896 | 80 | 1138940 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 15A | 11/13/2013 | Succession of Robert U. Blum | Allen & Kirmse, Ltd. | 1968 | 56 | 1178723 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 4C | 9/1/2014 | Succession of Robert U. Blum | Allen & Kirmse, Ltd. | 1997 | 870 | 1196064 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20HH | 10/29/2012 | Sylvia Olivier Brabits | Allen & Kirmse, Ltd. | 1933 | 852 | 1160807 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 6Q | 2/1/2012 | Ted Anthony Martin, et al | Allen & Kirmse, Ltd. | 1895 | 740 | 1138922 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 14 | 12/3/2012 | Terry & Gail Enterprises, Inc. | Allen & Kirmse, Ltd. | 1919 | 887 | 1152302 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 15 | 12/3/2012 | Terry & Gail Enterprises, Inc. | Allen & Kirmse, Ltd. | 1919 | 878 | 1152301 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | | 6/26/1986 | Texaco, Inc. (Sublease) | Toce Oil Co. | | | | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | | 6/15/1945 | The City Of New Orleans, Trustee Of The Edward Wisner Donation | The Texas Company | 117 | 347 | 67465 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | | 2/15/2012 | The Louisiana Land & Exploration Co., LLC | Manti Equity Partners, LP | 1887 | 459 | 1133577 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | | 11/12/1928 | The Louisiana Land Exploration Co. | The Texas Company | 66 | 366 | 20924 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | ORX LEASE | 9/1/2008 | Theresa Nicol Adams, et al | ORX Exploration, Inc. | 1776 | 821 | 1068185 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 4B | 2/1/2015 | Timothea Roxanne Lefort Yount | Allen & Kirmse, Ltd. | 1998 | 163 | 1196086 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10A | 4/12/2012 | Timothy S. Bell, et al | Allen & Kirmse, Ltd. | 1902 | 897 | 1143435 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 7F | 6/1/2012 | Tracy Lambert, et al | Allen & Kirmse, Ltd. | 1936 | 694 | 1162138 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 8D | 6/2/2012 | Tracy Lambert, et al | Allen & Kirmse, Ltd. | 1936 | 685 | 1162137 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20V | 10/29/2012 | Tracy Lambert, et al | Allen & Kirmse, Ltd. | 1929 | 91 | 1158034 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 6T | 2/1/2012 | Velma Lefort Ellender | Allen & Kirmse, Ltd. | 1895 | 772 | 1138925 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20RR | 10/29/2012 | Virginia Rebstock Loupe | Allen & Kirmse, Ltd. | 1929 | 146 | 1158040 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20S | 10/29/2012 | Vivian Rebstock Frisuyx, et al | Allen & Kirmse, Ltd. | 1929 | 66 | 1158031 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 24 | 3/1/2015 | Vivian V. Ducos, et al | Allen & Kirmse, Ltd. | 1997 | 890 | 1196066 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 25B | 3/1/2015 | Vivian V. Ducos, et al | Allen & Kirmse, Ltd. | 1998 | 1 | 1196067 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 10U | 4/12/2012 | William A. Poche' | Allen & Kirmse, Ltd. | 1903 | 183 | 1143455 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 19 | 12/3/2012 | William H. Van Duzee, et al | Allen & Kirmse, Ltd. | 1919 | 836 | 1152297 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | 20Z | 10/29/2012 | William Peter Martin, et al | Allen & Kirmse, Ltd. | 1929 | 127 | 1158038 | LAFOURCHE | LOUISIANA | 0.00 |
| LEEVILLE | ORX LEASE | 8/4/2008 | William Peter Martin, et al | ORX Exploration, Inc. | 1764 | 440 | 1067379 | LAFOURCHE | LOUISIANA | 0.00 |
| LITTLE LAKE - NPP - SL 2383 No. 2 | LA-NPLPT-01 | 9/17/1953 | STATE OF LOUISIANA  #2383 | RICHARDSON AND BASS (La. Account) | 174 | 36 | | LAFOURCHE | LOUISIANA | 0.00 |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-1 | 4/15/2015 | COUSHATTA TRIBE OF LOUISIANA | SHORELINE SOUTHEAST LLC | | | 686250 | JEFFERSON DAVIS | LOUISIANA | 0.00 |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-2 | 4/24/2014 | MARILYN VIDRINE SALEME, ET AL | SHORELINE SOUTHEAST LLC | | | 686252 | JEFFERSON DAVIS | LOUISIANA | 0.00 |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-3 | 5/1/2014 | CLINTON P. LEGER, JR. | SHORELINE SOUTHEAST LLC | | | 686253 | JEFFERSON DAVIS | LOUISIANA | 0.00 |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-3A | 5/1/2014 | MELANIE LEGER BLAKENEY | SHORELINE SOUTHEAST LLC | | | 686254 | JEFFERSON DAVIS | LOUISIANA | 0.00 |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-3B | 5/1/2014 | CARROLL G. LEGER | SHORELINE SOUTHEAST LLC | | | 686255 | JEFFERSON DAVIS | LOUISIANA | 0.00 |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-3C | 3/1/2015 | OMEGA ENERGY USA, LLC | SHORELINE SOUTHEAST LLC | | | 686256 | JEFFERSON DAVIS | LOUISIANA | 0.00 |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-4 | 5/1/2014 | CLINTON P. LEGER, JR. | SHORELINE SOUTHEAST LLC | | | 686257 | JEFFERSON DAVIS | LOUISIANA | 0.00 |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-4A | 5/1/2014 | MELANIE LEGER BLAKENEY | SHORELINE SOUTHEAST LLC | | | 686259 | JEFFERSON DAVIS | LOUISIANA | 0.00 |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-4B | 5/1/2014 | CARROLL G. LEGER | SHORELINE SOUTHEAST LLC | | | 686260 | JEFFERSON DAVIS | LOUISIANA | 0.00 |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-4C | 3/1/2015 | OMEGA ENERGY USA, LLC | SHORELINE SOUTHEAST LLC | | | 686261 | JEFFERSON DAVIS | LOUISIANA | 0.00 |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-5 | 11/17/2014 | DAVID HOAK, ET AL | SHORELINE SOUTHEAST LLC | | | 686263 | JEFFERSON DAVIS | LOUISIANA | 0.00 |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-6 | 12/8/2014 | TRENT O. YOUNGBLOOD | SHORELINE SOUTHEAST LLC | | | 686264 | JEFFERSON DAVIS | LOUISIANA | 0.00 |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-7 | 12/11/2014 | LEE AARON SMART, ET UX | SHORELINE SOUTHEAST LLC | | | 686265 | JEFFERSON DAVIS | LOUISIANA | 0.00 |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-8 | 12/29/2014 | YVONNE F. BEBEE, ET AL | SHORELINE SOUTHEAST LLC | | | 686267 | JEFFERSON DAVIS | LOUISIANA | 0.00 |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-9 | 12/29/2014 | YVONNE F. BEBEE | SHORELINE SOUTHEAST LLC | | | 686268 | JEFFERSON DAVIS | LOUISIANA | 0.00 |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-10 | 12/30/2014 | DANIEL ANDREW LEBLANC, ET UX | SHORELINE SOUTHEAST LLC | | | 686269 | JEFFERSON DAVIS | LOUISIANA | 0.00 |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-11 | 12/30/2014 | F. ADRIAN AUGUSTINE | SHORELINE SOUTHEAST LLC | | | 686271 | JEFFERSON DAVIS | LOUISIANA | 0.00 |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-12 | 12/31/2014 | JUSTIN M. MURPHY | SHORELINE SOUTHEAST LLC | | | 686273 | JEFFERSON DAVIS | LOUISIANA | 0.00 |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-13 | 4/20/2015 | MARILYN VIDRINE SALEME, ET AL | SHORELINE SOUTHEAST LLC | | | 686276 | JEFFERSON DAVIS | LOUISIANA | 0.00 |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-14 | 6/1/2015 | TELCOM PROPERTIES, LLC | SHORELINE SOUTHEAST LLC | | | 686802 | JEFFERSON DAVIS | LOUISIANA | 0.00 |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-15 | 6/5/2015 | MARLENE LAUREL AKEROYD | SHORELINE SOUTHEAST LLC | | | 689487 | JEFFERSON DAVIS | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64800-009 | 10/5/1989 | ANNIE DEE NIX GIBSON | DWIGHT A MUNCHRATH | | | 8912038 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64801-009 | 10/5/1989 | ANNIE DEE NIX GIBSON | DWIGHT A MUNCHRATH | | | 8912016 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64800-002 | 10/5/1989 | CARL THOMAS CURTIS | DWIGHT A MUNCHRATH | | | 8912024 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64801-002 | 10/5/1989 | CARL THOMAS CURTIS | DWIGHT A MUNCHRATH | | | 8912012 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64801-003 | 10/5/1989 | CAROL NAN HARDEE BAKER | DWIGHT MUNCHRATH | | | 8912007 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64800-003 | 10/5/1989 | CAROL NAN HARDEE BAKER | DWIGHT A MUNCHRATH | | | 8912025 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64801-007 | 10/5/1989 | CHARLES EVANS | DWIGHT A MUNCHRATH | | | 8912017 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64800-007 | 10/5/1989 | CHARLES L. EVANS | DWIGHT A MUNCHRATH | | | 8912033 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64801-004 | 10/5/1989 | CLARA E HARDEE BURDICK | DWIGHT A MUNCHRATH | | | 8912008 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64800-004 | 10/5/1989 | CLARA EVELYN HARDEE BURDICK | DWIGHT A MUNCHRATH | | | 8912026 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64793-001 | 7/20/1989 | CLIVEN P WOODS | GREAT RIVER OIL & GAS CORPORATION | | | 8907803 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64809-000 | 9/27/1990 | CONTINENTAL SAVINGS AFSL (now AVICO/HEMUS) | GREAT RIVER OIL AND GAS CORPORATION | | | 9010199 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64800-011 | 10/5/1989 | CURTIS D GIBSON | DWIGHT A MUNCHRATH | | | 8912036 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64801-011 | 10/5/1989 | CURTIS GIBSON | DWIGHT A MUNCHRATH | | | 8912019 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64800-012 | 10/5/1989 | DELLA G GIBSON | DWIGHT A MUNCHRATH | | | 8912028 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64801-012 | 10/5/1989 | DELLA G GIBSON | DWIGHT A MUNCHRATH | | | 8912018 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64799-000 | 7/28/1989 | DELSA MARIE WOODS KARCHER | GREAT RIVER OIL & GAS CORPORATION | | | 8908029 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64801-018 | 10/5/1989 | DIANE HARDEE HRUSKA | DWIGHT A MUNCHRATH | | | 8912003 | VERMILION | LOUISIANA | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64800-018 | 10/5/1989 | DIANNE HARDEE HRUSKA | DWIGHT A MUNCHRATH | | | 8912040 | VERMILION | LOUISIANA | 0.00 |

Schedule 2.5(b) to Asset Purchase Agreement

Desired 365 Contracts and Estimated Cure Costs

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RICEVILLE EAST - John Baker No. 1 | 64801-008 | 10/5/1989 | DOROTHY ANTHON EVANS | DWIGHT A MUNCHRATH | | | 8912015 | VERMILION | LOUISIANA | | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64800-008 | 10/5/1989 | DOROTHY ANTHON EVANS | DWIGHT A MUNCHRATH | | | 8912032 | VERMILION | LOUISIANA | | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64800-016 | 10/5/1989 | DWIGHT S HARDEE AND RICHARD W HARDEE | DWIGHT A MUNCHRATH | | | 8912021 | VERMILION | LOUISIANA | | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64801-016 | 10/5/1989 | DWIGHT S HARDEE AND RICHARD W HARDEE | DWIGHT A MUNCHRATH | | | 8912005 | VERMILION | LOUISIANA | | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64800-005 | 10/5/1989 | ELIZABETH CURTIS CARWILE | DWIGHT A MUNCHRATH | | | 8912030 | VERMILION | LOUISIANA | | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64801-005 | 10/5/1989 | ELIZABETH CURTIS CARWILE | DWIGHT A MUNCHRATH | | | 8912010 | VERMILION | LOUISIANA | | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64798-002 | 7/26/1989 | ELRIDA TRAHAN BREAUX | GREAT RIVER OIL & GAS CORPORATION | | | 8908028 | VERMILION | LOUISIANA | | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64793-002 | 7/22/1989 | FARRELL JUDE WOODS & INA HARDEE WOODS | GREAT RIVER OIL & GAS CORPORATION | | | 8907804 | VERMILION | LOUISIANA | | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 68400-015 | 10/5/1989 | GAY LEAH HARDEE | DWIGHT A MUNCHCRAFT | | | 8912039 | VERMILION | LOUISIANA | | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64801-015 | 10/5/1989 | GAY LEAH HARDEE | DWIGHT A MUNCHRATH | | | 8912011 | VERMILION | LOUISIANA | | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64801-014 | 10/5/1989 | HENRY G HARDEE JR AND SUSAN HARDEE HORTON | DWIGHT A MUNCHRATH | | | 8912009 | VERMILION | LOUISIANA | | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 68400-014 | 10/5/1989 | HENRY G HARDEE JR AND SUSAN HARDEE HORTON | DWIGHT A MUNCHRATH | | | 8912035 | VERMILION | LOUISIANA | | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64800-001 | 10/5/1989 | INZA G CURTIS | DWIGHT A MUNCHRATH | | | 8912022 | VERMILION | LOUISIANA | | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64801-001 | 10/5/1989 | INZA G CURTIS | DWIGHT A MUNCHRATH | | | 8912006 | VERMILION | LOUISIANA | | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64796-000 | 7/25/1989 | JAMES J WOODS | GREAT RIVER OIL & GAS CORPORATION | | | 8907808 | VERMILION | LOUISIANA | | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64810-000 | 7/5/1990 | JOHN B. BAKER AND WILLA YOUNG BAKER | DWIGHT A MUNCHRATH | | | 8908582 | VERMILION | LOUISIANA | | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64795-000 | 7/20/1989 | JOSEPH LOHY WOODS | GREAT RIVER OIL & GAS CORPORATION | | | 8907807 | VERMILION | LOUISIANA | | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64802-000 | 7/5/1989 | JOSEPH ZAUNBRECHER TRUST | DWIGHT A MUNCHRATH | | | 8912065 | VERMILION | LOUISIANA | | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64800-006 | 10/5/1989 | JOYCE CLAMPITT DREIER | DWIGHT A MUNCHRATH | | | 8912031 | VERMILION | LOUISIANA | | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64801-006 | 10/5/1989 | JOYCE CLAMPITT DREIER | DWIGHT A MUNCHCRAFT | | | 8912013 | VERMILION | LOUISIANA | | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64800-017 | 10/5/1989 | LARRY LEE HARDEE | DWIGHT A MUNCHRATH | | | 8912023 | VERMILION | LOUISIANA | | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64801-017 | 10/5/1989 | LARRY LEE HARDEE | DWIGHT A MUNCHRATH | | | 8912004 | VERMILION | LOUISIANA | | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64804-000 | 4/23/1990 | LOIS M MANCEAUX AND EDITH WOODS MANCEAUX | ACADIANA RESOURCES, INC | | | 9006019 | VERMILION | LOUISIANA | | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64800-021 | 10/5/1989 | LUCILLE G TATUM | DWIGHT A MUNCHRATH | | | 8912029 | VERMILION | LOUISIANA | | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64801-021 | 10/5/1989 | LUCILLE G TATUM | DWIGHT A MUNCHRATH | | | 8912000 | VERMILION | LOUISIANA | | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64800-019 | 10/5/1989 | MARGARET EVANS LAMB | DWIGHT A MUNCHRATH | | | 8912041 | VERMILION | LOUISIANA | | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64801-019 | 10/5/1989 | MARGARET EVANS LAMB | DWIGHT A MUNCHRATH | | | 8912002 | VERMILION | LOUISIANA | | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64794-000 | 7/24/1989 | MARY PREMEAUX PEGO and ISABELLE PREMEAUX MCDANIEL | GREAT RIVER OIL & GAS CORPORATION | | | 8907805 | VERMILION | LOUISIANA | | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64800-013 | 10/5/1989 | MILDRED HARDEE HAIR AND INA HARDEE WOODS | DWIGHT A MUNCHRATH | | | 8912034 | VERMILION | LOUISIANA | | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64801-013 | 10/5/1989 | MILDRED HARDEE HAIR AND INA HARDEE WOODS | DWIGHT A MUNCHRATH | | | 8912014 | VERMILION | LOUISIANA | | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64797-000 | 7/25/1989 | NATHAN PAUL WOODS | GREAT RIVER OIL & GAS CORPORATION | | | 8907809 | VERMILION | LOUISIANA | | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64793-000 | 7/22/1989 | PHILLIP J THACKSTON AND CHERYL WOODS THACKSTON | GREAT RIVER OIL & GAS CORPORATION | | | 8908027 | VERMILION | LOUISIANA | | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64798-001 | 7/26/1989 | RENA TRHAN RICHARD | GREAT RIVER OIL & GAS CORPORATION | | | 8907810 | VERMILION | LOUISIANA | | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64807-000 | 5/7/1990 | ROBERT D LOUNSBERRY | ACADIANA RESOURCES, INC | | | 9006024 | VERMILION | LOUISIANA | | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64800-010 | 10/5/1989 | SALLIE M GIBSON | DWIGHT A MUNCHRATH | | | 8912037 | VERMILION | LOUISIANA | | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64801-010 | 10/5/1989 | SALLIE M GIBSON | DWIGHT A MUNCHRATH | | | 8912020 | VERMILION | LOUISIANA | | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64800-020 | 10/5/1989 | W HAL SPEERS | DWIGHT A MUNCHRATH | | | 8912027 | VERMILION | LOUISIANA | | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64801-020 | 10/5/1989 | W HAL SPEERS | DWIGHT A MUNCHRATH | | | 8912001 | VERMILION | LOUISIANA | | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 63204-000 | 5/15/1996 | WILLOW REST CORPORATION | GREAT RIVER OIL & GAS CORPORATION | | | unrecorded | VERMILION | LOUISIANA | | 0.00 |
| RICEVILLE EAST - John Baker No. 1 | 64792-000 | 7/17/1989 | ZEMA M LEGER HUMBLE | GREAT RIVER OIL & GAS CORPORATION | | | 8907802 | VERMILION | LOUISIANA | | 0.00 |
| SABINE LAKE - SL 19095 No. 1 | 00001RT-000-L | 8/9/2006 | STATE OF LOUISIANA LEASE NO. 19095 | BALLARD EXPLORATION | | | 301796 | CAMERON | LOUISIANA | | 0.00 |
| SE TOPSY - QUATRE MINERALS 28-1 | LA-SETOP-01A/03A | 9/13/2012 | JACQUELLIN SMITH FREEMAN, ET AL | WILDWING INVESTMENTS, INC. | 1082 | 78 | 670310 | JEFFERSON DAVIS | LOUISIANA | | 0.00 |
| SE TOPSY - QUATRE MINERALS 28-1 | LA-SETOP-01B | 10/10/2011 | THE TOW REVOCABLE TRUST | WILDWING INVESTMENTS, INC. | 1082 | 2 | 670291 | JEFFERSON DAVIS | LOUISIANA | | 0.00 |
| SE TOPSY - QUATRE MINERALS 28-1 | LA-SETOP-01C | 10/10/2011 | JOAN DIAL RUFFIER, ET AL | WILDWING INVESTMENTS, INC. | 1082 | 6 | 670292 | JEFFERSON DAVIS | LOUISIANA | | 0.00 |
| SE TOPSY - QUATRE MINERALS 28-1 | LA-SETOP-01D/03D | 10/17/2012 | RAYMOND JEROME PONCIA, JR. | WILDWING INVESTMENTS, INC. | 1082 | 10 | 670293 | JEFFERSON DAVIS | LOUISIANA | | 0.00 |
| SE TOPSY - QUATRE MINERALS 28-1 | LA-SETOP-01E | 10/10/2011 | SUSAN ANNE McNALLY | WILDWING INVESTMENTS, INC. | 1082 | 14 | 670294 | JEFFERSON DAVIS | LOUISIANA | | 0.00 |
| SE TOPSY - QUATRE MINERALS 28-1 | LA-SETOP-01F | 10/14/2011 | STEVE SITZES, ET AL | WILDWING INVESTMENTS, INC. | 1082 | 18 | 670295 | JEFFERSON DAVIS | LOUISIANA | | 0.00 |
| SE TOPSY - QUATRE MINERALS 28-1 | LA-SETOP-01G | 10/10/2011 | ZAMA ELIZABETH HUGGINS HOWELL | WILDWING INVESTMENTS, INC. | 1082 | 22 | 670296 | JEFFERSON DAVIS | LOUISIANA | | 0.00 |
| SE TOPSY - QUATRE MINERALS 28-1 | LA-SETOP-01H | 10/10/2011 | STEPHANIE HUGGINS ANDERSON | WILDWING INVESTMENTS, INC. | 1082 | 26 | 670297 | JEFFERSON DAVIS | LOUISIANA | | 0.00 |
| SE TOPSY - QUATRE MINERALS 28-1 | LA-SETOP-01I | 10/11/2012 | ARTHUR E. HUGGINS, JR. | WILDWING INVESTMENTS, INC. | 1082 | 30 | 670298 | JEFFERSON DAVIS | LOUISIANA | | 0.00 |
| SE TOPSY - QUATRE MINERALS 28-1 | LA-SETOP-01J | 10/10/2011 | HOLLY HUGGINS WENGER | WILDWING INVESTMENTS, INC. | 1082 | 34 | 670299 | JEFFERSON DAVIS | LOUISIANA | | 0.00 |
| SE TOPSY - QUATRE MINERALS 28-1 | LA-SETOP-01K | 10/10/2011 | IVY J. HUGGINS WEBB | WILDWING INVESTMENTS, INC. | 1082 | 38 | 670300 | JEFFERSON DAVIS | LOUISIANA | | 0.00 |
| SE TOPSY - QUATRE MINERALS 28-1 | LA-SETOP-01L | 10/10/2011 | JOY F. HUGGINS | WILDWING INVESTMENTS, INC. | 1082 | 42 | 670301 | JEFFERSON DAVIS | LOUISIANA | | 0.00 |
| SE TOPSY - QUATRE MINERALS 28-1 | LA-SETOP-02 | 2/5/2013 | QUATRE MINERAL LLC | SHORELINE SOUTHEAST LLC | 1082 | 806 | 670634 | JEFFERSON DAVIS | LOUISIANA | | 0.00 |
| LAKE BOEUF, SW | 1355-2465-00 | 3/7/2005 | ALLEN A CORTEZ ET UX | BOUDREAUX PROPERTIES INC | 1607 | 645 | 982831 | LAFOURCHE | LOUISIANA | | 0.00 |
| LAKE BOEUF, SW | 1355-1881-00 | 7/30/2001 | ALLEN J DUET ET UX | DELTA LANDS EXPLORATION INC | 1473 | | 901055 | LAFOURCHE | LOUISIANA | | 0.00 |
| LAKE BOEUF, SW | 1355-1866-00 | 3/12/2002 | ALOUISE D GUIDRY ET AL | DELTA LANDS EXPLORATION INC | 1495 | | 914780 | LAFOURCHE | LOUISIANA | | 0.00 |
| LAKE BOEUF, SW | 1355-1871-01 | 8/13/2001 | ANGELINE M LAGARDE ET AL | DELTA LANDS EXPLORATION INC | 1484 | | 908112 | LAFOURCHE | LOUISIANA | | 0.00 |
| LAKE BOEUF, SW | 1355-1871-03 | 7/13/2003 | ANGELINE MARIE JOSEPHINE LAGARDE TRUST | DOMINION EXPLORATION & PRODUCTION INC | 1544 | | 944591 | LAFOURCHE | LOUISIANA | | 0.00 |
| LAKE BOEUF, SW | 1355-2474-01 | 5/9/2005 | ANN MEREDITH DAUNIS MCCULLA ET AL | BOUDREAUX PROPERTIES INC | 1607 | 612 | 982825 | LAFOURCHE | LOUISIANA | | 0.00 |
| LAKE BOEUF, SW | 1355-1876-00 | 7/31/2001 | AUDREY WATERS ROUSSEL | DELTA LANDS EXPLORATION INC | 1473 | | 901062 | LAFOURCHE | LOUISIANA | | 0.00 |
| LAKE BOEUF, SW | 1355-1888-00 | 8/23/2001 | BEATRICE BOURGEOIS SCOTT ET AL | DELTA LANDS EXPLORATION INC | 1484 | | 907707 | LAFOURCHE | LOUISIANA | | 0.00 |
| LAKE BOEUF, SW | 1355-1889-00 | 3/26/2002 | BEATRICE BOURGEOIS SCOTT ET AL | DELTA LANDS EXPLORATION INC | 1496 | | 915093 | LAFOURCHE | LOUISIANA | | 0.00 |
| LAKE BOEUF, SW | 1355-2409-00 | 12/23/2004 | BOUDREAUX BURMA ROAD LLC | BOUDREAUX PROPERTIES INC | 1600 | 210 | 978302 | LAFOURCHE | LOUISIANA | | 0.00 |
| LAKE BOEUF, SW | 1355-1883-00 | 7/23/2001 | BRIAN G LEBLANC ET UX | DELTA LANDS EXPLORATION INC | 1473 | | 901054 | LAFOURCHE | LOUISIANA | | 0.00 |
| LAKE BOEUF, SW | 1355-2132-00 | 11/7/2003 | CALVIN P BOUDREAUX, ET UX | DELTA LANDS EXPLORATION INC | 1550 | 716 | 948750 | LAFOURCHE | LOUISIANA | | 0.00 |
| LAKE BOEUF, SW | 1355-1868-01 | 4/2/2002 | CATHERINE L SIMON ET AL | DELTA LANDS EXPLORATION INC | 1496 | | 914879 | LAFOURCHE | LOUISIANA | | 0.00 |
| LAKE BOEUF, SW | 1355-0041-04 | 7/25/2002 | CHAPMAN H BURGUIERES JR ET UX (now Grand Coteau, LLC) D1470 | XTO ENERGY INC. | 1514 | 425 | 926298 | LAFOURCHE | LOUISIANA | | 0.00 |

Page 7 of 20

**Schedule 2.5(b) to Asset Purchase Agreement**

**Desired 365 Contracts and Estimated Cure Costs**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LAKE BOEUF, SW | 1355-2458-00 | 2/21/2005 | CHARLES JOSEPH PREJEAN ET AL | BOUDREAUX PROPERTIES INC | 1607 | 597 | 982822 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-2461-00 | 4/13/2005 | CHRISTOPHER H RIVIERE ET AL | BOUDREAUX PROPERTIES INC | 1607 | 617 | 982826 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1875-00 | 7/31/2001 | CLARENCE J FORET ET UX | DELTA LANDS EXPLORATION INC | 1473 | | 901069 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1904-00 | 8/9/2001 | CLEMENT ROBICHAUX | DELTA LANDS EXPLORATION INC | 1473 | | 901063 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1886-00 | 7/27/2001 | CONRAD C CASSO | DELTA LANDS EXPLORATION INC | 1473 | | 901058 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-2468-00 | 3/7/2005 | CONSTANT PROPERTIES INC | BOUDREAUX PROPERTIES INC | 1607 | 660 | 982934 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-2557-00 | 7/22/2005 | CRAIG ELLIOT STANGA ET UX | BOUDREAUX PROPERTIES INC | 1626 | 616 | 992063 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-2459-00 | 3/1/2005 | DALE J FREMIN ET AL | BOUDREAUX PROPERTIES INC | 1607 | 607 | 982824 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1862-00 | 3/12/2002 | DANIELLE MARIE GUIDRY | DELTA LANDS EXPLORATION INC | 1495 | | 914776 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1890-00 | 4/1/2002 | DAVID J ROBICHAUX JR ET UX | DELTA LANDS EXPLORATION INC | 1498 | 152 | 916560 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-2466-00 | 3/7/2005 | DAVID SAGONA JR ET UX | BOUDREAUX PROPERTIES INC | 1607 | 650 | 982382 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-2467-00 | 3/7/2005 | DAVID SAGONA SR ET UX | BOUDREAUX PROPERTIES INC | 1607 | 655 | 982933 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-2451-03 | 4/3/2006 | DICKIE J BOURGEOIS ET AL | DOMINION EXPLORATION & PRODUCTION INC | 1650 | 788 | 1004335 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1959-00 | 12/19/2002 | DOMINION EXPLORATION & PRODUCTION INC | DELTA LANDS EXPLORATION INC | | | 928259 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-2408-00 | 1/25/2005 | DONALD G ROBICHAUX ET AL | BOUDREAUX PROPERTIES INC | 1600 | 222 | 978305 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1873-00 | 7/25/2001 | DORA PIAZZA DANOS ET AL | DELTA LANDS EXPLORATION INC | 1473 | | 901066 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1874-00 | 7/25/2001 | DORA PIAZZA DANOS ET AL | DELTA LANDS EXPLORATION INC | 1473 | | 901065 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1870-00 | 8/2/2001 | DTP PROPERTIES LLC | DELTA LANDS EXPLORATION INC | 1473 | | 901053 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-2030-00 | 9/3/1998 | FANNIE LEE BABIN LEMOINE | DELTA LANDS EXPLORATION INC | 1372 | | 845488 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1871-04 | 8/22/2005 | FRANCES LAGARDE ARCENEAUX ET AL | DELTA LANDS EXPLORATION INC | 1669 | 315 | 1013011 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-2474-02 | 5/9/2005 | FRANCES MEYER MCCULLA ET AL | DOMINION EXPLORATION & PRODUCTION INC | 1607 | 730 | 982869 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1869-00 | 3/29/2002 | FREDERICK B WEIMER JR ET UX | DELTA LANDS EXPLORATION INC | 1495 | | 914781 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1967-00 | 1/28/1999 | GEORGE J LANDECHE ET UX | DELTA LANDS EXPLORATION INC | 1393 | | 857140 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1887-00 | 7/27/2001 | GEORGE T CASSO ET UX | DELTA LANDS EXPLORATION INC | 1473 | | 901061 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1954-01 | 12/8/1998 | GERARD BOURGEOIS | DELTA LANDS EXPLORATION INC | 1392 | | 851628 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1878-00 | 7/31/2001 | GERTIE LEBLANC ROUSSEL ET AL | DELTA LANDS EXPLORATION INC | 1473 | | 901068 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-0041-06 | 6/11/2008 | GRAND COTEAU, LLC | XTO ENERGY INC. | 1744 | 339 | 1051166 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-2469-00 | 5/15/2005 | GUY P ZERINGUE ET AL | BOUDREAUX PROPERTIES INC | 1613 | 22 | 985175 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-2456-00 | 5/5/2005 | H GALE FOX ET UX | BOUDREAUX PROPERTIES INC | 1607 | 572 | 982817 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1884-00 | 7/23/2001 | HATTIE TOUPS LEBLANC | DELTA LANDS EXPLORATION INC | 1473 | | 901060 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1954-02 | 12/8/1998 | HAZEL ZERINGUE LEGENDRE ET AL | DELTA LANDS EXPLORATION INC | 1396 | | 858291 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-0041-03 | 6/1/2004 | HEIRS OF S ABRAHAM LLC | HAROLD J ANDERSON INC | 1593 | 441 | 973958 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | LA-SWLKBF-02 | 6/1/2014 | HEIRS OF S. ABRAHAM, L.L.C. | SHORELINE SOUTHEAST LLC | 1961 | 442 | 1175039 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-2464-00 | 3/7/2005 | HOSSEL ORGANIZATION LLC | BOUDREAUX PROPERTIES INC | 1607 | 634 | 982829 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1880-00 | 7/25/2001 | INEZ THIBODEAUX ROUSSEL | DELTA LANDS EXPLORATION INC | 1473 | | 901059 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1885-00 | 7/27/2001 | INTERSTATE SUPPLY COMPANY INC | DELTA LANDS EXPLORATION INC | 1473 | | 901057 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1865-00 | 3/12/2002 | JAMES J GAUBERT ET UX | DELTA LANDS EXPLORATION INC | 1495 | | 914779 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-2473-00 | 5/31/2005 | JANE MCCULLA RIVIERE | DELTA LANDS EXPLORATION INC | 1613 | 11 | 985173 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1872-00 | 7/25/2001 | JOAN BREAUX BRASSETTE ET AL | DELTA LANDS EXPLORATION INC | 1473 | 722 | 901056 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-2414-00 | 2/10/2005 | JOSEPH E BLANCHARD III ET UX | DOMINION EXPLORATION & PRODUCTION INC | 1600 | 214 | 978303 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1867-00 | 7/23/2001 | JOYCE RICHARD LEBLANC ET AL | DELTA LANDS EXPLORATION INC | 1473 | | 901052 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1871-02 | 5/29/2002 | KAREN PATRICIA LAGARDE | DELTA LANDS EXPLORATION INC | 1502 | | 918998 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1863-00 | 3/12/2002 | LANDA MARY GUIDRY DOMANGUE; ANNELL MARIE GUIDRY FORET; LONNIE PAUL GUIDRY | DELTA LANDS EXPLORATION INC | 1544 | 677 | 944991 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1959-00 | 7/16/2001 | LAUREL VALLEY PLANTATION INC | BOUDREAUX PROPERTIES INC | | | 898865 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1959-00 | 7/9/2001 | LAUREL VALLEY PLANTATION INC | DELTA LANDS EXPLORATION INC | | | 857137 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1902-00 | 3/26/2002 | LEO P RICHARD ET UX | DELTA LANDS EXPLORATION INC | 1494 | | 913760 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-2208-00 | 11/30/2001 | LIBBY & BLOUIN LIMITED | DELTA LANDS EXPLORATION INC | 1487 | 347 | | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1877-00 | 7/31/2001 | LILLIE ROUSSEL PREJEAN | DELTA LANDS EXPLORATION INC | 1473 | | 901067 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-2508-00 | 7/25/2005 | LOUISIANA LAND AND EXPLORATION COMPANY THE | DOMINION EXPLORATION & PRODUCTION INC | 1619 | 77 | 987997 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-2676-00 | 2/22/2005 | LOUISIANA LAND AND EXPLORATION COMPANY THE | HELIS OIL & GAS COMPANY LLC | 1606 | 269 | 982126 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-2451-01 | 4/1/2005 | LOW LAND CONSTRUCTION CO INC | DOMINION EXPLORATION & PRODUCTION INC | 1618 | 97 | 987480 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1868-02 | 4/23/2002 | MARILYN N TINGLE ET AL | DELTA LANDS EXPLORATION INC | 1498 | | 916289 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1864-00 | 4/24/2002 | MARY LOUISE CLAUDET WEIMER | DELTA LANDS EXPLORATION INC | 1495 | | 914778 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1903-00 | 3/26/2002 | MICHAEL C WEIMER ET AL | DELTA LANDS EXPLORATION INC | 1496 | | 914880 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-2407-00 | 1/5/2005 | MYRA ROBICHAUX BLANCHARD | BOUDREAUX PROPERTIES INC | 1600 | 218 | 978304 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-2451-02 | 4/3/2006 | NOAH J BOURGEOIS JR ET AL | DOMINION EXPLORATION & PRODUCTION INC | 1647 | 213 | 1002501 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1882-00 | 7/23/2001 | NOLAN J GAUDET SR ET UX | DELTA LANDS EXPLORATION INC | 1473 | | 901051 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-2455-00 | 4/26/2005 | OUIDA BOYETT PITRE ET AL | BOUDREAUX PROPERTIES INC | 1613 | 6 | 985172 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1891-00 | 3/26/2002 | PHILIP L WEIMER ET UX | DELTA LANDS EXPLORATION INC | 1494 | | 913762 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1901-00 | 8/7/2001 | RICHMOND TREES ET AL | DELTA LANDS EXPLORATION INC | 1473 | | 901050 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-2460-00 | 4/12/2005 | ROGERS A GEORGE ET AL | BOUDREAUX PROPERTIES INC | 1607 | 602 | 982823 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-2008-00 | 11/1/1999 | ROLAND GAUBERT ET UX | DELTA LANDS EXPLORATION INC | 1412 | | 866497 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-2100-00 | 7/16/2001 | RONALD I ADAMS ET UX | DELTA LANDS EXPLORATION INC | 1470 | | 899259 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1976-00 | 9/17/1998 | ROY L ADAMS ET AL | DELTA LANDS EXPLORATION INC | 1373 | | 845499 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | LA-SWLKBF-01 | 7/8/2013 | THE LOUISIANA LAND AND EXPLORATION COMPANY | SHORELINE SOUTHEAST LLC | 1935 | 147 | 1161331 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1892-00 | 3/26/2002 | THOMAS JAMES RICHARD ET UX | DELTA LANDS EXPLORATION INC | 1494 | | 913761 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-0041-02 | 6/15/2004 | THREE RIDGE FARMS LLC | BOUDREAUX PROPERTIES INC | 1593 | 445 | 973959 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | LA-SWLKBF-03 | 6/15/2014 | THREE RIDGE FARMS, L.L.C. | SHORELINE SOUTHEAST LLC | 1961 | 449 | 1175041 | LAFOURCHE | LOUISIANA | 0.00 |

Schedule 2.5(b) to Asset Purchase Agreement

Desired 365 Contracts and Estimated Cure Costs

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LAKE BOEUF, SW | 1355-1863-00 | 3/12/2002 | WADE J GUIDRY | DELTA LANDS EXPLORATION INC. | | | 854690 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1863-00 | 3/12/2002 | WADE J GUIDRY | DELTA LANDS EXPLORATION INC. | | | 914777 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1879-00 | 7/25/2001 | WARREN LEBLANC ET UX | DELTA LANDS EXPLORATION INC | 1473 | | 901064 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-2457-00 | 2/21/2005 | WAYNE P NAQUIN ET UX | BOUDREAUX PROPERTIES INC | 1607 | 592 | 982821 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | 1355-1977-00 | 9/23/1998 | WILLIAM J MENGE ET UX | DELTA LANDS EXPLORATION INC | 1373 | | 845494 | LAFOURCHE | LOUISIANA | 0.00 |
| LAKE BOEUF, SW | LA-SWLKBF-04 | 3/10/2015 | GRAND COTEAU, LLC | SHORELINE SOUTHEAST LLC | 1984 | 263 | 1187760 | LAFOURCHE | LOUISIANA | 0.00 |
| SOUTHWEST SPEAKS | 10606000 | 4/29/2003 | 2000 MINERAL FEE TRUST LEGACY TRUST COMPANY TRUSTEE | DAIMON PARTNERS V LTD | 286 | 330 | | LAVACA | TEXAS | 0.00 |
| SOUTHWEST SPEAKS | 10607000 | 9/16/2002 | AVILA, IRENE ELIZABETH ROBLES ET AL | SAMEDAN OIL CORPORATION | 268 | 424 | | LAVACA | TEXAS | 0.00 |
| SOUTHWEST SPEAKS | 10559003 | 2/24/1983 | BING, L W | UNITED RESOURCES LP | 274 | 511 | | LAVACA | TEXAS | 0.00 |
| SOUTHWEST SPEAKS | 10532000 | 8/18/1972 | BLACK, DOROTHY B ET AL | STIPE, JACK C. | 162 | 650 | | LAVACA | TEXAS | 0.00 |
| SOUTHWEST SPEAKS | 10609000 | 10/12/1984 | DUKE, SIBYL ET AL | UNITED OIL & MINERALS INC | 286 | 242 | | LAVACA | TEXAS | 0.00 |
| SOUTHWEST SPEAKS | 10615000 | 9/5/2003 | FREEMAN FAMILY TRUST ET AL | WESTPORT OIL AND GAS COMPANY LP | 293 | 861 | | LAVACA | TEXAS | 0.00 |
| SOUTHWEST SPEAKS | 10613000 | 7/20/1954 | FRENCH, LONNIE E ET AL | UNITED RESOURCES LP | 88 | 461 | | LAVACA | TEXAS | 0.00 |
| SOUTHWEST SPEAKS | 10617001 | 12/8/2000 | JOHN H WALKER GRANTOR TRUST | IWR EXPLORATION INC | 221 | 716 | | LAVACA | TEXAS | 0.00 |
| SOUTHWEST SPEAKS | 10612000 | 12/23/1993 | PILGREEN, JAMES | REPUBLIC NATURAL GAS COMPANY | 39 | 349 | | LAVACA | TEXAS | 0.00 |
| SOUTHWEST SPEAKS | 10611000 | 4/1/1996 | PILGREEN, JAMES E | YUMA PETROLEUM COMPANY | 102 | 382 | | LAVACA | TEXAS | 0.00 |
| SOUTHWEST SPEAKS | 10559001 | 11/15/1995 | QUINN, B E III ET AL | TXO PRODUCTION CORP | 86 | 242 | | LAVACA | TEXAS | 0.00 |
| SOUTHWEST SPEAKS | 10559002 | 6/24/1985 | QUINN, B E JR ET AL | SAMEDAN OIL CORP | 297 | 789 | | LAVACA | TEXAS | 0.00 |
| SOUTHWEST SPEAKS | 10619000 | 9/23/1985 | SCOTT, MARY HUGH ARNOLD ET AL | IGC ENERGY DEVELOPMENT (USA) INC. | 298 | 907 | | LAVACA | TEXAS | 0.00 |
| SOUTHWEST SPEAKS | 10618000 | 6/15/1984 | SCOTT, MARY HUGH ARNOLD ET AL | M & V LAND INC | 289 | 359 | | LAVACA | TEXAS | 0.00 |
| SOUTHWEST SPEAKS | 10589000 | 12/31/1956 | SIMPSON, JAMES H JR ET AL | UNITED OIL & MINERALS LTD PARTNERSHIP | 95 | 270 | | LAVACA | TEXAS | 0.00 |
| SOUTHWEST SPEAKS | 10536000 | 11/13/1972 | SMOTHERS, SHIRLEY L GUARDIAN | STIPE, JACK C | 166 | 47 | 94030 | LAVACA | TEXAS | 0.00 |
| SOUTHWEST SPEAKS | 10539000 | 11/13/1972 | SMOTHERS, SHIRLEY L GUARDIAN | UNITED OIL & MINERALS INC | 166 | 49 | 94031 | LAVACA | TEXAS | 0.00 |
| SOUTHWEST SPEAKS | 10600000 | 9/28/2000 | STOVALL, GUY F JR ET AL | UNITED OIL & MINERALS LTD PARTNERSHIP | 216 | 491 | | LAVACA | TEXAS | 0.00 |
| SOUTHWEST SPEAKS | 10616000 | 4/22/2004 | WALKER, GARLAND H | UNITED OIL & MINERALS INC | 312 | 501 | | LAVACA | TEXAS | 0.00 |
| SOUTHWEST SPEAKS | 10585001 | 9/10/2003 | ZALMAN, JOE A JR ET AL | HOUSEMAN, JOHN D | 295 | 852 | | LAVACA | TEXAS | 0.00 |
| SOUTHWEST SPEAKS | 10592001 | 3/27/2001 | ZALMAN, JOE A JR ET AL | UNITED RESOURCES LP | 226 | 516 | | LAVACA | TEXAS | 0.00 |
| SOUTHWEST SPEAKS | 10592002 | 9/10/2003 | ZALMON, JOE A JR ET AL | KNEESE LAND MANAGEMENT COMPANY INC | 295 | 848 | | LAVACA | TEXAS | 0.00 |

**Surface Rights**

| Field | | | Grantor | Description | Recordation Information | County/Parish | State | Estimated Cure Costs |
|---|---|---|---|---|---|---|---|---|
| Bayou Fer Blanc | | | Jack B. Wise, et al | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/2010 | Recordation Number: UNRECORDED | Lafourche | Louisiana | 0.00 |
| Bayou Fer Blanc | | | Jack B. Wise, et al | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Recordation Number: UNRECORDED | Lafourche | Louisiana | 0.00 |
| Bayou Fer Blanc | | | State of Louisiana, State Land Office | Pipeline Right-of-Way Grant, State of Louisiana dated 10/19/2010 | Recordation Number: 1103819 Book:1837 Page: 607 | Lafourche | Louisiana | 0.00 |
| Bayou Fer Blanc | | | Donald G. Robichaux, et al | Surface Lease and Subsurface Easement Agreement, Donald G. Robichaux et al dated 11/4/2009 | Recordation Number: 1092182 Book: 1817 Page:564 | Lafourche | Louisiana | 0.00 |
| Bayou Fer Blanc | | | State of Louisiana, State Land Office | Surface Lease with Subsurface Agreement No 5217, State of Louisiana dated 5/26/2010 | Recordation Number: 1093432 Book:1820 Page:609 | Lafourche | Louisiana | 0.00 |
| Bayou Fer Blanc | | | Donald G. Robichaux, et al | Surface Lease and Subsurface Easement Agreement, Donald G. Robichaux et al dated 11/4/2013 | Recordation Number: 1177627 Book: 1966 Page: 73 | Lafourche | Louisiana | 0.00 |
| Bayou Fer Blanc | | | Honore G. Bourgeois, Jr. et al | Surface Lease and Subsurface Easement Agreement, Honore G. Bourgeois, Jr. et al dated 11/4/2013 | Recordation Number: 1177628 Book: 1966 Page: 99 | Lafourche | Louisiana | 0.00 |
| Bayou Sale | | | Clyde Joseph and Veronica Marin Breaux | Pipeline Right-of-Way Agreement, Clyde J. Breaux et ux dated 11/1/2014 | Recordation Number: 321044 Book: 309 Page:590 | St. Mary | Louisiana | 0.00 |
| Bayou Sale | | | E.F. Marin, III et al | Pipeline Right-of-Way Agreement, E.F. Marin III et al dated 11/1/2014 | Recordation Number: 321043 Book: 309 Page:583 | St. Mary | Louisiana | 0.00 |
| Bayou Sale | | | Crosstex Gulf Coast Marketing Ltd. | Gas Purchase Agreement, Crosstex Gulf Coast Marketing Ltd. Dated 12/12/2013 | Recordation Number: UNRECORDED | St. Mary | Louisiana | 0.00 |
| Bayou Sale | | | Antoine Stampley and Marjorie Laws Luke | Drillsite Tract Surface Servitude and Subsurface Servitude, Antoine Stampley Luke et ux dated 6/1/2015 | Recordation Number: 322388 Book: 319 Page: 117 | St. Mary | Louisiana | 0.00 |
| Bayou Sale | | | David Allen Luke, III | Drillsite Tract Surface Servitude and Subsurface Servitude, David Allen Luke III et ux dated 6/24/2015 | Recordation Number: 322627 Book:320 Page: 610 | St. Mary | Louisiana | 0.00 |
| Bayou Sale | | | Susan Hogan Hidalgo, et al | Surface Use Agreement, Susan Hogan Hidalgo et al dated 7/1/2013 | Recordation Number: 317556 Book: 284 Page: 223 | St. Mary | Louisiana | 0.00 |
| Bayou Sale | | | Hilcorp Energy I, L.P. | Facility Use Agreement, Hilcorp Energy I, L.P. dated 4/1/2012 | Recordation Number: UNRECORDED | St. Mary | Louisiana | 0.00 |
| Bayou Sale | | | Hilcorp Energy Company | Facility Use Agreement, Hilcorp Energy I, L.P. dated 4/1/2012 | Recordation Number: UNRECORDED | St. Mary | Louisiana | 0.00 |
| Bayou Sale | | | Veronica Marin Breaux, et al | Boat Launch Agreement, Veronica Marin Breaux et al dated 1/1/2013 | Recordation Number: 315323 Book: 268 Page:587 | St. Mary | Louisiana | 0.00 |
| Bayou Sale | | | Louisiana Cutler Oil & Gas Corporation | Canal Permit, Miami Corporation dated 7/2/2007 | Recordation Number: UNRECORDED | St. Mary | Louisiana | |
| Bayou Sale | | | Veronica Marin Breaux, et al | Surface Lease, Veronica Marin Breaux et al dated 12/1/2010 | Recordation Number: 309670 Book: 227 Page: 320 | St. Mary | Louisiana | 0.00 |

**Schedule 2.5(b) to Asset Purchase Agreement**

**Desired 365 Contracts and Estimated Cure Costs**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Bayou Sale | | | State of Louisiana, State Land Office | Surface Lease with Subsurface Agreement No. 4877, State of Louisiana dated 7/19/2007 | Recordation Number: 297229 Book: 136 Page: 282 | St. Mary | Louisiana | 0.00 |
| Bayou Sale | | | St. Mary Land & Exploration Company | Pipeline Right-of-Way Agreement, St. Mary Land & Exploration Company dated 7/30/2007 | Recordation Number: 298055 Book: 142 Page: 665 | St. Mary | Louisiana | 0.00 |
| Diamond | | | Bradish-Johnson Company, Ltd. | Pipeline Permit, Bradish-Johnson Company Ltd. Dated 8/29/1967 | Recordation Number: N/A Book: 317 Page: 71 | Plaquemines | Louisiana | 0.00 |
| Diamond | | | Bradish-Johnson Company, Ltd. | Servitude, Bradish-Johnson Company Ltd. Dated 1/22/2013 | Recordation Number: 2013-00000557 Book: 1288 Page: 726 | Plaquemines | Louisiana | 0.00 |
| Dequincy | | | Temple-Inland Forest Products Corporation | Land Enrty Permit, Temple-Inland Forest Products Corporation dated 8/19/2004 | Recordation Number: UNRECORDED | Calcasieu | Louisiana | 0.00 |
| Dequincy | | | Temple-Inland | Land Entry Permit for Pipeline, Temple Inland dated 1/24/2005 | Recordation Number: UNRECORDED | Calcasieu | Louisiana | 0.00 |
| Dequincy | | | Ruby Louise Chance Vanlandingham | Right-of-Way Agreement, Ruby Louise Chance Vanlandingham dated 3/21/2005 | Recordation Number: 2766786 Book:3265 Page: 38 | Calcasieu | Louisiana | 0.00 |
| Dequincy | | | H.C. Drew Estate | Pipeline Servitude Agreement, H.C. Drew Estate dated 3/21/2005 | Recordation Number: UNRECORDED | Calcasieu | Louisiana | 0.00 |
| Dequincy | | | H.C. Drew Estate | Meter Site Lease, H.C. Drew Estate dated 4/1/2005 | Recordation Number: UNRECORDED | Calcasieu | Louisiana | 0.00 |
| Grand Lake | | | Plains Marketing, L.P. | Right-of-Way Agreement, Dynegy Crude Gathering Services, Inc dated 8/4/1999 | Recordation Number: 2613560 Book: 899 | Cameron | Louisiana | 0.00 |
| Grand Lake | | | State of Louisiana | Pipeline Right-of-Way Grant, State of Louisiana dated 4/2/2013 | Recordation Number: 329087 | Cameron | Louisiana | 0.00 |
| Grand Lake | | | South Louisiana Building & Development, Inc. | Right-of-Way Agreement, South Louisiana Building & Development, Inc. dated 9/15/1999 | Recordation Number: UNRECORDED | Cameron | Louisiana | 0.00 |
| Grand Lake | | | Plains Marketing, L.P. | Surface Lease/Sublease Agreement, Notti Gathering Company, Inc. dated 5/30/1996 | Recordation Number: 2613550 Book: 899 | Cameron | Louisiana | 3,093.65 |
| Joe McHugh | | | Heirs of Adam O. Dufrene | Right-of-Way and Servitude Agreement, Heirs of Adam O. Dufrene dated 5/21/2008 | Recordation Number: UNRECORDED | Lafourche | Louisiana | 0.00 |
| Joe McHugh | | | Leroy J. Foret, et ux | Right-of-Way and Servitude Agreement, Leroy J. Foret, et ux dated 4/25/2008 | Recordation Number: 1049035 Book: 1740 Page: 104 | Lafourche | Louisiana | 0.00 |
| Joe McHugh | | | Leroy J. Foret, et ux | Surface Lease, Leroy J. Foret, et ux dated 10/16/2007 | Recordation Number: 1044561 Book: 1730 Page: 413 | Lafourche | Louisiana | 0.00 |
| Joe McHugh | | | The Allan Company | Right-of-Way and Servitude Agreement, The Allan Company dated 5/13/2008 | Recordation Number: 1051186 Book: 1744 Page: 392 | Lafourche | Louisiana | 0.00 |
| Lacassine | | | Lacassane Company Inc. | Right-of-Way Agreement and Easement, The Lacassane Company, Inc. dated 6/1/15 | Recordation Number: 336560 | Cameron | Louisiana | 0.00 |
| Lacassine | | | Lacassane Company Inc. | Surface Lease, The Lacassane Company, Inc. dated 6/1/2015 | Recordation Number: 336035 | Cameron | Louisiana | 0.00 |
| Lacassine | | | Lacassane Company Inc. | Right-of-Way Agreement, The Lacassane Company, Inc. dated 10/31/1972 | Recordation Number: 131304 Book: 298 Page: 603 | Cameron | Louisiana | 0.00 |
| Leeville | | | Edward Wisner Donation | Right-of-Way Agreement, Edward Wisner Donation dated 2/6/1963 | Recordation Number: UNRECORDED | Lafourche | Louisiana | 0.00 |
| Leeville | | | Louisiana Land and Exploration Company | Pipeline Permit Agreement, Louisiana Land and Exploration Company dated 2/18/1959 | Recordation Number: UNRECORDED | Lafourche | Louisiana | 0.00 |
| Leeville | | | Louisiana Land and Exploration Company | Pipeline Permit, Louisiana Land and Exploration Company dated 7/19/1967 | Book: 179 Page: 187 | Lafourche | Louisiana | 0.00 |
| Leeville | | | Louisiana Land and Exploration Company | Pipeline Permit, Louisiana Land and Exploration Company dated 9/24/1957 | Book: 230 Page: 73 | Lafourche | Louisiana | 0.00 |
| Leeville | | | Louisiana Land and Exploration Company | Pipeline Permit, Louisiana Land and Exploration Company dated 10/23/1957 | Book: 230 Page: 158 | Lafourche | Louisiana | 0.00 |
| Leeville | | | Louisiana Land and Exploration Company | Pipeline Permit, Louisiana Land and Exploration Company dated 3/1/1993 | Recordation Number: UNRECORDED | Lafourche | Louisiana | 0.00 |
| Leeville | | | Louisiana Land and Exploration Company | Pipeline Permit, Louisiana Land and Exploration Company dated 8/1/1967 | Recordation Number: UNRECORDED | Lafourche | Louisiana | 0.00 |
| Leeville | | | Louisiana Land and Exploration Company | Surface Lease, Louisiana Land and Exploration Company dated 9/15/1988 | Recordation Number: 164013 Book: 242 Page: 60 | Lafourche | Louisiana | 0.00 |
| Leeville | | | Louisiana Land and Exploration Company | Surface Lease, Louisiana Land and Exploration Company dated 10/6/1967 | Recordation Number: 284468 Book: 375 Page: 183 | Lafourche | Louisiana | 0.00 |
| Leeville | | | Louisiana Land and Exploration Company | Pipeline Permit, Louisiana Land and Exploration Company dated 10/6/1967 | Book: 375 Page: 17 | Lafourche | Louisiana | 0.00 |
| Leeville | | | Louisiana Land and Exploration Company | Pipeline Permit, Louisiana Land and Exploration Company dated 4/6/2015 | Recordation Number: 1196095 Book: 1998 Page: 229 | Lafourche | Louisiana | 0.00 |
| Leeville | | | Louisiana Land and Exploration Company | Pipeline Right-of-Way and Surface Lease, Louisiana Land and Exploration Company dated 6/1/2006 | Recordation Number: UNRECORDED | Lafourche | Louisiana | 0.00 |
| Leeville | | | Louisiana Land and Exploration Company | Pipeline Permit, Louisiana Land and Exploration Company dated 7/20/2007 | Recordation Number: 1038472 Book: 1717 Page: 707 | Lafourche | Louisiana | 0.00 |
| Leeville | | | Louisiana Land and Exploration Company | Pipeline Permit, Louisiana Land and Exploration Company dated 10/24/2007 | Recordation Number: UNRECORDED | Lafourche | Louisiana | 0.00 |

Schedule 2.5(b) to Asset Purchase Agreement

**Desired 365 Contracts and Estimated Cure Costs**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Leeville | | | State of Louisiana | Pipeline Right-of-Way Grant No 5619, State of Louisiana dated 3/23/2015 | Recordation Number: 1196094 Book: 1998 Page: 221 | Lafourche | Louisiana | 0.00 |
| Little Lake - North Plum Point | | | State of Louisiana, State Land Office | Pipeline Right-of-Way Agreement[5448], State of Louisiana dated 1/15/2013 | Recordation Number: 11306757 Book: 3309 Folio: 308 | Lafourche | Louisiana | 0.00 |
| Indian Village - Pipeline | | | King Minerals LLC | Amendment and Ratification of Road Use Agreement and Pipeline Right-of-Way, King Minerals LLC dated 1/13/2016 | Recordation Number:693364 | Jefferson Davis | Louisiana | 0.00 |
| Indian Village - Pipeline | | | King Minerals LLC | Road Use Agreement and Pipeline Right-of-Way, King Minerals LLC dated 1/13/2016 | Recordation Number:692155 | Jefferson Davis | Louisiana | 0.00 |
| Indian Village - Pipeline | | | Regions Bank as Trustee of the Balanced Timberland Fund B | Surface Use Agreement, Road Use Agreement and Damage Release, Regions Bank dated 1/20/2012 | Recordation Number: UNRECORDED | Jefferson Davis | Louisiana | 0.00 |
| Lake Boeuf, SW | | | Brian Anthony Roussel | Road Use Agreement, Brian Anthony Roussel dated 4/5/2002 | Recordation Number: 945989 Book: 1546 | Lafourche | Louisiana | |
| Lake Boeuf, SW | | | Warren and Rosemary Breaux Leblanc | Road Agreement, Warren Leblanc et ux dated 4/15/2002 | Recordation Number: UNRECORDED | Lafourche | Louisiana | 0.00 |
| Lake Boeuf, SW | | | Gertie Leblanc Roussel, et al | Road Agreement, Gertie Leblanc Roussel et al dated 4/15/2002 | Recordation Number: 917785 | Lafourche | Louisiana | 0.00 |
| Lake Boeuf, SW | | | David J. Robichaux, Jr. and Leona Gaudet Robichaux | Road Use Agreement, David J. Robichaux, Jr. et ux dated 6/1/2014 | Recordation Number: UNRECORDED | Lafourche | Louisiana | 0.00 |
| Lake Boeuf, SW | | | Low Land Construction Co., Inc. | Pipeline Right-of-Way and Servitude Agreement, Low Land Construction Co., Inc. dated 5/2/2003 | Recordation Number: 938629 | Lafourche | Louisiana | 0.00 |
| Lake Boeuf, SW | | | Grand Coteau, LLC | Drillsite Tract Surface Servitude, Subsurface Servitude, Road Servitude and Pipeline Right of Way Agreement, Grand Coteau LLC dated 4/1/2014 | Recordation Number: 1175037 Book:1961 Page:427 | Lafourche | Louisiana | 0.00 |
| Lake Boeuf, SW | | | Low Land Investors, LLC | Surface Use Consent and Road Use Agreement, Low Land Investors, LLC dated 1/15/2014 | Recordation Number: 1170658 Book:1953 Page: 557 | Lafourche | Louisiana | 0.00 |
| Lake Boeuf, SW | | | Warren and Rosemary Breaux Leblanc | Pipeline Construction Acknowledgement, Warren Leblanc et ux dated 7/25/2001 | Recordation Number: UNRECORDED | Lafourche | Louisiana | 0.00 |
| Lake Boeuf, SW | | | Warren and Rosemary Breaux Leblanc | Road Agreement, Warren Leblanc et ux dated 4/15/2002 | Recordation Number: 917786 Book: 1500 | Lafourche | Louisiana | 0.00 |
| Lake Boeuf, SW | | | Boudreaux Burma Road LLC, et al | Road Use Agreement, Boudreaux Burma Road, LLC et al dated 7/15/2006 | Recordation Number: 1009754 Book:1662 Page: 142 | Lafourche | Louisiana | 0.00 |
| Lake Boeuf, SW | | | Low Land Investors, LLC | Pipeline Right-of-Way and Servitude Agreement, Low Land Investors, LLC dated 10/10/2007 | Recordation Number: 1077857 Book: 1792 Page: 726 | Lafourche | Louisiana | 0.00 |
| Lake Boeuf, SW | | | Gulf South Pipeline Company, LP | Partial Assignment of Surface Easement, Gulf South Pipeline Company, LP dated 10/30/2007 | Recordation Number: 1038089 Book: 1716 Page 841 | Lafourche | Louisiana | 0.00 |
| Lake Boeuf, SW | | | Donald G. Robichaux, et al | Pipeline Right-of-Way and Servitude Agreement, Donald G. Robichaux et al dated 5/2/2003 | Recordation Number: 938632 Book: 1534 | Lafourche | Louisiana | 0.00 |
| Lake Boeuf, SW | | | Leon J. Lanoux and Nora S. Lanoux | Pipeline Right-of-Way and Servitude Agreement, Leon J. Lanoux et ux dated 1/10/2003 | Recordation Number: 938633 Book:1534 | Lafourche | Louisiana | 0.00 |
| Lake Boeuf, SW | | | Greg James Weimer | Pipeline Right-of-Way and Servitude Agreement, Gregory James Weimer dated 3/12/2003 | Recordation Number: 938631 Book:1534 | Lafourche | Louisiana | 0.00 |
| Lake Boeuf, SW | | | Samuel J. Petrolia III and Susan Marie Lirette Petrolia | Pipeline Right-of-Way and Servitude Agreement, Samuel J. Petrolia et ux dated 1/20/2003 | Recordation Number: 938634 Book:1534 | Lafourche | Louisiana | 0.00 |
| Lake Boeuf, SW | | | Donald L. and Doris Otillar Clopper | Pipeline Right-of-Way and Servitude Agreement, Donald L. Clopper et ux dated 2/4/2003 | Recordation Number: 938635 Book: 1534 | Lafourche | Louisiana | 0.00 |
| Lake Boeuf, SW | | | William J. Shedler, et al | Pipeline Right-of-Way and Servitude Agreement, William J. Shedler et al dated 1/22/2003 | Recordation Number: 938636 Book: 1534 | Lafourche | Louisiana | 0.00 |
| Lake Boeuf, SW | | | Henry J. and Susan Martin Ordoyne | Pipeline Right-of-Way and Servitude Agreement, Henry J. Ordoyne et ux dated 1/28/2003 | Recordation Number: 937860 Book: 1533 | Lafourche | Louisiana | 0.00 |
| Lake Boeuf, SW | | | Gerald J. and Patricia Badeaux Rousseau | Pipeline Right-of-Way and Servitude Agreement, Gerald J. Rousseau et ux dated 1/15/2003 | Recordation Number: 938637 Book:1534 | Lafourche | Louisiana | 0.00 |
| Lake Boeuf, SW | | | Charles R. Miller, et al | Pipeline Right-of-Way and Servitude Agreement, Charles R. Miller et al dated 1/14/2003 | Recordation Number: 938639 Book:1534 | Lafourche | Louisiana | 0.00 |
| Lake Boeuf, SW | | | Ricky P. Knight | Pipeline Right-of-Way and Servitude Agreement, Ricky P. Knight dated 1/20/2003 | Recordation Number: 938638 Book:1534 | Lafourche | Louisiana | 0.00 |
| Lake Boeuf, SW | | | Gerald J Bourgeois | Pipeline Right-of-Way and Sefvitude Agreement Gerald J. Bourgeois dated 1/21/2003 | Recordation Number: 938640 Book: 1534 | Lafourche | Louisiana | 0.00 |
| Lake Boeuf, SW | | | David C. and Karen Landry Robichaux | Pipeline Right-of-Way and Sefvitude Agreement David C. Robichaux et ux dated 5/2/2003 | Recordation Number: 938630 Book: 1534 | Lafourche | Louisiana | 0.00 |
| Riceville | | | John B. Baker, et ux | Surface Lease and Right-of-Way Agreement, John B. Baker, et ux dated 10/1/1991 | Recordation Number: 9109788 | Vermilion | Louisiana | 0.00 |
| SW Speaks | | | Scott, Mary Hugh Arnold, et al | Right-of-Way, Scott Mary Hugh Arnold, et al dated 12/31/1985 | Book: 384 Page: 247 | Lavaca | Texas | 0.00 |
| SW Speaks | | | Jerry J. Micek, et ux | Right-of-Way, Jerry J. Micek, et ux dated 2/13/2001 | Book: 225 Page: 430 | Lavaca | Texas | 0.00 |
| SW Speaks | | | Joe A. Zalman Jr., et al | Right-of-Way, Joe A. Zalman Jr., et al dated 8/27/1997 | Book: 148 Page: 838 | Lavaca | Texas | 0.00 |
| SW Speaks | | | William R. Miller, et ux | Pipeline Right-of-Way and Surface Use Agreement, William R. Miller et ux dated 8/31/1998 | Book: 212 Page: 242 | Lavaca | Texas | 0.00 |

Schedule 2.5(b) to Asset Purchase Agreement

Desired 365 Contracts and Estimated Cure Costs

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SW Speaks | | Otis R. Anderson, et ux | Right-of-Way, Otis R. Anderson et ux dated 5/17/2000 | Book: 208 Page: 477 | | Lavaca | Texas | 0.00 |
| SW Speaks | | Dr. William W. Crandall, et ux | Right-of-Way, Dr. William W. Crandall, et ux dated 12/7/1998 | Book: 168 Page: 541 | | Lavaca | Texas | 0.00 |
| SW Speaks | | Lino Esguerra, et al | Right-of-Way, Lino Esguerra, et al dated 11/23/1999 | Book: 195 Page: 760 | | Lavaca | Texas | 0.00 |
| SW Speaks | | Gregorio Paningbatan, et al | Right-of-Way, Gregorio Paningbatan, et al dated 11/23/1999 | Book: 195 Page: 756 | | Lavaca | Texas | 0.00 |
| SW Speaks | | David Saucedo, et ux | Right-of-Way, David Saucedo, et ux dated 11/02/1999 | Book: 194 Page: 453 | | Lavaca | Texas | 0.00 |
| SW Speaks | | James E. Pilgreen | Right-of-Way, James E. Pilgreen dated 7/15/1996 | Book: 100 Page: 921 | | Lavaca | Texas | 0.00 |
| SW Speaks | | James E. Pilgreen | Right-of-Way, James E. Pilgreen dated 7/12/1996 | Book: 100 Page: 929 | | Lavaca | Texas | 0.00 |
| SW Speaks | | Tom Bodungen, et al | Right-of-Way, Tom Bodungen, et al dated 5/13/2002 | Book: 208 Page: 237 | | Lavaca | Texas | 0.00 |
| SW Speaks | | Ross Glaze, et al | Right-of-Way, Ross Glaze, et al dated 12/11/1998 | Book: 167 Page: 609 | | Lavaca | Texas | 0.00 |
| SW Speaks | | Ross Glaze, et al | Right-of-Way, Ross Glaze, et al dated 12/11/1998 | Book: 167 Page: 616 | | Lavaca | Texas | 0.00 |
| SW Speaks | | Frank H. Migl, et ux | Right-of-Way, Frank H. Migl, et ux dated 8/26/1997 | Book: 190 Page: 605 | | Lavaca | Texas | 0.00 |
| SW Speaks | | C&K Land Company | Right-of-Way, C&K Land Company dated 5/13/2002 | Book: 280 Page: 228 | | Lavaca | Texas | 0.00 |
| SW Speaks | | Commissioner's Court Of Lavaca County Texas | Right-of-Way, Commissioner's Court Of Lavaca County Texas dated 11/24/1998 | | | Lavaca | Texas | 0.00 |
| SW Speaks | | Commissioner's Court Of Lavaca County Texas | Right-of-Way, Commissioner's Court Of Lavaca County Texas dated 11/24/1998 | Book: 405 Page: 359 | | Lavaca | Texas | 0.00 |
| SW Speaks | | Harold L. Freeman, et ux | Right-of-Way, Harold L. Freeman, et ux dated 2/7/1974 | | | Lavaca | Texas | 0.00 |
| SW Speaks | | Lynell Freemen | Right-of-Way, Lynell Freemen dated 5/19/1998 | | | Lavaca | Texas | 0.00 |
| SW Speaks | | Billy Vick, et al | Right-of-Way, Billy Vick et al dated 4/28/2000 | Book: 207 Page: 397 | | Lavaca | Texas | 0.00 |
| SW Speaks | | Marian Glaze Vick, et al | Right-of-Way, Marian Glaze Vick, et al dated 10/22/1999 | Book: 194 Page: 442 | | Lavaca | Texas | 0.00 |
| SW Speaks | | Marian Glaze Vick, et al | Right-of-Way, Marian Glaze Vick, et al dated 12/22/1998 | Book: 168 Page: 551 | | Lavaca | Texas | 0.00 |
| SW Speaks | | Marian Glaze Vick, et vir | Right-of-Way, Marian Glaze Vick, et al dated 5/7/1998 | Book: 153 Page: 389 | | Lavaca | Texas | 0.00 |

**Oil and Gas Contracts**

| Prospect/Field | Agreement | Contract Description | | Dated | Contract No. | | County/Parish | State | Estimated Cure Costs |
|---|---|---|---|---|---|---|---|---|---|
| Plum - Bayou Fer Blanc (Allan Land Company #1) | Participation Agreement | Participation Agreement and associated Joint Operating Agreement dated January 1, 2010 between Blue Moon Exploration Company, LLC and Petrogulf Corporation, et al. | | 1/1/2010 | | | Lafourche | Louisiana | 0.00 |
| Plum - Bayou Fer Blanc (Allan Land Company #1) | Voluntary Pooling and Unitization Agreement | Voluntary Pooling and Unitization Agreement dated January 15, 2011 by and between Petrogulf Corporation, et al. as Lessee, and Allan Company-Golden Meadow, LLC, et al, as Lessor. | | 1/15/2011 | | | Lafourche | Louisiana | 0.00 |
| Plum - Bayou Fer Blanc (Allan Land Company #1) | Oil Purchase Contract | Oil Purchase Contract dated October 1, 2013 by and between Shoreline Southeast LLC as "Seller" and Gulfmark Energy, Inc. as "Buyer". | | 10/1/2013 | | | Lafourche | Louisiana | 0.00 |
| Plum - Bayou Fer Blanc (Allan Land Company #1) | Gas Purchase Contract | Gas Purchase Contract dated February 1, 2014 by and between Shoreline Southeast LLC as "Seller" and EnLink Midstream as "Buyer". | | 2/1/2014 | | | Lafourche | Louisiana | 0.00 |
| Bayou Sale | Joint Venture Proposal | Joint Venture Proposal dated December 19, 2012 by and between Legacy Resources Co., L.P. and Shoreline Southeast LLC. | | 12/19/12 | | | St. Mary | Louisiana | 0.00 |
| Bayou Sale | Boat Launch Lease Agreement | Boat Launch Lease Agreement dated January 1, 2013 by and between Veronica Marin Breaux, et al and Shoreline Southeast LLC. | | 01/01/13 | | | St. Mary | Louisiana | 0.00 |
| Bayou Sale | Acquisition | 2006 ACQUISITION BAYOU SALE | | 11/1/2005 | 1703792 | | St. Mary | Louisiana | 0.00 |
| Bayou Sale | Conservation Order | MIAMI #E-2-D;OPERC 8 RJ SUA-CO87-T-14 | | 1/7/2003 | 1703739 | | St. Mary | Louisiana | 0.00 |
| Bayou Sale | Conservation Order | OPERCSSAND.RJ, CO87R-18 | | 1/7/2003 | 1703742 | | St. Mary | Louisiana | 0.00 |
| Bayou Sale | Conservation Order | CO #87-HHH OPERC 1-5 RA SUA BAYOU SALE FIELD | | 10/2/2007 | 1704053 | | St. Mary | Louisiana | 0.00 |
| Bayou Sale | Operating Agreement | ARCO & HUMBLE JOA (OP 5 HO SUA) | | 1/15/1969 | 1703722 | | St. Mary | Louisiana | 42,627.92 |
| Bayou Sale | Operating Agreement | BAYOU SALE.INHOUSE JOA | | 11/1/2005 | 1703723 | | St. Mary | Louisiana | 0.00 |
| Bayou Sale | Operating Agreement | SPECTACULAR BID PROSPECT JOA | | 7/7/2007 | 1703732 | | St. Mary | Louisiana | 26,327.65 |
| Bayou Sale | Salt Water Disposal Agreement | Salt Water Disposal Agreement dated June 1, 2014 between Suzan Hogan Hidalgo, et al and Shoreline Southeast LLC. | | 6/1/2014 | | | St. Mary | Louisiana | 8,808.00 |
| Bayou Sale | Facility Use Agreement | Facility Use Agreement dated effective April 1, 2012 between Hilcorp Energy I, L.P. and Shoreline Southeast LLC. | | 4/1/2012 | | | St. Mary | Louisiana | 0.00 |
| Bayou Sale | Asset Purchase and Sale Agreement | Asset Purchase and Sale Agreement dated December 12, 2013 between Crosstex LIG, LLC, as Seller, and Shoreline Southeast LLC, as Buyer. | | 12/12/2013 | | | St. Mary | Louisiana | 0.00 |
| Bayou Sale | Farmout Agreement | Farmout Agreement dated February 1, 2014 between Exxon Mobil Corporation and Shoreline Southeast LLC. | | 2/10/2014 | | | St. Mary | Louisiana | 0.00 |
| Bayou Sale | Oil Purchase Contract | Oil Purchase Contract dated June 10, 2013 by and between Shoreline Southeast LLC as "Seller" and Plains Marketing, L.P. as "Buyer". | | 6/10/2013 | | | St. Mary | Louisiana | 0.00 |
| Bayou Sale | Buy Back Gas Contract | Gas Purchase Contract dated November 13, 2014 by and between Shoreline Southeast LLC as "Buyer" and EnLink Gas Marketing, LP as "Seller". | | 11/13/2014 | | | St. Mary | Louisiana | 0.00 |
| Bayou Sale | Gas Purchase Contract | Gas Purchase Contract dated February 1, 2014 by and between Shoreline Southeast LLC as "Seller" and EnLink Midstream as "Buyer". | | 2/1/2014 | | | St. Mary | Louisiana | 0.00 |

**Schedule 2.5(b) to Asset Purchase Agreement**

**Desired 365 Contracts and Estimated Cure Costs**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Bayou Sale - Bernie Deep | Participation Agreement and Operating Agreement | Participation Agreement and Operating Agreement dated February 19, 2015 by and between White Marlin Oil & Gas and Shoreline Southeast LLC. | | 2/19/2015 | | | St. Mary | Louisiana | 0.00 |
| Bayou Sale - Bernie Deep | Facility Use Agreement | Facility Use Agreement dated March 1, 2016 by and between Shoreline Southeast LLC (Facility Owner) and White Marlin Oil and Gas Company, LLC and Shoreline Southeast LLC (Users). | | 3/1/2016 | | | St. Mary | Louisiana | 0.00 |
| Box of Chocolates - Bully Camp | Participation Agreement | Participation Agreement dated September 27, 2011 between Badger Energy, L.L.C., Marlin Onshore I, L.L.C. and Mack Oil Co. | | 9/27/11 | | | Lafourche | Louisiana | 0.00 |
| Box of Chocolates - Bully Camp | Operating Agreement | Operating Agreement dated September 27, 2011 between Badger Energy, LLC, as Operator, and Marlin Onshore I, L.L.C. and Mack Oil Co., as Non-Operators. | | | | | Lafourche | Louisiana | 0.00 |
| Box of Chocolates - Bully Camp | Facility Use Agreement | Facility Use Agreement effective March 1, 2012 between Hilcorp Energy Company ("Operator"), Hilcorp Energy I, L.P. ("Facility Owner") and Badger Energy, L.L.C ("User"). | | 3/1/12 | | | Lafourche | Louisiana | 0.00 |
| Phoenix - Bully Camp (Badger Fee at 55-1) | Participation Agreement / Joint Operating Agreement | Participation Agreement and associated Joint Operating Agreement effective August 29, 2011 between Badger Energy, LLC and Manti Equity Partners, LP et al. | | 8/29/2011 | | | Lafourche | Louisiana | 0.00 |
| Phoenix - Bully Camp (Badger Fee at 55-1) | Letter Agreement | Letter Agreement dated March 21, 2007 between Manti Bully Camp, LTD, Sunbelt Energy, LTD and Lucas Energy Ventures II, LP covering the Bully Camp/ Larette Area, Lafourche and Terrebonne Parishes, La | | 3/21/2007 | | | Lafourche | Louisiana | 0.00 |
| Phoenix - Bully Camp (Badger Fee at 55-1) | 3-D Seismic and Joint Developmet Agreement | 3-D Seismic and Joint Development Agreement effective February 1st, 2007, by and between Exxon Mobil Corporation and Manti Bully Camp, LTD covering the Bully Camp/ Larette Area, Lafourche and Terrebonne Parishes, La | | 2/1/2007 | | | Lafourche | Louisiana | 0.00 |
| Buxton A - Dequincy | Letter Agreement | KM-26180 - ASPECT RESOURCES TEMPLE-INLAND 2-1 | | 9/12/2002 | 000493-C | | Calcasieu | Louisiana | 0.00 |
| Buxton A - Dequincy | Letter Agreement | LETTER AGRMT WITH TOPAZ & ASPECT TEMPLE-INLAND 2-1 | | 1/10/2004 | 000500-C | | Jefferson Davis | Louisiana | 0.00 |
| Buxton A - Dequincy | Joint Operating Agrmt | OA W/ASPECT & TOPAZ BUXTON CREEK A TEMPLE-INLAND 2-1 | | 6/23/2004 | 000501-C | | Calcasieu | Louisiana | 0.00 |
| Buxton A - Dequincy | Joint Operating Agrmt | OA W/GAITHER ASSET MANAGEMENT, INC. TEMPLE-INLAND 2-1 | | 6/23/2004 | 000502-C | | Calcasieu | Louisiana | 0.00 |
| Buxton A - Dequincy | Unit Order | KM-26348-A ORDER NO 195-B-3 TEMPLE-INLAND 2-1 | | 8/17/2004 | 000503-C | | Calcasieu | Louisiana | 0.00 |
| Buxton A - Dequincy | Oil Purchase Contract | Oil Purchase Contract dated November 15, 2016 by and between Shoreline Southeast LLC as "Seller" and Shell Trading (US) Company as "Buyer". | | 11/15/2016 | | | Calcasieu | Louisiana | 0.00 |
| Buxton A - Dequincy | Gas Purchase Contract | Gas Purchase Contract effective 3/1/16-2/28/17, then year to year with 60 days termination - Shoreline Southeast LLC and Enerfin Field Services LLC. | | 3/1/2016 | | | Calcasieu | Louisiana | 0.00 |
| Diamond | Access Agreement | Access Agreement dated January 6, 2011 between Magnolia Real Estate Investments and Shoreline Southeast LLC. | | 1/6/11 | | | Plaquemines | Louisiana | 0.00 |
| Diamond | Purchase and Sale Agreement | Purchase and Sale Agreement (and related closing documents) between  Southern Natural Gas Company and Shoreline Southeast LLC dated March 29, 2011. | | 3/29/11 | | | Plaquemines | Louisiana | 0.00 |
| Diamond | Interconnect Agreement | Interconnect Agreement dated September 16, 2011 between Southern Natural Gas Company, L.L.C, and Shoreline Southeast LLC. | | 9/16/11 | | | Plaquemines | Louisiana | 0.00 |
| Diamond | Liquid Transportation Agreement | Liquid Transportation Agreement dated November 1, 2012 by and between HighPoint Energy LLC and Shoreline Southeast LLC. | | 11/1/12 | | | Plaquemines | Louisiana | 0.00 |
| Diamond | Gas Sale and Purchase Contract | Gas Sale and Purchase Contract dated July 29, 2011 by and between Atmos Energy Marketing, LLC as "Seller" and Shoreline Energy LLC as "Buyer". | | 7/29/11 | | | Plaquemines | Louisiana | 0.00 |
| Diamond | Gas Sale and Purchase Contract | Gas Sale and Purchase Contract dated October 1, 2011 by and between Interconn Resources, Inc., as "Buyer" and Shoreline Southeast LLC as "Seller". | | 10/01/11 | | | Plaquemines | Louisiana | 0.00 |
| Diamond | Interconnect Agreement | Interconnect Agreement dated September 16, 2011 between Southern Natural Gas Company, L.L.C. (replaced by High Point Gas Transmission), and Shoreline Southeast LLC. | | 9/16/11 | | | Plaquemines | Louisiana | 0.00 |
| Diamond | Oil Purchase Contract | Oil Purchase Contract dated November 14, 2016 by and between Shoreline Southeast LLC as "Seller" and Shell Trading (US) Company as "Buyer". | | 11/14/16 | | | Plaquemines | Louisiana | 0.00 |
| Eugene Island 224 No. 7 Well Prospect (EI 224) | Participation Agreement | Participation Agreement dated June 18, 2009 between Shoreline Offshore LLC and Pingora Exploration Company LLC. | | 6/18/09 | | | Eugene Island 224 | | 0.00 |
| Eugene Island 224 No. 7 Well Prospect (EI 224) | Offshore Operating Agreement | Offshore Operating Agreement dated February 2, 2009 between Castex Offshore, Inc., as Operator, and Shoreline Offshore LLC, et al, as Non-Operators. | | 2/2/09 | | | Eugene Island 224 | | 2,343.30 |
| Eugene Island 224 No. 7 Well Prospect (EI 224) | Letter Agreement | Letter Agreement dated November 19, 2009 between Shoreline Offshore LLC and Castex Offshore, Inc. regarding insurance. | | 11/19/09 | | | Eugene Island 224 | | 0.00 |
| Eugene Island 224 No. 8 Well Prospect (EI 224) | Participation Agreement | Participation Agreement dated August 17, 2010 between Shoreline Offshore LLC and Pingora Exploration Company LLC. | | 8/17/10 | | | Eugene Island 224 | | 0.00 |
| Eugene Island 224 No. 8 Well Prospect (EI 224) | Offshore Operating Agreement | Offshore Operating Agreement dated August 17, 2010 between Castex Offshore, Inc. as Operator, and CL&F Resources LP et al, as Non-Operators. | | 8/17/10 | | | Eugene Island 224 | | 2,343.30 |
| Eugene Island 224 | Slot Rental Agreement | Slot Rental Agreement dated April 11, 2011 between Castex Offshore, Inc., CL&F Resources LP, GOM-C Exploration, LLC, Bois d'Arc Exploration LLC, Shoreline Offshore LLC, and Juniper Exploration, as "Owners", and Castex, CL&F, GOM-C, Shoreline, and Juniper, as "Lessees". | | 4/11/11 | | | Eugene Island 224 | | 0.00 |
| Eugene Island 224 | Production Handling Agreement | Production Handling Agreement dated effective April 11, 2011 between Castex Offshore Inc. et al, as Processors, and Castex Offshore Inc. et al, as Producers. | | 4/11/11 | | | Eugene Island 224 | | 0.00 |
| Eugene Island 224 | Engagement Letter | Engagement Letter dated September 3, 2013 concerning Preferential Purchase Rights (with respect to EI 224 from Apache Corporation) by and between Michael L. Grove and Shoreline Offshore LLC et al. | | 9/3/13 | | | Eugene Island 224 | | 0.00 |
| Eugene Island 224 | Deep Rights Letter Agreement | Letter Agreement dated October 29, 2013 between Apache Corporation and Shoreline Offshore LLC et al regarding Apache's deep rights. | | 10/29/13 | | | Eugene Island 224 | | 0.00 |

**Schedule 2.5(b) to Asset Purchase Agreement**

**Desired 365 Contracts and Estimated Cure Costs**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Eugene Island 224 | Purchase and Sale Agreement | Purchase and Sale Agreement dated November 22, 2013 by and among Apache Corporation, as Seller, and Castex Offshore, Inc., et al, as Buyer. | 11/22/13 | | Eugene Island 224 | | | 0.00 |
| Eugene Island 224 | Master Facilities Use, Access Production Handling and Transportation | Master Facilities Use, Access, Producgion Handling and Transportation Agreement dated November 22, 2013 by and amond Apache Corporation, et al, and Castex Offshore, Inc. et al. | 11/22/13 | | Eugene Island 224 | | | 0.00 |
| Eugene Island 224 | Omnibus Assignment, Conveyance and Bill of Sale | Omnibus Assignment, Conveyance and Bill of Sale dated effective July 1, 2013, by Apache Corporation, as Assignor, and Castex Offshore, Inc. et al, as Buyer. | 7/1/13 | | Eugene Island 224 | | | 0.00 |
| Eugene Island 224 | Decommissioning Agreement | Decommissioning Agreement dated November 22, 2013 by and among Apache Corporation et al and Shoreline Offshore LLC. | 11/22/13 | | Eugene Island 224 | | | 0.00 |
| Garden Island Bay East | Participation Agreement | Participation Agreement dated April 15, 2011 between Forest Oil Corporation, Badger Energy, L.L.C. and Marlin Onshore I, L.L.C. | 4/15/11 | | Plaquemines | Louisiana | | 0.00 |
| Garden Island Bay East | Operating Agreement | Operating Agreement dated April 15, 2011 between Badger Energy, L.L.C., Marline Onshore I, L.L.C., and Forest Oil Corporation. | 4/15/11 | | Plaquemines | Louisiana | | 0.00 |
| Garden Island Bay East | Voluntary Unit Agreement | Voluntary Unit Agreement dated February 9, 2011, The State of Louisiana, State Mineral Board and Forest Oil Corporation. | 2/9/11 | | Plaquemines | Louisiana | | 0.00 |
| Grand Lake | Bill of Sale and Conveyance | Assignment, Partial Assignment, Bill of Sale and Conveyance dated July 1, 2010 between Plains Marketing, L.P., as Assignor, and Shoreline Southeast LLC, as Assignee. (3" Gas Line) | 7/1/10 | | Cameron | Louisiana | | 0.00 |
| Grand Lake | License Agreement | License Agreement dated September 14, 2010 between Plains Marketing, L.P. and Shoreline Southeast LLC. | 9/14/10 | | Cameron | Louisiana | | 0.00 |
| Grand Lake | Bareboat Charter Agreement | Bareboat Charter Agreement dated July 14, 2011 between Shoreline Southeast LLC and Phillips Marine, LLC. | 7/14/11 | | Cameron | Louisiana | | 0.00 |
| Grand Lake | Land Lease Agreement | Land Lease Agreement between Shoreline Southeast LLC and Plains Marketing. | | | Cameron | Louisiana | | 0.00 |
| Grand Lake | Oil Purchase Contract | Oil Purchase Contract dated February 19, 2010 by and between Shoreline Southeast LLC as "Seller" and Plains Marketing, L.P. as "Buyer". | 2/19/10 | | Cameron | Louisiana | | 0.00 |
| Indian Village - Pipeline | Participation Agreement | Participation Agreement dated December 15, 2015 by and between Shoreline Southeast LLC and White Marlin Oil and Gas Company, LLC. | 12/15/15 | | Jefferson Davis | Louisiana | | 0.00 |
| Indian Village - Pipeline | Participation Agreement | First Amendment to Participation Agreement dated April 1, 2016 by and between Shoreline Southeast LLC and White Marlin Oil and Gas Company, LLC. | 4/1/16 | | Jefferson Davis | Louisiana | | 0.00 |
| Indian Village - Pipeline | Operating Agreement | Operating Agreement dated February 19, 2015 by and between Shoreline Southeast LLC and White Marlin Oil and Gas Company, LLC. | 2/19/15 | | Jefferson Davis | Louisiana | | 0.00 |
| Indian Village - Pipeline | Participation Agreement | Participation Agreement dated January 1, 2016 by and between Shoreline Southeast LLC and Island Energy LLC. | 1/1/16 | | Jefferson Davis | Louisiana | | 0.00 |
| Indian Village - Pipeline | Participation Agreement | First Amendment to Participation Agreement dated January 1, 2016 by and between Shoreline Southeast LLC and Island Energy LLC. | 1/1/16 | | Jefferson Davis | Louisiana | | 0.00 |
| Indian Village - Pipeline | Operating Agreement | Operating Agreement dated January 1, 2016 by and between Shoreline Southeast LLC and Island Energy, LLC. | 1/1/16 | | Jefferson Davis | Louisiana | | 0.00 |
| Indian Village - Pipeline | Gas Purchase Contract | Gas Purchase Contract dated August 1, 2013 by and between Shoreline Southeast LLC as "Seller" and ConocoPhillips Company as "Buyer". | 08/01/13 | | Jefferson Davis | Louisiana | | 0.00 |
| Indian Village - Pipeline | Oil Purchase Contract | Oil Purchase Contract dated November 15, 2016 by and between Shoreline Southeast LLC as "Seller" and Shell Trading (US) Company as "Buyer". | 11/15/16 | | Jefferson Davis | Louisiana | | 0.00 |
| Indian Village - Pipeline | Interconnect Agreement | Interconnect Agreement effective 03/08/16 for a primary term of one year, then year to year with 30-day notice of termination. Shoreline Southeast LLC and Tennessee Gas Pipeline Company, L.L.C. | 3/8/16 | | Jefferson Davis | Louisiana | | 0.00 |
| Joe McHugh North | Prospect file | Castex and Energy XXI   Operator - Castex | 04/15/07 | | Lafourche | Louisiana | | 0.00 |
| Joe McHugh North | Joint Operating Agreement | Castex and Energy XXI   Operator - Castex | 04/15/07 | 11068000 | Lafourche | Louisiana | | 0.00 |
| Joe McHugh North | Bill of Sale | Energy XXI and Castex | 04/22/08 | 11146000 | Lafourche | Louisiana | | 0.00 |
| Joe McHugh North | Unit Order | | | 11675000 | Lafourche | Louisiana | | 0.00 |
| Lacassine | Oil Purchase Contract | Oil Purchase Contract dated May 1, 2016 by and between Shoreline Southeast LLC as "Seller" and Phillips 66 Company as "Buyer". | 05/01/16 | | Cameron | Louisiana | | 0.00 |
| Lacassine Deep | Agreement | Agreement by and between Horizon Resource Management, LLC and Shoreline Southeast LLC whereby Horizon is granted the option to elect to receive an udivided one percent (1.00%) working interest after casing point. | 09/05/12 | | Cameron | Louisiana | | 0.00 |
| Lacassine Deep | Participation Agreement | Participation Agreement dated effective October 27, 2014 between Shoreline Southeast LLC and Talon Oil Gas II, L.L.C. | 10/27/14 | | Cameron | Louisiana | | 0.00 |
| Lacassine Deep | Operating Agreement | Operating Agreement dated efective October 27, 2014 between Shoreline Southeast LLC and Talon Oil Gas II, L.L.C. | 10/27/14 | | Cameron | Louisiana | | 0.00 |
| Lacassine Deep | Operating Agreement | Operating Agreement dated effective February 1, 2015 between Shoreline Southeast LLC and Horizon Resource Management, LLC | 02/01/15 | | Cameron | Louisiana | | 0.00 |
| Lacassine Deep | Compensatory Royalty Agreement | Compensatory Royalty Agreement dated June 2, 2015, but effective March 22, 2015 by and between the United States of America, throught the Secretary of the Interior and Shoreline Southeast LLC. | 03/22/15 | | Cameron | Louisiana | | 0.00 |
| Lacassine Deep | Gas Purchase Contract | Gas Purchase Contract dated May 1, 2015, by and between Shoreline Southeast LLC and Talon Oil & Gas, II, LLC, as Seller, and Targa Midstream Services LLC, as Buyer. | 05/01/15 | | Cameron | Louisiana | | 0.00 |
| Lacassine Deep | Ratification and Joinder of Gas Contract | Ratification and Joinder of Gas Contract | 05/01/15 | | Cameron | Louisiana | | 0.00 |
| Lacassine Deep | Encroachment Agreement | Encroachment Agreement dated June 17, 2015 by and between Natural Gas Pipeline Company of America LLC and Shoreline Southeast LLC. | 06/17/15 | | Cameron | Louisiana | | 0.00 |

**Schedule 2.5(b) to Asset Purchase Agreement**

**Desired 365 Contracts and Estimated Cure Costs**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Apple (Lafourche 23-1) Lake Enfermer | Joint Operating Agreement | Joint Operating Agreement dated November 15, 2011 between Castex Energy, Inc. as Operator and Blue Moon Exploration et al as non-operator | 11/15/11 | | | Lafourche | Louisiana | 36,610.69 |
| Apple (Lafourche 23-1) Lake Enfermer | Participation Agreement | Participation Agreement and associated Joint Operating Agreement dated January 1, 2010 between Blue Moon Exploration Company, LLC and Petrogulf Corporation, et al. | 01/01/10 | | | Lafourche | Louisiana | 0.00 |
| Apple (Lafourche 23-1) Lake Enfermer | Participation Agreement | Participation Agreement and associated Joint Operating Agreement dated March 1, 2012 between Blue Moon Exploration Company, LLC and Castex Energy, Inc. | 03/01/12 | | | Lafourche | Louisiana | 0.00 |
| Apple (Lafourche 23-1) Lake Enfermer | Production Handling Agreement | Prooduction Handling Agreement dated May 1, 2013 between Manti Exploration Operating, LLC, as Processor and Castex Energy, Inc., as Producer | 05/01/13 | | | Lafourche | Louisiana | 0.00 |
| Leeville | Exploration Agreement | Agreement (exploration) dated November 12, 1928, as amended, by and between The Louisiana Land and Exploration Company and The Texas Company, covering 5422.95 acres in Lafourche Parish, Louisiana, being all or portions of Sections 8, 9, 13, 14, 15 17, 20, 21, 22, 26, 27, 28, 29, 33,and 34 in T21S-R22E, and all or portions of Sections 2, 3, and 4, in T22S-R22E, less and except all depths below the top of the Cibcides Carstenst Formation as encountered at induction electrical depth of 12, 950 feet in the TX LL&E Well No. 197. (Same agreement as set up under EnerVest Lease File No. LA013-LAF-001-000.) | 11/12/28 | | | Lafourche | Louisiana | 0.00 |
| Leeville | Amendment | Amendment dated March 1, 1994, by and between The Louisiana Land and Exploration Company and Texaco Inc. amending Agreement dated November 12, 1928 (LA013-C004). | 03/01/94 | | | Lafourche | Louisiana | 0.00 |
| Leeville | Settlement Agreement | Confidential Settlement Agreement dated July 26, 1991, by and between Texaco Inc. and The Louisiana Land and Exploration Corporation. | 07/26/91 | | | Lafourche | Louisiana | 0.00 |
| Leeville | Sublease Agreement | Agreement (sublease) dated December 30, 1942, recorded in the records of Lafourche Parish, Louisiana, in Book 105, Folio 139, Entry No. 60273, by and between Edward Becker, in his individual capacity and sole owner of Mexican Gulf Petroleum Company, and The Texas Company, covering 360 acres, more or less, being the SE/4 SE/4 Section 34-T21S-R22E, N/2 S/2 and S/2 N/2 Section 35-T21S-R22E, as amended by agreement dated May 12, 1944, to include N/2 S/2 and S/2 N/S Section 36-T21S-R22E, being all of the acreage (680 acres) covered by that certain oil and gas mining lease dated February 25, 1942, between R R Barrow Inc., as Lessor, and Mexican Gulf Petroleum Company and/or Edward Becker, as Lessee. | 12/30/42 | | | Lafourche | Louisiana | 0.00 |
| Leeville | Agreement | Agreement dated May 12, 1944, recorded in Book 111, Folio 311, Entry No. 64131, supplementing, amending and reforming that certain sublease dated December 30, 1942, covering 680 acres of land, more or less, being the SE/4 SE/4 Section 34, N/2 S/2 and S/2 N/2 Section 35 and N/2 S/2 and S/2 N/2 Section 36, all in T21S-R22E, being all of the acreage covered by that certain oil and gas mining lease dated February 25, 1942, between RR Barrow Inc., as Lessor, and Mexican Gulf Petroleum Company and/or Edward Becker, as Lessee. | 05/12/44 | | | Lafourche | Louisiana | 0.00 |
| Leeville | Compromise Agreement | Compromise Agreement dated July 25, 1957, between the City of New Orleans, Trustee and others, and The Louisiana Land and Exploration Company and Agreement dated July 25, 1957, recorded in the records of Lafourche Parish, Louisiana, in COB 224, Entry No., 151814, between The Louisiana Land and Exploration Company, The Texas Company, and The City of New Orleans, et al. | 07/25/57 | | | Lafourche | Louisiana | 0.00 |
| Leeville | Conservation Order | State of Louisiana Office of Conservation Order No. 617-B dated April 5, 1965, effective April 1, 1965, concerning the application of Texaco Inc. for establishment of rules and regulations and the creation of drilling and production unit for the production of oil and gas from the Upper 96 Sand of the Leeville Field, Lafourche Parish, Louisiana. | 04/05/65 | | | Lafourche | Louisiana | 0.00 |
| Leeville | Surface Use Agreement | Surface Use Agreement dated March 16, 1999, between Texaco Exploration and Production Inc., as Grantor, and Toce Oil Co., Inc., as Grantee, for the right to use the existing canal and slip located in the N/2 of Section 22-T21S-R22E Lafourche Parish, Louisiana, for the purposes of re-entering, drilling, completing and operating the Texaco-LL&E Well No. 193 well under Sublease dated June 23, 1986, granted by Texaco Inc. in favor of Toce Oil Co., Inc., as amended by instrument dated February 10, 1987. | 03/16/99 | | | Lafourche | Louisiana | 0.00 |
| Leeville | Exploration Agreement | Exploration Agreement effective February 2, 2004, by and between EnerVest Energy, L.P., and Manti-EnerVest. Ltd covering leases and lands within a defined Area of Mutual Interest and excluding certain specified wells identified in Exhibit C as incorporated by First Amendment to Exploration Agreement, Leeville Field, Lafourche Parish, Louisiana, as amended by letter agreement by letter agreement dated April 21, 2004, and amended by Second Amendment to Exploration Agreement dated April 1, 2005. Third Amendment to Exploration Agreement dated July 15, 2005, and Fourth Amendment to Exploration Agreement dated July 18, 2005. | 02/02/04 | | | Lafourche | Louisiana | 0.00 |
| Leeville | Letter Agreement | Letter Agreement dated September 21, 2004, by and between Chevron, USA Inc. (Chevron Texaco) and EnerVest Energy, L.P., pertaining to the repair of the Leeville Dock. | 09/21/04 | | | Lafourche | Louisiana | 0.00 |

**Schedule 2.5(b) to Asset Purchase Agreement**

**Desired 365 Contracts and Estimated Cure Costs**

| | | | | | | | Cure Cost |
|---|---|---|---|---|---|---|---|
| Leeville | Global Settlement Agreement | Global Settlement Agreement by and among Texaco Inc., The Louisiana Land and Exploration Company, and the State of Louisiana ("Global Settlement") dated February 22, 1994, and effective February 1, 1994, recorded in the records in Lafourche Parish, Louisiana, on April 24, 1994, in Book 1205, Page 488, Entry No. 765351, a complete copy which is recorded in the records of Terrebonne Parish, Louisiana in Conveyance Book 1413, under Entry No. 935,497, as amended by that certain Amendment to the Global Settlement dated April 3, 1998 and recorded in the records of Plaquemines Parish, Louisiana in C.O.B. 928 at Folio 593. | 02/01/94 | | Lafourche | Louisiana | 0.00 |
| Leeville | Canal Letter Agreement | Canal Letter Agreement, dated February 6, 1963, granted by The Louisiana Land and Exploration Company, as Grantor, in favor of Texaco, Inc., as Grantee. | 02/06/63 | | Lafourche | Louisiana | 0.00 |
| Leeville | Purchase and Sale Agreement | Purchase and Sale Agreement dated effective January 1, 2000 by and between Texaco Exploration Inc., et al as Seller and Enervest Energy, L.P. a Buyer. | 01/01/00 | | Lafourche | Louisiana | 0.00 |
| Leeville | Assignment | Assignment dated effective January 1, 2000 by and between Texaco Exploration Inc. as Assignor and Enervest Energy, L.P. as Assignee. | 01/01/00 | | Lafourche | Louisiana | 0.00 |
| Leeville | Global Settlement Agreement | Global Settlement Agreement by and among Texaco Inc., The Louisiana Land and Exploration Company and the State of Louisiana dated effective February 1, 1994, as amended by that certain Amendment to the Global Settlement dated April 3, 1998, (as amended, the "Global Settlement Agreement"), and being recorded in the records of St. Mary Parish, Louisiana, in Conveyance Book 36-W, Entry No., 244, 947, and recorded in the records of Plaquemines Parish, Louisiana in C.O.B. 928 at Folio 593. | 02/01/94 | | Lafourche | Louisiana | 0.00 |
| Leeville | Purchase and Sale Agreement | Purchase and sale Agreement dated effective July 1, 2005 whereby certain interests of EnerVest Energy, L.P., including the Leeville Field, were acquired by Goldking Energy Corporation and Goldking Energy Corporation, by stock purchase and subsequent name change, was subsequently in Dune Properties, Inc. | 07/01/05 | | Lafourche | Louisiana | 0.00 |
| Leeville | Gas Purchase Contract | Gas Purchase Contract dated August 1, 2013 by and between Shoreline Southeast LLC as "Seller" and ConocoPhillips Company as "Buyer". | 08/01/13 | | Lafourche | Louisiana | 0.00 |
| Leeville | Oil Purchase Contract | Oil Purchase Contract dated October 1, 2013 by and between Shoreline Southeast LLC as "Seller" and Gulfmark Energy, Inc. as "Buyer". | 10/01/13 | | Lafourche | Louisiana | 0.00 |
| Leeville | Commercial Lease | A Commercal Lease by and between Tidewater Dock, Inc., as Lessor, and Dune Energy, Inc., as Lessee, commencing February 1, 2008, for a term of two years and thereafter month to month | 02/01/08 | | Lafourche | Louisiana | 0.00 |
| Leeville | Contract Operating Agreement | Contract Operating Asgreement dated November 1, 2010 between Manti Exploration Operating, LLC and Dune Properties. | 11/01/10 | | Lafourche | Louisiana | 0.00 |
| Leeville | Amendment to Contract Operating Agreement | Amendment of Contract Operating Agreement dated June 1, 2016 between Shoreline Southeast LLC and White Marlin Oil and Gas Company, LLC. | 06/01/16 | | Lafourche | Louisiana | 0.00 |
| Leeville (CNO et al 1, Heirs of Abraham 1, LL&E 342, Lefort 1 and 1D, LL&E 344ST, LL&E 340) | Joint Operating Agreement | Joint Operating Agreement dated November 1, 2010 between Manti Exploration Operating, LLC as Operator and Dune Properties, Inc, et al as Non-Operators, as amended. | 11/01/10 | | Lafourche | Louisiana | 0.00 |
| Leeville (CNO et al 1, Heirs of Abraham 1, LL&E 342, Lefort 1 and 1D, LL&E 344ST, SL 20783 "B" #2, LL&E 340) | Omnibus Agreement | Omnibus Agreement effective November 1, 2010 between Manti Equity Partners, LP, et al and Dune Properties, Inc. | 11/01/10 | | Lafourche | Louisiana | 0.00 |
| Leeville (LL&E 344ST) | Farmout Agreement | Farmout Agreement dated December 26, 2012 between Toce Oil Co., Inc., et al and Manti Equity Partners, LP | 12/26/12 | | Lafourche | Louisiana | 0.00 |
| Leeville (LL&E 344ST) | Letter Agreement | Letter Agreement dated January 17, 2013 between Dune Properties, Inc. and Manti Exploration Operating, LLC. | 01/17/13 | | Lafourche | Louisiana | 0.00 |
| Leeville (Heirs of S. Abraham 1) | Letter Agreement | Letter Agreement dated July 27, 2012 between Dune Properties, Inc. and Manti Exploration Operating, LLC. | 07/27/12 | | Lafourche | Louisiana | 0.00 |
| Leeville (Heirs of S. Abraham 1) | Farmout Agreement | Farmout Agreement dated August 6, 2012 between Toce Oil Co., Inc. et al and Manti Equity Partners, LP | 08/06/12 | | Lafourche | Louisiana | 0.00 |
| Leeville - Saints | Letter Agreement | Letter Agreement dated August 24, 2011 between Blue Moon Exploration Company and Marlin Onshore I, L.L.C. | 8/24/11 | | Lafourche | Louisiana | 0.00 |
| Leeville - Saints | Participation Agreement | Participation Agreement effective August 15, 2011 among Manti Equity Partners, LP, Manti Exploration & Production, Inc. and Blue Moon Exploration Company, LLC. | 8/15/11 | | Lafourche | Louisiana | 0.00 |
| Leeville - Saints | Operating Agreement | Operating Agreement dated August 23, 2011 between Manti Exploration Operating, LLC, as Operator, and Manti Equity Partners, LP, et al. | 8/23/11 | | Lafourche | Louisiana | 0.00 |
| Leeville - Elise | Participation Agreement | Participation Agreement dated effective February 19, 2015 by and between White Marlin Oil & Gas and Shoreline Southeast LLC. | 2/19/2015 | | Lafourche | Louisiana | 0.00 |
| Leeville - Victoria | Participation Agreement | Participation Agreement effective February 19, 2015 by and between White Marlin Oil & Gas and Shoreline Southeast LLC. | 2/19/2015 | | Lafourche | Louisiana | 0.00 |
| Leeville - Mia | Participation Agreement | Participation Agreement effective February 19, 2015 by and between White Marlin Oil & Gas and Shoreline Southeast LLC. | | | Lafourche | Louisiana | 0.00 |
| Leeville Deep | Participation Agreement | Participation Agreement dated August 24, 2012 Manti Equity Partners, LP as Seller and Winn Exploration Co., et al as Buyer | 08/24/12 | | Lafourche | Louisiana | 0.00 |
| Leeville Deep | Joint Operating Agreement | Joint Operating Agreement dated November 1, 2010 between Manti Exploration Operating, LLC as Operator and Dune Properties, Inc, et al as Non-Operators, as amended. | 11/01/10 | | Lafourche | Louisiana | 0.00 |

**Schedule 2.5(b) to Asset Purchase Agreement**

**Desired 365 Contracts and Estimated Cure Costs**

| | | | | | | | | Cure |
|---|---|---|---|---|---|---|---|---|
| | | Letter Agreement dated June 8, 2007 between Baby Oil, Inc. and Shoreline Southeast LLC covering State Lease 2383 and being 400 acres as described on plat of the 10,500' RA SUA created under Louisiana Con. Order No. 604-O and plat of the 9,600' RU SUA created under Louisiana Con. Order | | | | | | | 0.00 |
| Little Lake - North Plum Point | Letter Agreement | No 604-R all located in T18S-R23E in Lafourche and Jefferson Parish | | 6/8/07 | | Lafourche and Jefferson | Louisiana | |
| Little Lake - North Plum Point | Production Handling Agreement | Production Handling Agreement between JGC Energy Development (USA) Inc., as Processor, and Shoreline Southeast LLC, as Producer. | | 1/1/13 | | Lafourche and Jefferson | Louisiana | 100,000.00 |
| Little Lake - North Plum Point | Gas Purchase Contract | Gas Purchase Contract dated September 1, 2011 by and between Shoreline Southeast LLC as "Seller" and American Midstream (Louisiana Intrastate), LLC as "Buyer". | | 09/01/11 | | Lafourche and Jefferson | Louisiana | 0.00 |
| Little Lake - North Plum Point | Oil Purchase Contract | Oil Purchase Contract dated November 15, 2016 by and between Shoreline Southeast LLC as "Seller" and Shell Trading (US) Company as "Buyer." | | 11/15/16 | | Lafourche and Jefferson | Louisiana | 0.00 |
| Multiple | Program Drilling Agreement | Program Drilling Agreement dated effective February 19, 2015 by and between White Marlin Oil & Gas and Shoreline Southeast LLC. | | 02/19/15 | | Various | | 0.00 |
| North Jeff Davis Prospects | Consulting Agreement | Consulting Agreement dated May 24, 2010 between Island Energy, LLC et al and Shoreline Southeast LLC. | | 5/24/10 | | Jefferson Davis | Louisiana | 0.00 |
| Riceville East | Farmout Agreement | Farmout Agreement dated February 19, 1990 between James N. Reichard, Jr. , W. W. Rucks, III and Frank A. Cormier, as Farmor, and Great River Oil & Gas Corporation, as Farmee. | | 02/19/90 | RICE-700 | Vermilion | Louisiana | 0.00 |
| Riceville East | Farmout Agreement | Farmout Agreement dated February 19, 1990 between Jacqueline DeLatte Belasky, Keith Dennis DeLatte, Tracy Lee DeLatte and Leslie Frances DeLatte, as Farmor, and I. H. DeLatte and Frank W. Harrison, Jr., as Farmee. | | 02/19/90 | RICE-701 | Vermilion | Louisiana | 0.00 |
| Riceville East | Farmout Agreement | Farmout Agreement dated February 19, 1990 between I. H. DeLatte and Frank W. Harrison, Jr., as Farmor, and Great River Oil & Gas Corporation, as Farmee. | | 02/20/90 | RICE-702 | Vermilion | Louisiana | 0.00 |
| Riceville East | Letter Agreement | Letter Agreement dated March 6, 1990 between PG&E Resources Company and Great River Oil & Gas Corporation. | | 03/06/90 | RICE-704 | Vermilion | Louisiana | 0.00 |
| Riceville East | Operating Agreement | Operating Agreement dated March 6, 1990 between Great River Oil & Gas Corporation, as Operator, and PG&E Resources Company, et al, as Non-Operators. | | 03/06/90 | RICE-705 | Vermilion | Louisiana | 0.00 |
| Riceville East | Reservoirwide Unit Agreement | Reservoirwide Unit Agreement dated February 19, 2002 covering the Miogypsinoides Sand, Reservoir A. | | 02/19/02 | RICE-706 | Vermilion | Louisiana | 0.00 |
| Riceville East | Facilities Agreement | Facilities Agreement dated August 28, 2002 between ANR Pipeline Company and Murphy Exploration and Production Company, et al. | | 08/28/02 | RICE-708 | Vermilion | Louisiana | 0.00 |
| Riceville East | Salt Water Disposal Agreement | Salt Water Disposal Agreement dated May 15, 1996 between Willow Rest Corporation and Murphy Exploration and Production Company. | | 05/15/96 | 63204-000 | Vermilion | Louisiana | 0.00 |
| Sabine Lake | Joint Operating Agreement | SL 19095 #1 | | 06/20/07 | 000423-C | Cameron | Louisiana | 3,680.00 |
| Sabine Lake | Participation Agreement | SL 19095 #1 | | 06/20/07 | 000424-C | Cameron | Louisiana | 0.00 |
| Southwest Lake Boeuf | Area Of Mutual Interest | BOUDREAUX PROPERTIES INC | | 5/12/2004 | 1700806 | Lafourche | Louisiana | 0.00 |
| Southwest Lake Boeuf | Exploration Agreement | PBC #1.PALACE ET AL EXPLOR. AGMT | | 9/27/2005 | 1703697 | Lafourche | Louisiana | 0.00 |
| Southwest Lake Boeuf | Letter Agreement | DOMINION EXPLORATION AND PRODUCTION INC | | 1/27/2007 | 1700420 | Lafourche | Louisiana | 0.00 |
| Southwest Lake Boeuf | Miscellaneous Agreement | GRAND BAYOU/PART ASGMT/DEPI/HELIS | | 6/1/2006 | 1700561 | Lafourche | Louisiana | 0.00 |
| Southwest Lake Boeuf | Miscellaneous Agreement | GRAND BAYOU/PT ASGMT/HELIS ETAL TO DEPI | | 1/27/2007 | 1700579 | Lafourche | Louisiana | 0.00 |
| Southwest Lake Boeuf | NAESB -- Le Blanc | XTO ENERGY INC. (TRANSPORTER GSPL 4/1/12-10/31/12) | | 1/1/2008 | | Lafourche | Louisiana | 0.00 |
| Southwest Lake Boeuf | Operating Agreement | ROUSSEAU "J" JOA 04/01/2002 | | 4/1/2002 | 1700347 | Lafourche | Louisiana | 0.00 |
| Southwest Lake Boeuf | Salt Water Disposal Agreement | Salt Water Disposal Agreement dated September 1, 2008 between WAC LeBlanc Properties, L.L.C., et al and XTO Energy Inc. | | 9/1/2008 | | Lafourche | Louisiana | 9,022.25 |
| Southwest Lake Boeuf | Participation Agreement | GRAND BAYOU PART AGMT  W/JOA (4/5/06) | | 4/5/2006 | 1700417 | Lafourche | Louisiana | 0.00 |
| Southwest Lake Boeuf | Ratification and Amendment of Participation Agreement | Ratification and Amendment of Participation Agreement and Operating Agreement dated effective August 8, 2006 by and among Helis Oil & Gas Company and Dominion Exploration & Production, Inc., et al. | | 8/8/2006 | 1700578 | Lafourche | Louisiana | 0.00 |
| Southwest Lake Boeuf | Ratification and Joinder of Purchase and Sale Agreement | Ratification and Joinder of Purchase and Sale Agreement by and Red Willow Offshore, LLC and Knight Resources, LLC | | 7/1/2013 | | Lafourche | Louisiana | 0.00 |
| Southwest Lake Boeuf | Ratification and Amendment of Participation Agreement | Second Ratification and Amendment of Participation Agreement and Operating Agreement dated effective January 6, 2014 by and among Shoreline Southeast LLC, Red Willow Offshore, LLC and Cheyenne Petroleum Company. | | 1/6/2014 | | Lafourche | Louisiana | 0.00 |
| Southwest Lake Boeuf | Ratification and Amendment of Participation Agreement | Third Ratification and Amendment of Participation Agreement and Operating Agreement dated effective May 6, 2014 by and between Shoreline Southeast LLC and Cheyenne Petroleum Company. | | 5/6/2014 | | Lafourche | Louisiana | 0.00 |
| Southwest Lake Boeuf | Gas Purchase Contract | Gas Purchase Contract dated November 1, 2011 by and between Shoreline Southeast LLC and "Seller" and Trans Louisiana Gas Pipeline as "Buyer". | | 1/1/2013 | | Lafourche | Louisiana | 0.00 |
| Southwest Lake Boeuf | Oil Purchase Contract | Oil Purchase Contract dated November 15, 2016 by and between Shoreline Southeast LLC as "Seller" and Shell Trading (US) Company as "Buyer". | | 11/15/2016 | | Lafourche | Louisiana | 0.00 |
| Southwest Speaks | Declaration of Pooled Gas Unit | Marlin et al | | first date of production | 10530000 | Lavaca | Texas | 0.00 |
| Southwest Speaks | Designation of Unit | Operator - JWR Exploration | | 05/08/85 | 10620000 | Lavaca | Texas | 0.00 |
| Southwest Speaks | Designation of Unit | Operator - JWR Exploration | | 04/30/86 | 10621000 | Lavaca | Texas | 0.00 |
| Southwest Speaks | Farmout | Costilla Energy and Yuma | | 10/09/95 | 10622000 | Lavaca | Texas | 0.00 |
| Southwest Speaks | Amine Plant Agreement | United Oil, McCulloch, Yuma Costilla et al | | 07/22/97 | 10623000 | Lavaca | Texas | 0.00 |

**Schedule 2.5(b) to Asset Purchase Agreement**

**Desired 365 Contracts and Estimated Cure Costs**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Southwest Speaks | Farmout | Conoco and Yuma | | 08/03/95 | 10624000 | | Lavaca | Texas | 0.00 |
| Southwest Speaks | Farmout | Coastal Plains et al and United Resources | | 09/02/03 | 10625000 | | Lavaca | Texas | 0.00 |
| Southwest Speaks | Farmout | Magnum and United Oil & Gas | | 04/29/96 | 10626000 | | Lavaca | Texas | 0.00 |
| Southwest Speaks | Participation Agreement | United Resources and Orr Exploration | | 09/17/03 | 10627000 | | Lavaca | Texas | 0.00 |
| Southwest Speaks | Purchase and Sale Agreement | United Oil to Daimon Partners | | 05/01/02 | 10628000 | | Lavaca | Texas | 0.00 |
| Southwest Speaks | Settlement Agreement | Unified, United, Daimon, Magnum et al | | 01/30/01 | 10629000 | | Lavaca | Texas | 0.00 |
| Southwest Speaks | Farmout | Conoco and United | | 01/31/00 | 10630000 | | Lavaca | Texas | 0.00 |
| Southwest Speaks | Acquisition and Farmout | Coastal Plains et al and United | | 02/19/98 | 10631000 | | Lavaca | Texas | 0.00 |
| Southwest Speaks | Joint Operating Agreement | Operator - Crimson | | 03/27/01 eff: 01/30/01 | 10632000 | | Lavaca | Texas | 122,432.99 |
| Southwest Speaks | Settlement Agreement | | | | 10633000 | | Lavaca | Texas | 0.00 |
| Southwest Speaks | Sale of Interest and Agreement | United Oil and Yuma | | 09/25/95 | 10634000 | | Lavaca | Texas | 0.00 |
| Southwest Speaks | Participation Agreement | United and Daimon | | 09/21/00 | 10635000 | | Lavaca | Texas | 0.00 |
| Southwest Speaks | Participation Agreement | | | | 10636000 | | Lavaca | Texas | 14,232.01 |
| Southwest Speaks | Participation Agreement | | | | 10637000 | | Lavaca | Texas | 0.00 |
| Southwest Speaks | Letter Agreement | United, Daimon and LDNG | | 03/26/01 | 10638000 | | Lavaca | Texas | 0.00 |
| Southwest Speaks | Purchase and Sale | Marlin Energy to Energy XXI | | 02/21/2006 eff: 01/01/06 | 11217000 | | Lavaca | Texas | 0.00 |
| Topsy, Southeast | Letter Agreement | Letter Agreement dated November 5, 2012 between Wildwing Investements, Inc. and Shoreline Southeast LLC. | | 11/05/12 | | | Jefferson Davis | Texas | 0.00 |
| Topsy, Southeast | Operating Agreement | Operating Agreement dated March 1, 2014 between Shoreline Southeast LLC, as Operator, and Island Energy LLC, et al, as Non-Operators. | | 03/01/14 | | | Jefferson Davis | Texas | 0.00 |
| Topsy, Southeast | Oil Purchase Contract | Oil Purchase Contract dated November 15, 2016 by and between Shoreline Southeast LLC as "Seller" and Shell Trading (US) Company as "Buyer". | | 11/15/16 | | | Jefferson Davis | Texas | 0.00 |

**Confidentiality Agreements**

| Disclosing Party | Reviewing Party | Description | Dated | Expires | Estimated Cure Costs |
|---|---|---|---|---|---|
| Shoreline Energy LLC | Development Company Limited | Shoreline Properties | 10/14/14 | 10/14/2017 | 0.00 |
| Shoreline Southeast LLC | PerPetro Energy, LLC | Shoreline Properties | 01/09/15 | 1/9/2017 | 0.00 |
| Shoreline Energy LLC Rockleaf Holdings LLC | Rockleaf Holdings LLC Shoreline Energy LLC | Mutual Non-Disclosure Agreememt | 01/23/15 | 1/23/2017 | 0.00 |
| Shoreline Energy LLC | Aspect Holdings, LLC | Shoreline Properties | 02/24/15 | 2/24/2017 | 0.00 |
| Shoreline Southeast LLC | Seitel, Inc. | Leeville - proposed 3D shoot | 06/12/15 | 12/12/2016 | 0.00 |
| Shoreline Energy LLC | Hillcrest Petroleum, Ltd. | Shoreline Properties | 06/19/15 | 12/19/2016 | 0.00 |
| Shoreline Southeast LLC | EnLink Midstream | Leeville Field | 07/17/15 | 7/17/2017 | 0.00 |
| Shoreline Energy LLC | Goldman, Sachs & Co. | Possible financing and/or advisory services | 11/12/15 | 11/12/2018 | 0.00 |
| Shoreline Southeast LLC | White Marlin Oil & Gas, LLC | Leeville - proposed 3D shoot | 12/02/15 | 12/2/2017 | 0.00 |
| Shoreline Energy LLC | Extex Production, Inc. | Tee-Bayou, Newcastle, Coors, Misty, Reagan, Mollie, Easy 8, Magnolia Real Estate #1 | 02/02/16 | 8/2/2017 | 0.00 |
| Shoreline Energy LLC | Yasheng Group | Potential Joint Venture | 02/08/16 | 8/8/2017 | 0.00 |
| Shoreline Energy LLC | Parkman Whaling LLC | Parkman provides strategic financial advice | 02/18/16 | 8/18/2017 | 0.00 |
| Shoreline Energy LLC | Imperial Capital, LLC | Imperial provides strategic financial advice | 03/01/16 | 9/1/2017 | 0.00 |
| Shoreline Energy LLC | Michael L. Finch | Potential Board Member | 04/06/16 | 10/6/2017 | 0.00 |
| Shoreline Energy LLC | Samson Energy Company, LLC | Samson's Gulf Coast Division | 04/14/16 | 10/14/2017 | 0.00 |
| Shoreline Energy LLC | Bayou City Management, LLC | Potential business arrrangement | 06/06/16 | 6/6/2017 | 0.00 |
| Shoreline Energy LLC/Morgan Stanley | NewVista Energy Partners, LLC | Possible Transaction | 06/23/16 | 6/23/2017 | 0.00 |
| Shoreline Energy LLC | Upstream Exploration LLC | Potential business arrangement | 06/27/16 | 6/27/2017 | 0.00 |
| Shoreline Energy LLC | Hilcorp Energy Company | Potential business arrangement | 06/27/16 | 6/27/2017 | 0.00 |
| Shoreline Energy LLC | Chambers Energy Management, LP | Potential business arrangement | 06/27/16 | 6/27/2017 | 0.00 |
| Shoreline Energy LLC | Rooster Petroleum, LLC | Potential business arrangement | 06/27/16 | 6/27/2017 | 0.00 |
| Shoreline Energy LLC | Cox Operating, L.L.C. | Potential business arrangement | 06/27/16 | 6/27/2018 | 0.00 |
| Shoreline Energy LLC | Arena Investors, LP | Potential business arrangement | 06/27/16 | 6/27/2018 | 0.00 |
| Shoreline Energy LLC | HPS Investment Partners | Potential business arrangement | 06/27/16 | 6/27/2018 | 0.00 |
| Shoreline Southeast LLC | Hise Exploration Partners, LLC | Coors and Newcastle Prospects - SW Lake Boeuf Field | 08/19/16 | 8/19/2017 | 0.00 |
| Shoreline Energy LLC | Bluescape Energy Partners LLC | Potential business arrangement | 08/26/16 | 8/26/2017 | 0.00 |
| Shoreline Energy LLC | White Marlin Oil & Gas, LLC | Potential business arrangement | 08/29/16 | 8/29/2017 | 0.00 |
| Shoreline Energy LLC | Summit Partners Credit Advisors, L.P. | Potential financing transaction | 08/31/16 | 8/31/2017 | 0.00 |
| Shoreline Energy LLC | Tennenbaum Capital Partners, LLC | Potential business arrangement | 09/06/16 | 9/6/2017 | 0.00 |
| Shoreline Energy LLC | Spectrum Group Management LLC | Potential business arrangement | 09/06/16 | 9/6/2017 | 0.00 |
| Shoreline Energy LLC | Riverstone Investment Group LLC | Potential business arrangement | 09/08/16 | 9/8/2017 | 0.00 |

Schedule 2.5(b) to Asset Purchase Agreement

Desired 365 Contracts and Estimated Cure Costs

| | | | | | | |
|---|---|---|---|---|---|---|
| Shoreline Energy LLC | Shelf Energy LLC | Potential business arrangement | | 09/09/16 | 9/9/2018 | 0.00 |
| Shoreline Energy LLC | Carlyle Investment Management L.L.C. | Potential business arrangement | | 09/13/16 | 9/13/2017 | 0.00 |
| Shoreline Energy LLC | Texas Petroleum Investment Company | Potential business arrangement | | 09/15/16 | 9/15/2017 | 0.00 |
| Shoreline Energy LLC | AEC Holdings, LP | Potential business arrangement | | 09/16/16 | 9/16/2017 | 0.00 |
| Shoreline Energy LLC | Ares Capital Management LLC | Potential financing transaction | | 09/19/16 | 9/19/2018 | 0.00 |
| Shoreline Energy LLC | Morgan Stanley Energy Capital | Possible Transaction | | 09/26/16 | 9/26/2017 | 0.00 |
| Shoreline Energy LLC | Stellus Capital Management, LLC | Potential business arrangement | | 09/28/16 | 3/28/2018 | 0.00 |
| Shoreline Energy LLC | Torrent Oil LLC | Potential business arrangement | | 10/17/16 | 4/17/2018 | 0.00 |
| Shoreline Energy LLC | Krewe Energy, LLC | Potential business arrangement | | 11/23/16 | 11/23/2018 | 0.00 |
| Shoreline Energy LLC | NOC Energy LLC | Potential business arrangement | | 11/28/16 | 11/28/2018 | 0.00 |
| Shoreline Energy LLC | White Knight Production | Potential business arrangement | | 11/30/16 | 11/30/2017 | 0.00 |
| Shoreline Energy LLC | Trimont Energy Limited | Potential business arrangement | | 11/30/16 | 11/30/2018 | 0.00 |
| Shoreline Energy LLC | PerPetro Energy, LLC | Potential business arrangement | | 11/30/16 | 11/30/2018 | 0.00 |
| Shoreline Energy LLC | EnergyQuest II, LLC | Potential business arrangement | | 12/07/16 | 12/7/2017 | 0.00 |
| Shoreline Energy LLC | Jackson Walker LLP | Engagement Letter | | 12/01/16 | | 0.00 |

**Seismic License Agreements**

| LICENSEE | LICENSOR | DESCRIPTION | DATED | ESTIMATED CURE COSTS |
|---|---|---|---|---|
| Shoreline Energy LLC | Echo Geophysical Corporation | 3-D Gulf Coast Program Agreement | 08/30/12 | 0.00 |
| Shoreline Energy LLC | Fairfield Industries Incorporated | Master License Agreement | 11/03/08 | 0.00 |
| Shoreline Energy LLC | Fairfield Industries Incorporated | Supplement Agreement No. 1 to Master License Agreement | 11/03/08 | 0.00 |
| Shoreline Energy LLC | Geophysical Pursuit, Inc. | Master Geophysical Data-Use License Agreement | 06/17/08 | 0.00 |
| Shoreline Energy LLC | Geophysical Pursuit, Inc. | Supplement No. 1 to Master Geophysical Data-Use License Agreement | 07/07/08 | 0.00 |
| Shoreline Energy LLC | Geophysical Pursuit, Inc. | Supplement No. 2 to Master Geophysical Data-Use License Agreement | 07/07/09 | 0.00 |
| Shoreline Energy LLC | Geophysical Pursuit, Inc. | Supplement No. 3 to Master Geophysical Data-Use License Agreement | 10/01/10 | 0.00 |
| Shoreline Energy LLC | Geophysical Pursuit, Inc. | Supplement No. 4 to Master Geophysical Data-Use License Agreement | 03/31/11 | 0.00 |
| Shoreline Energy LLC | Geophysical Pursuit, Inc. | Supplement No. 5 to Master Geophysical Data-Use License Agreement | 09/01/11 | 0.00 |
| Shoreline Energy LLC | Geophysical Pursuit, Inc. | Supplement No. 6 to Master Geophysical Data-Use License Agreement | 09/19/11 | 0.00 |
| Shoreline Energy LLC | Seismic Exchange, Inc. | Master Geophysical Data-Use License License | 03/20/10 | 0.00 |
| Shoreline Energy LLC | Seismic Exchange, Inc. | Supplemental Agreement | 04/01/10 | 0.00 |
| Shoreline Energy LLC | Seismic Exchange, Inc. | Supplemental Agreement | 08/06/12 | 0.00 |
| Shoreline Energy LLC | Seismic Exchange, Inc. | Supplemental Agreement | 10/09/12 | 0.00 |
| Shoreline Energy LLC | Seitel Data, Ltd. | 2D & 3D Onshore/Offshore Master Seismic Data Participation and Licensing Agreement | 10/05/12 | 0.00 |
| Shoreline Energy LLC | Seitel Data, Ltd. | Supplemental Agreement | 10/05/12 | 0.00 |
| Shoreline Energy LLC | WesternGeco L.L.C. | Master License Agreement for Multiclient Seismic Data | 07/22/08 | 0.00 |
| Shoreline Energy LLC | WesternGeco L.L.C. | Letter Agreement | 10/01/08 | 0.00 |
| Shoreline Energy LLC | WesternGeco L.L.C. | Supplement 100008328-3D-J0807151 | 07/29/08 | 0.00 |
| Shoreline Energy LLC | WesternGeco L.L.C. | Supplement 100008328-3D-J0807152 | 07/29/08 | 0.00 |
| Shoreline Energy LLC | WesternGeco L.L.C. | Supplement 100008328-3D-J0810034 | 10/09/08 | 0.00 |
| Shoreline Energy LLC | WesternGeco L.L.C. | Supplement 100008328-3D-J0810035 | 10/09/08 | 0.00 |
| Shoreline Energy LLC | WesternGeco L.L.C. | Supplement 100008328-3D-J1003018 | 03/10/10 | 0.00 |
| Shoreline Energy LLC | WesternGeco L.L.C. | Supplement 100008328-3D-J1003019 | 03/10/10 | 0.00 |
| Shoreline Energy LLC | WesternGeco L.L.C. | Supplement 100008328-3D-J1107155 | 07/20/11 | 0.00 |
| Shoreline Energy LLC | WesternGeco L.L.C. | Supplement 100008328-3D-J1107156 | 07/20/11 | 0.00 |
| Shoreline Energy LLC | WesternGeco L.L.C. | Supplement 100008328-3D-J1207022 | 07/17/12 | 0.00 |
| Shoreline Energy LLC | WesternGeco L.L.C. | Supplement 100008328-3D-J1207023 | 07/17/12 | 0.00 |
| Shoreline Energy LLC | ExxonMobil Exploration Company | Data License Agreement - Lake Raccourci 3D | 03/31/15 | 0.00 |

**Office and Equipment Leases**

| Type | Vendee/Tenant | Provider | Description | Dated | Expires | Estimated Cure Costs |
|---|---|---|---|---|---|---|
| Web Based Land System | Shoreline Energy LLC | American Data Corporation dba iLandman | Subscription and Services Agreement | 01/15/16 | 1/14/2017 | 0.00 |
| Copier | Shoreline Energy LLC | Digitech Office Machines, Inc. | Maintenance Agreement | 07/06/16 | 7/5/2017 | 0.00 |
| Copier | Shoreline Energy LLC | Digitech Office Machines, Inc. | Maintenance Agreement | 02/13/16 | 2/12/2017 | 0.00 |
| Copier | Shoreline Energy LLC | Digitech Office Machines, Inc. | Maintenance Agreement | 12/02/15 | 12/1/2016 | 0.00 |
| Postage Machine | Shoreline Energy LLC | Purchase Power | Lease Agreement | 10/27/15 | 1/27/2019 | 0.00 |
| Licence to Drilling Info System | Shoreline Energy LLC | Drilling Info, Inc. | Agreement | | 4/24/2017 | 0.00 |
| Licence to Drilling Info System | Shoreline Energy LLC | Drilling Info, Inc. | Agreement | | 4/24/2017 | 0.00 |
| Software Products | Shoreline Energy LLC | IHS Global Inc. | Master Agreement | | 9/30/2017 | 0.00 |
| AutoCAD | Shoreline Energy LLC | Autodesk, Inc. | Software License and Service Agreement | 09/17/16 | 9/17/2017 | 0.00 |
| | Shoreline Energy LLC | JCR Greenspoint Office Venture LLC | Houston office lease | | 11/30/2017 | 0.00 |

**Schedule 2.5(b) to Asset Purchase Agreement**

**Desired 365 Contracts and Estimated Cure Costs**

| | Shoreline Energy LLC | Lafayette West LLC (represented by Rault Resources, Inc.) | Lafayette office lease | 12/01/16 | 11/30/2021 | 0.00 |
|---|---|---|---|---|---|---|
| | Shoreline Energy LLC | CIT Finance LLC | Houston copier lease | | 12/17/2017 | 0.00 |
| OGSYS | Shoreline Energy LLC | Oil & Gas Information Systems, Inc (OGSYS) | Accounting software system | | 5/31/2017 | 0.00 |
| | Shoreline Energy LLC | Full Circle Systems, LLC dba DocVue LLC | DocVue yearly maintenance | | 5/31/2017 | 0.00 |
| OGSYS | Shoreline Energy LLC | Oil & Gas Information Systems, Inc (OGSYS) | OGSYS yearly maintenance | | 1/31/2017 | 0.00 |
| | Shoreline Energy LLC | Piracle (an Avidxchange company) | Piracle (Create A Check) yearly maintenance | | 2/4/2017 | 0.00 |
| | Shoreline Energy LLC | Insperity (formerly Administaff Companies II, L.P.) | Client Service Agreement | | 30-day | 0.00 |
| AT&T Conferencing Services Term Plan | Shoreline Energy LLC | AT&T Corp. | Service Agreement | 10/30/14 | 30-day | 194.86 |
| Reservoir Engineering Software | Shoreline Energy LLC | TRC Consultants, L.C. | End-User Software License Agreement | | | 0.00 |
| Log Data | Shoreline Energy LLC | A2D Technologies, Inc. | A2D Log-Line Plus! Operating Agreement | 10/08/15 | 9/1/2017 | 15.00 |

**Operations Agreements**

| Vendee | Contract Date | Vendor | Agreement Type | Estimated Cure Costs |
|---|---|---|---|---|
| Shoreline Southeast LLC | 12/1/2016 end of term | Pride Technical | Diamond Field Generator purchase | 43,135.54 |
| Shoreline Southeast LLC | Monthly | TF Services | HP Pump Lease Purchase - Lacassine | 38,220.00 |

Disclosure Schedule 5.4 to Asset Purchase Agreement

Material Contracts

## Oil, Gas and Mineral Leases

| Prospect/Field Name | Lease | Eff Date | Lessor | Lessee | Book | Page | Entry | County/Parish | State |
|---|---|---|---|---|---|---|---|---|---|
| BAYOU FER BLANC (ALLAN LAND CO. #1) | | 10/1/2010 | Honore G. Bourgeois, Jr. et al | Gulf Onshore Exploration, LLC | 1843 | 209 | 1107220 | LAFOURCHE | LOUISIANA |
| BAYOU FER BLANC (ALLAN LAND CO. #1) | | 10/1/2010 | John Dodge, III, et ux | Gulf Onshore Exploration, LLC | 1843 | 214 | 1107221 | LAFOURCHE | LOUISIANA |
| BAYOU FER BLANC (ALLAN LAND CO. #1) | | 10/1/2010 | Leeza Arango Rodriguez | Gulf Onshore Exploration, LLC | 1843 | 224 | 1107223 | LAFOURCHE | LOUISIANA |
| BAYOU FER BLANC (ALLAN LAND CO. #1) | | 10/1/2010 | Megan Cambeilh | Gulf Onshore Exploration, LLC | 1843 | 229 | 1107224 | LAFOURCHE | LOUISIANA |
| BAYOU FER BLANC (ALLAN LAND CO. #1) | | 6/10/2009 | The Allan Company | Blue Moon Exploration Co., LLC | 1787 | 532 | | LAFOURCHE | LOUISIANA |
| BAYOU SALE | 3024-0019-03 | 7/27/1999 | ADLIA WOOSTER HOGAN, ET AL | LEGACY RESOURCES CO | 42-S | 362 | 267359 | ST. MARY | LOUISIANA |
| BAYOU SALE | 3024-0019-02 | 7/27/1999 | BARBARA LANE SMITH WOODARD | LEGACY RESOURCES CO | 42-S | 355 | 267358 | ST. MARY | LOUISIANA |
| BAYOU SALE | 3024-0019-01 | 7/27/1999 | CHARLES ALL EN SMITH, ET AL | LEGACY RESOURCES CO | 42-S | 348 | 267357 | ST. MARY | LOUISIANA |
| BAYOU SALE | LA-BAYOUSA-1 | 6/1/2013 | CLYDE JOSEPH BREAUX, ET UX | SHORELINE SOUTHEAST LLC | 277 | 23 | 316590 | ST. MARY | LOUISIANA |
| BAYOU SALE | 3024-0003-00 | 3/20/1936 | DAVE LUKE ET AL | W S MACKEY | 5-J | | 61726 | ST. MARY | LOUISIANA |
| BAYOU SALE | | 6/3/2015 | HARVEST DEVELOPMENT LLC | SHORELINE SOUTHEAST LLC | 319 | 110 | 322387 | ST. MARY | LOUISIANA |
| BAYOU SALE | 3024-0004-00 | 4/6/1936 | E F MARIN ET UX | W S MACKEY | 5-H | | 60706 | ST. MARY | LOUISIANA |
| BAYOU SALE | 3024-0014-03 | 5/26/1958 | HELEN WELCH PALFREY | HUMBLE OIL & REFINING COMPANY | 10-M | | 102933 | ST. MARY | LOUISIANA |
| BAYOU SALE | 3024-0005-00 | 2/4/1937 | L S MCANELLY ET UX | J A HAFNER JR | 5-J | 322 | 61669 | ST. MARY | LOUISIANA |
| BAYOU SALE | 3024-0026-00 | 6/1/2007 | LOUISIANA CUTLER OIL & GAS CORPORATION | HUNT PETROLEUM CORP | 134 | 579 | 296977 | ST. MARY | LOUISIANA |
| BAYOU SALE | 3024-0013-03 | 4/21/1958 | M J FOSTER | HUMBLE OIL & REFINING COMPANY | 10-E | | 101124 | ST. MARY | LOUISIANA |
| BAYOU SALE | 3024-0002-00 | 3/18/1936 | MARGARET WOOSTER | W S MACKEY | 5-J | | 61724 | ST. MARY | LOUISIANA |
| BAYOU SALE | 3024-0010-00 | 6/1/1954 | MARGARET WOOSTER ET VIR | HUMBLE OIL & REFINING COMPANY | 8-W | 57 | 90560 | ST. MARY | LOUISIANA |
| BAYOU SALE | 3024-0007-00 | 11/10/1937 | MIAMI CORPORATION | HUMBLE OIL & REFINING COMPANY | 5-M | | 62719 | ST. MARY | LOUISIANA |
| BAYOU SALE | 3024-0008-00 | 11/10/1937 | MIAMI CORPORATION | HUMBLE OIL & REFINING COMPANY | 5-M | | 62720 | ST. MARY | LOUISIANA |
| BAYOU SALE | 3024-0013-01 | 4/21/1958 | MILLER J FIRMIN | HUMBLE OIL & REFINING COMPANY | 10-D | | 100771 | ST. MARY | LOUISIANA |
| BAYOU SALE | LA-BAYOUSA-5 | 10/23/2013 | NOBLE ENERGY, INC. | SHORELINE SOUTHEAST LLC | 285 | 357 | 317719 | ST. MARY | LOUISIANA |
| BAYOU SALE | 3024-0024-00 | 4/21/1958 | ROWENA D GATES ET AL | HUMBLE OIL & REFINING COMPANY | 10-G | | 101281 | ST. MARY | LOUISIANA |
| BAYOU SALE | 3024-0012-00 | 4/2/1941 | ST MARY PARISH LAND COMPANY | THE ATLANTIC REFINING COMPANY | 5-Z | | 67349 | ST. MARY | LOUISIANA |
| BAYOU SALE | 3024-0015-00 | 4/21/1938 | ST OF LA 368 | JAMES G. COWLES | 119 | 765 | 294781 | ST. MARY | LOUISIANA |
| BAYOU SALE | 3024-0014-01 | 4/21/1958 | STAMPLEY D LUKE | HUMBLE OIL & REFINING COMPANY | 10-D | | 100772 | ST. MARY | LOUISIANA |
| BAYOU SALE | 3024-0009-00 | 2/5/1958 | STAMPLEY D LUKE | HUMBLE OIL & REFINING COMPANY | 10-C | | 100334 | ST. MARY | LOUISIANA |
| BAYOU SALE | 3024-0013-02 | 4/21/1958 | W E PELTIER SR | HUMBLE OIL & REFINING COMPANY | 10-D | | 100773 | ST. MARY | LOUISIANA |
| BAYOU SALE | 3024-0011-01 | 5/27/1954 | W K SMARDON | HUMBLE OIL & REFINING COMPANY | 8-W | 67 | 90566 | ST. MARY | LOUISIANA |
| BAYOU SALE | 3024-0011-02 | 8/10/1961 | W K SMARDON ET UX | HUMBLE OIL & REFINING COMPANY | 11-X | 16 | 112601 | ST. MARY | LOUISIANA |
| BAYOU SALE | | 4/9/1997 | STATE OF LOUISIANA - AO 241 | EXXON CORPORATION | 40-F | 350 | 257275 | ST. MARY | LOUISIANA |
| BAYOU SALE | | 9/15/1964 | STATE OF LOUISIANA - AO 043 | HUMBLE OIL & REFINING COMPANY | 13-L | | 123238 | ST. MARY | LOUISIANA |
| BULLY CAMP (Badger 55-2) | LA-BOXCHO-1 | 9/7/2011 | BADGER OIL CORPORATION, ET AL | BADGER ENERGY, L.L.C | 1869 | 483 | 1122433 | LAFOURCHE | LOUISIANA |
| BULLY CAMP (Badger 55-1) | | 8/1/2011 | Badger Oil Corp., et al | Badger Energy, LLC | | | Unrecorded | LAFOURCHE | LOUISIANA |
| BULLY CAMP (Badger 55-1) | | 4/3/2010 | ExxonMobil Corp. | Manti Bully Camp, Ltd. | 1828 | 256 | 1097843 | LAFOURCHE | LOUISIANA |
| BULLY CAMP (Badger 55-1) | | 3/10/2012 | ExxonMobil Corp. | Manti Bully Camp, Ltd. | 1927 | 605 | 1157224 | LAFOURCHE | LOUISIANA |
| BULLY CAMP (Badger 55-1) | | 2/19/2007 | Melinda G Moore, et al | Manti Bully Camp, Ltd. | 1688 | 193 | 1023563 | LAFOURCHE | LOUISIANA |
| BULLY CAMP (Badger 55-1) | | 2/27/2007 | Robert P. Dunnam | Manti Bully Camp, Ltd. | 1688 | 204 | 1023564 | LAFOURCHE | LOUISIANA |
| BULLY CAMP (Badger 55-1) | | 2/27/2007 | Sam E. Dunnam, IV | Manti Bully Camp, Ltd. | 1688 | 212 | 1023565 | LAFOURCHE | LOUISIANA |
| BULLY CAMP (Badger 55-1) | | 11/9/2011 | State Mineral Board - Operating Agreement (formerly SL 19712) | Manti Equity Partners, LP | 1874 | 746 | 1125758 | LAFOURCHE | LOUISIANA |
| BULLY CAMP (Badger 55-1) | | 2/19/2007 | The H & H 1980 Trust | Manti Bully Camp, Ltd. | 1688 | 184 | 1023562 | LAFOURCHE | LOUISIANA |
| DEQUINCY - TEMPLE INLAND 2-1 | 0784656-000-L | 6/24/2004 | CONOCOPHILLIPS COMPANY | KERR-MCGEE OIL & GAS ONSHORE LP | 3098 | 526 | 2678565 | CALCASIEU | LOUISIANA |
| DEQUINCY - TEMPLE INLAND 2-1 | 0784695-000-L | 3/28/1947 | EDGEWOOD LAND AND LOGGING COMPANY | SHELL OIL COMPANY | 416 | 561 | 364878 | CALCASIEU | LOUISIANA |
| DEQUINCY - TEMPLE INLAND 2-1 | 0784776-000-L | 3/28/1947 | EDGEWOOD LAND AND LOGGING COMPANY, LTD. | PHILLIPS OIL COMPANY | 416 | 561 | | CALCASIEU | LOUISIANA |
| DEQUINCY - TEMPLE INLAND 2-1 | 0784567-000-L | 3/1/2004 | LA BOKAY CORPORATION | ASPECT RESOURCES LLC | 3068 | 297 | 2663713 | CALCASIEU | LOUISIANA |
| DEQUINCY - TEMPLE INLAND 2-1 | | 7/22/1991 | DELLA MAE CHANCE REED, ET AL | MCGOWAN WORKING PARTNERS | 2263 | 99 | 210811 | CALCASIEU | LOUISIANA |
| DEQUINCY - TEMPLE INLAND 2-1 | | 7/22/1991 | SHIRLEY KITCHENS BRISTER | MCGOWAN WORKING PARTNERS | 2260 | 305 | 2099408 | CALCASIEU | LOUISIANA |
| DEQUINCY - TEMPLE INLAND 2-1 | | 5/11/2004 | TEMPLE-INLAND FOREST PRODUCTS CORPORATION | THE WISER OIL COMPANY | 3099 | 60 | 2678802 | CALCASIEU | LOUISIANA |
| DEQUINCY - TEMPLE INLAND 2-1 | | 9/19/2005 | DEQUINCY FIELDS OIL & GAS LLC | THE WISER OIL COMPANY | 3204 | 470 | 2736218 | CALCASIEU | LOUISIANA |
| DIAMOND | LA-DIAM-001 | 5/1/2007 | BRADISH JOHNSON CO. | ENERGY & EXPLORATION SOLUTIONS LLC | 1150 | 289 | 2007-00004380 | PLAQUEMINES | LOUISIANA |
| DIAMOND | LA-DIAM-003 | 2/3/2010 | MAGNOLIA REAL ESTATE INVESTMENTS, LLC | ENERGY & EXPLORATION SOLUTIONS LLC | 1221 | 814 | 2010-00001119 | PLAQUEMINES | LOUISIANA |
| DIAMOND | LA-DIAM-002 | 12/9/2009 | STATE OF LOUISIANA 20198 | ENERGY & EXPLORATION SOLUTIONS LLC | 1221 | 559 | 2010-000001112112 | PLAQUEMINES | LOUISIANA |
| DIAMOND | A&K-1A | 1/1/2011 | CHARLOTTE B. SMITH SYLL, ET AL | SHORELINE SOUTHEAST LLC | 1339 | 398 | 2015-00001417 | PLAQUEMINES | LOUISIANA |
| DIAMOND | A&K-1B | 1/1/2011 | DONNA D'ANTONI MORALES | SHORELINE SOUTHEAST LLC | 1339 | 437 | 2015-00001418 | PLAQUEMINES | LOUISIANA |
| DIAMOND | A&K-1C | 1/1/2011 | MAURA ANN D'ANTONI HAWKINS | SHORELINE SOUTHEAST LLC | 1339 | 444 | 2015-00001419 | PLAQUEMINES | LOUISIANA |
| DIAMOND | A&K-1D | 1/1/2011 | PATRICK S. D'ANTONI | SHORELINE SOUTHEAST LLC | 1339 | 451 | 2015-00001420 | PLAQUEMINES | LOUISIANA |
| EUGENE ISLAND 224 | LA-EI224-OFF | 7/1/1983 | OCS-G 5504 | AMOCO PRODUCTION COMPANY | 1592 | 746 | 2015-00010383 | IBERIA/OFFSHORE | LOUISIANA |
| GARDEN ISLAND BAY EAST | LA-GISBAY-01 | 7/9/2008 | STATE OF LOUISIANA - STATE LEASE NO. 19742 | FOREST OIL CORPORATION | 1190 | 766 | 2008-00005026 | PLAQUEMINES | LOUISIANA |

Disclosure Schedule 5.4 to Asset Purchase Agreement

Material Contracts

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GARDEN ISLAND BAY EAST | LA-GISBAY-02 | 7/9/2008 | STATE OF LOUISIANA - STATE LEASE NO. 19743 | FOREST OIL CORPORATION | 1190 | 780 | 2008-00005027 | PLAQUEMINES | LOUISIANA |
| GRAND LAKE | 0000242-000-L | 3/9/1936 | LOUISIANA, STATE OF LEASE NO. 344 | W. T. BURTON | 29 | 251 | 33041 | CAMERON | LOUISIANA |
| GRAND LAKE | LA-GRLAKE-02 | 12/8/2010 | STATE OF LOUISIANA 20497 | MINERAL SERVICES, INC. | | | 321332 | CAMERON | LOUISIANA |
| INDIAN VILLAGE - King Minerals LLC A-1 | LA-PIPEL-03 | 9/4/2013 | BEL MINERAL, LIMITD LIBIALITY COMPANY | SHORELINE SOUTHEAST LLC | 1096 | 453 | 677371 | JEFFERSON DAVIS | LOUISIANA |
| INDIAN VILLAGE - King Minerals LLC A-1 | LA-PIPEL-06 | 11/1/2013 | FRANCIS E ROTHCHILD, JR. | SHORELINE SOUTHEAST LLC | 1096 | 465 | 677374 | JEFFERSON DAVIS | LOUISIANA |
| INDIAN VILLAGE - King Minerals LLC A-1 | LA-PIPEL-02 | 9/24/2013 | GEORGE MERRITT KING, V | SHORELINE SOUTHEAST LLC | 1096 | 450 | 677370 | JEFFERSON DAVIS | LOUISIANA |
| INDIAN VILLAGE - King Minerals LLC A-1 | LA-PIPEL-05 | 9/30/2014 | GEORGE MERRITT KING,I V | SHORELINE SOUTHEAST LLC | 1096 | 462 | 677373 | JEFFERSON DAVIS | LOUISIANA |
| INDIAN VILLAGE - King Minerals LLC A-1 | LA-PIPEL-01 | 8/1/2013 | KING MINERALS, L.L.C. | SHORELINE SOUTHEAST LLC | 1096 | 447 | 677369 | JEFFERSON DAVIS | LOUISIANA |
| INDIAN VILLAGE - King Minerals LLC A-1 | LA-PIPEL-04 | 9/30/2013 | SAMUEL Y. PRUITT, ET AL | SHORELINE SOUTHEAST LLC | 1096 | 458 | 677372 | JEFFERSON DAVIS | LOUISIANA |
| INDIAN VILLAGE - King Minerals LLC A-1 | LA-PIPEL-08 | 1/8/2014 | STATE OF LOUISIANA #21340 | SOUTHERN OIL | 1097 | 703 | 677861 | JEFFERSON DAVIS | LOUISIANA |
| INDIAN VILLAGE - King Minerals LLC A-1 | LA-PIPEL-07 | 12/3/2013 | THE BALANCED TIMBERLAND B | SHORELINE SOUTHEAST LLC | 1096 | 469 | 677375 | JEFFERSON DAVIS | LOUISIANA |
| JOE MCHUGH NORTH | 11939010 | 10/20/2008 | AMERSON, LEAH D. | CASTEX ENERGY 2005, L.P. | 1766 | 753 | 1063130 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11951003 | 10/20/2008 | AMERSON, LEAH D. | CASTEX ENERGY 2005, L.P. | 1766 | 744 | 1063129 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11939012 | 10/20/2008 | BABIN, VELMA D. | CASTEX ENERGY 2005, L.P. | 1767 | 82 | 1063156 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11951008 | 10/20/2008 | BABIN, VELMA D. | CASTEX ENERGY 2005, L.P. | 1767 | 73 | 1063155 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11939008 | 10/20/2008 | BEYL, LOU ANN | CASTEX ENERGY 2005, L.P. | 1766 | 780 | 1063133 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11951001 | 10/20/2008 | BEYL, LOU ANN | CASTEX ENERGY 2005, L.P. | 1766 | 771 | 1063132 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11939006 | 10/20/2008 | BOURG, MARLINE B. | CASTEX ENERGY 2005, L.P. | 1767 | 790 | 1063529 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11953006 | 10/20/2008 | BOURG, MARLINE B. | CASTEX ENERGY 2005, L.P. | 1767 | 798 | 1063530 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11939001 | 10/20/2008 | BREAUX, MARTY J. | CASTEX ENERGY 2005, L.P. | 1766 | 843 | 1063140 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11953001 | 10/20/2008 | BREAUX, MARTY J. | CASTEX ENERGY 2005, L.P. | 1766 | 834 | 1063139 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11265003 | 4/17/2007 | CANDIES, LUDWIG T ET AL | CASTEX ENERGY 2005 LP | 1707 | 456 | 1032856 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11953017 | 10/20/2008 | CHAUVIN, DANNY T | CASTEX ENERGY 2005, L.P. | 1768 | 669 | 1063978 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11939029 | 10/20/2008 | CHAUVIN, DANNY T. | CASTEX ENERGY 2005, L.P. | 1768 | 678 | 1063979 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11939004 | 10/20/2008 | CHAUVIN, JOHN P. | CASTEX ENERGY 2005, L.P. | 1767 | 851 | 1063537 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11953004 | 10/20/2008 | CHAUVIN, JOHN P. | CASTEX ENERGY 2005, L.P. | 1767 | 859 | 1063538 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11953018 | 10/20/2008 | COMARDELLE, ANTHONEY D | CASTEX ENERGY 2005, L.P. | 1768 | 642 | 1063975 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11939030 | 10/20/2008 | COMARDELLE, ANTHONY D. | CASTEX ENERGY 2005, L.P. | 1768 | 633 | 1063974 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11952002 | 10/20/2008 | COMARDELLE, LUTHER A. | CASTEX ENERGY 2005, L.P. | 1767 | 166 | 1063165 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11939020 | 10/20/2008 | COMARDELLE, LUTHER A. ET AL | CASTEX ENERGY 2005, L.P. | 1767 | 157 | 1063164 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11953008 | 10/20/2008 | COMARDELLE, LUTHER A. ET AL | CASTEX ENERGY 2005, L.P. | 1767 | 174 | 1063166 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11939026 | 10/20/2008 | COMARDELLE, NORMAN ET AL | CASTEX ENERGY 2005, L.P. | 1768 | 735 | 1063982 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11952001 | 10/20/2008 | COMARDELLE, NORMAN ET AL | CASTEX ENERGY 2005, L.P. | 1767 | 767 | 1063527 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11953014 | 10/20/2008 | COMARDELLE, NORMAN ET AL | CASTEX ENERGY 2005, L.P. | 1768 | 687 | 1063980 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11953002 | 10/20/2008 | COMARDELLE, TOMMY C. | CASTEX ENERGY 2005, L.P. | 1767 | 827 | 1063534 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11939002 | 10/20/2008 | COMARDELLE, TOMMY J | CASTEX ENERGY 2005, L.P. | 1767 | 819 | 1063533 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11939014 | 10/20/2008 | CRAPPS, JUANITA D. | CASTEX ENERGY 2005, L.P. | 1768 | 625 | 1063973 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11951009 | 10/20/2008 | CRAPPS, JUANITA D. | CASTEX ENERGY 2005, L.P. | 1768 | 610 | 1063971 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11939016 | 10/20/2008 | DUFRENE, ACHAN J. | CASTEX ENERGY 2005, L.P. | 1766 | 897 | 1063146 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11951011 | 10/20/2008 | DUFRENE, ACHAN J. | CASTEX ENERGY 2005, L.P. | 1766 | 888 | 1063145 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11939003 | 10/20/2008 | DUFRENE, ALCIDE ADAM | CASTEX ENERGY 2005, L.P. | 1768 | 556 | 1063965 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11953003 | 10/20/2008 | DUFRENE, ALCIDE ADAM | CASTEX ENERGY 2005, L.P. | 1768 | 565 | 1063966 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11939013 | 10/20/2008 | DUFRENE, CLINTON J. | CASTEX ENERGY 2005, L.P. | 1768 | 583 | 1063968 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11951004 | 10/20/2008 | DUFRENE, CLINTON J. | CASTEX ENERGY 2005, L.P. | 1768 | 592 | 1063969 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11939022 | 10/20/2008 | DUFRENE, DONOVAN J. | CASTEX ENERGY 2005, L.P. | 1766 | 609 | 1063114 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11951005 | 10/20/2008 | DUFRENE, DONOVAN J. | CASTEX ENERGY 2005, L.P. | 1766 | 600 | 1063113 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11953010 | 10/20/2008 | DUFRENE, DONOVAN J. | CASTEX ENERGY 2005, L.P. | 1766 | 591 | 1063112 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11939027 | 10/20/2008 | DUFRENE, DORIS AMY | CASTEX ENERGY 2005, L.P. | 1769 | 693 | 1064420 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11950004 | 10/20/2008 | DUFRENE, DORIS AMY | CASTEX ENERGY 2005, L.P. | 1769 | 685 | 1064419 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11953015 | 10/20/2008 | DUFRENE, DORIS AMY | CASTEX ENERGY 2005, L.P. | 1769 | 669 | 1064417 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11953011 | 10/20/2008 | DUFRENE, EDMOND E JR. | CASTEX ENERGY 2005, L.P. | 1766 | 627 | 1063116 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11939023 | 10/20/2008 | DUFRENE, EDMOND E. JR. | CASTEX ENERGY 2005, L.P. | 1766 | 645 | 1063118 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11951006 | 10/20/2008 | DUFRENE, EDMOND E. JR. | CASTEX ENERGY 2005, L.P. | 1766 | 636 | 1063117 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11939017 | 10/20/2008 | DUFRENE, GILBERT W. | CASTEX ENERGY 2005, L.P. | 1766 | 870 | 1063143 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11951012 | 10/20/2008 | DUFRENE, GILBERT W. | CASTEX ENERGY 2005, L.P. | 1766 | 861 | 1063142 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11939018 | 10/20/2008 | DUFRENE, GREG W. | CASTEX ENERGY 2005, L.P. | 1766 | 672 | 1063121 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11951013 | 10/20/2008 | DUFRENE, GREG W. | CASTEX ENERGY 2005, L.P. | 1766 | 663 | 1063120 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11939032 | 10/20/2008 | DUFRENE, ISAIAH | CASTEX ENERGY 2005, L.P. | 1781 | 420 | 1071142 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11950006 | 10/20/2008 | DUFRENE, ISAIAH | CASTEX ENERGY 2005, L.P. | 1781 | 412 | 1071141 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11953020 | 10/20/2008 | DUFRENE, ISAIAH | CASTEX ENERGY 2005, L.P. | 1781 | 396 | 1071139 | LAFOURCHE | LOUISIANA |

Disclosure Schedule 5.4 to Asset Purchase Agreement

Material Contracts

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JOE MCHUGH NORTH | 11939024 | 10/20/2008 | DUFRENE, LYLE P. | CASTEX ENERGY 2005, L.P. | 1766 | 816 | 1063137 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11950002 | 10/20/2008 | DUFRENE, LYLE P. | CASTEX ENERGY 2005, L.P. | 1766 | 807 | 1063136 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11953012 | 10/20/2008 | DUFRENE, LYLE P. | CASTEX ENERGY 2005, L.P. | 1766 | 798 | 1063135 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11939021 | 10/20/2008 | DUFRENE, NICOLE F. | CASTEX ENERGY 2005, L.P. | 1767 | 891 | 1063542 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11952003 | 10/20/2008 | DUFRENE, NICOLE F. | CASTEX ENERGY 2005, L.P. | 1767 | 883 | 1063541 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11953009 | 10/20/2008 | DUFRENE, NICOLE F. | CASTEX ENERGY 2005, L.P. | 1767 | 875 | 1063540 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11950001 | 10/20/2008 | DUFRENE, STEVE J. ET AL | CASTEX ENERGY 2005, L.P. | 1767 | 568 | 1063378 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11939031 | 10/20/2008 | DUFRENE, TITUS MARK | CASTEX ENERGY 2005, L.P. | 1774 | 508 | 1066780 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11950005 | 10/20/2008 | DUFRENE, TITUS MARK | CASTEX ENERGY 2005, L.P. | 1774 | 516 | 1066781 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11953019 | 10/20/2008 | DUFRENE, TITUS MARK | CASTEX ENERGY 2005, L.P. | 1774 | 500 | 1066779 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11265002 | 4/17/2007 | DUGAS, LAURA TURNER ET VIR | CASTEX ENERGY 2005 LP | 1707 | 467 | 1032857 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11264002 | 1/19/2008 | DUGAS, WAYNE F ET UX | CASTEX ENERGY 2005 LP | 1729 | 89 | 1043700 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11939005 | 10/20/2008 | EARLY, SHERON C. | CASTEX ENERGY 2005, L.P. | 1767 | 55 | 1063153 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11953005 | 10/20/2008 | EARLY, SHERON C. | CASTEX ENERGY 2005, L.P. | 1767 | 46 | 1063152 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11939028 | 10/20/2008 | FERGUSON, NIKI C. | CASTEX ENERGY 2005, L.P. | 1769 | 176 | 1064255 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11952004 | 10/20/2008 | FERGUSON, NIKI C. | CASTEX ENERGY 2005, L.P. | 1769 | 185 | 1064256 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11953016 | 10/20/2008 | FERGUSON, NIKI C. | CASTEX ENERGY 2005, L.P. | 1769 | 194 | 1064257 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11267000 | 5/17/2007 | FORET, LEROY J ET UX | HAROLD J ANDERSON INC | 1694 | 774 | 1026957 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11268000 | 3/2/2007 | FORET, LEROY J ET UX | HAROLD J ANDERSON INC | 1690 | 139 | 1024502 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11270000 | 10/13/2007 | FORET, LEROY J ET UX | HAROLD J ANDERSON INC | 1715 | 15 | 1037057 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11939019 | 10/20/2008 | FOSTER, JULIE H. | CASTEX ENERGY 2005, L.P. | 1766 | 699 | 1063124 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11951014 | 10/20/2008 | FOSTER, JULIE H. | CASTEX ENERGY 2005, L.P. | 1766 | 690 | 1063123 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11264001 | 1/19/2008 | GROS CYPRESS LLC ET AL | CASTEX ENERGY 2005 LP | 1727 | 541 | 1043083 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11265001 | 4/17/2007 | GROS CYPRESS LLC ET AL | CASTEX ENERGY 2005 LP | 1707 | 445 | 1032855 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11953013 | 10/20/2008 | KOZERO, ROSALINE D | CASTEX ENERGY 2005, L.P. | 1767 | 10 | 1063148 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11939025 | 10/20/2008 | KOZERO, ROSALINE D. | CASTEX ENERGY 2005, L.P. | 1767 | 28 | 1063150 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11950003 | 10/20/2008 | KOZERO, ROSALINE D. | CASTEX ENERGY 2005, L.P. | 1767 | 19 | 1063149 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11939011 | 10/20/2008 | MONTAGUE, LAURIE D. | CASTEX ENERGY 2005, L.P. | 1766 | 726 | 1063127 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11951007 | 10/20/2008 | MONTAGUE, LAURIE D. | CASTEX ENERGY 2005, L.P. | 1766 | 717 | 1063126 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11939007 | 10/20/2008 | MOREHOUSE, SANDY A. ET AL | CASTEX ENERGY 2005, L.P. | 1767 | 138 | 1063162 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11953007 | 10/20/2008 | MOREHOUSE, SANDY A. ET AL | CASTEX ENERGY 2005, L.P. | 1767 | 128 | 1063161 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11939015 | 10/20/2008 | PROVOST, MARY A. | CASTEX ENERGY 2005, L.P. | 1768 | 547 | 1063964 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11951010 | 10/20/2008 | PROVOST, MARY A. | CASTEX ENERGY 2005, L.P. | 1768 | 538 | 1063963 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11939009 | 10/20/2008 | REIS, SHIRLEY J. | CASTEX ENERGY 2005, L.P. | 1767 | 109 | 1063159 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11951002 | 10/20/2008 | REIS, SHIRLEY J. | CASTEX ENERGY 2005, L.P. | 1767 | 100 | 1063158 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11951015 | 10/20/2008 | STINNETT, ELAINE D. ET AL | CASTEX ENERGY 2005, L.P. | 1767 | 779 | 1063528 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11269000 | 9/20/2007 | THE ALLAN COMPANY | CASTEX ENERGY 2005 LP | 1714 | 627 | 1036960 | LAFOURCHE | LOUISIANA |
| LACASSINE | 0000256-000-L | 10/1/2008 | LACASSANE COMPANY,INC | CRIMSON EXPLORATION OPERATING, INC. | | | 313308 | CAMERON | LOUISIANA |
| LACASSINE DEEP | LA-LACDEEP-1 | 9/1/2011 | THE LACASSANE COMPANY, INC., ET AL | SHORELINE ENERGY LLC | | | 323891 | CAMERON | LOUISIANA |
| LAKE ENFERMER - Lafourche #23-1 | | 3/1/2012 | Castex Lafourche, L.P. | Blue Moon Exploration Co., LLC | 1843 | 209 | 1107220 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 26 | 3/24/2015 | A.J. LeBlanc, Jr., et ux | Shoreline Southeast LLC | 1998 | 27 | 1196068 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10BB | 4/12/2012 | Albert George LaGrazie, Jr., et al | Allen & Kirmse, Ltd. | 1903 | 245 | 1143462 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 11E | 4/12/2012 | Albert George LaGrazie, Jr., et al | Allen & Kirmse, Ltd. | 1903 | 417 | 1143480 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20U | 10/29/2012 | Alex J. Chabert, et al | Allen & Kirmse, Ltd. | 1929 | 82 | 1158033 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10Z | 4/12/2012 | Alfred L. Gaudet, et al | Allen & Kirmse, Ltd. | 1903 | 228 | 1143460 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 11C | 4/12/2012 | Alfred L. Gaudet, et al | Allen & Kirmse, Ltd. | 1903 | 400 | 1143478 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20L | 10/29/2012 | Aline Adams Bruce, et al | Allen & Kirmse, Ltd. | 1929 | 10 | 1158024 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 6O | 2/1/2012 | Andrea A. Duhe | Allen & Kirmse, Ltd. | 1895 | 722 | 1138920 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20D | 10/29/2012 | Andrea A. Duhe | Allen & Kirmse, Ltd. | 1928 | 848 | 1158016 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 6A | 2/1/2012 | Andy Abdon Martin, et al | Allen & Kirmse, Ltd. | 1895 | 562 | 1138906 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 14 | 10/22/2013 | Angelique B. Bello, et al | Allen & Kirmse, Ltd. | 1968 | 25 | 1178722 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10H | 4/12/2012 | Ann Bernadette Schowalter Hicks, et al | Allen & Kirmse, Ltd. | 1903 | 60 | 1143442 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 6I | 2/1/2012 | Anna Belle Martin Volpi | Allen & Kirmse, Ltd. | 1895 | 664 | 1138914 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 6W | 2/1/2012 | Ashton J. Cheramie, Jr., et al | Allen & Kirmse, Ltd. | 1895 | 802 | 1138928 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10FF | 4/12/2012 | Barbara LaGraize Morvant, et al | Allen & Kirmse, Ltd. | 1903 | 298 | 1143466 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 11I | 4/12/2012 | Barbara LaGraize Morvant, et al | Allen & Kirmse, Ltd. | 1903 | 470 | 1143484 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 4E | 2/1/2015 | Belinda Lefort Ransom, et al | Allen & Kirmse, Ltd. | 2010 | 508 | 1202211 | LAFOURCHE | LOUISIANA |
| LEEVILLE | ORX LEASE | 7/23/2008 | Belinda Lefort Ransom, et al | ORX Exploration, Inc. | 1764 | 370 | 1061861 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 6B | 3/19/2013 | Billy W. Spears | Allen & Kirmse, Ltd. | 1930 | 58 | 1158560 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20DD | 10/29/2012 | Blayne Joseph Chabert, et al | Allen & Kirmse, Ltd. | 1929 | 163 | 1158042 | LAFOURCHE | LOUISIANA |

Disclosure Schedule 5.4 to Asset Purchase Agreement

**Material Contracts**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LEEVILLE | 6G | 2/1/2012 | Bobbie J. Duplantis, et al | Allen & Kirmse, Ltd. | 1895 | 644 | 1138912 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20H | 10/29/2012 | Bobbie J. Duplantis, et al | Allen & Kirmse, Ltd. | 1928 | 882 | 1158020 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 6Y | 2/1/2012 | Bobbie Lynn Hingle, et al | Allen & Kirmse, Ltd. | 1895 | 822 | 1138930 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 7 | 3/25/2013 | Bobby Lynn's Marina, Inc. | Allen & Kirmse, Ltd. | 1930 | 74 | 1158562 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 3A | 3/25/2013 | Bobby Lynn's Marina, Inc. | Allen & Kirmse, Ltd. | 1930 | 84 | 1158563 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 12 | 7/23/2012 | Bollinger Realty Company, Inc. | Allen & Kirmse, Ltd. | 1902 | 889 | 1143434 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 22 | 6/26/2013 | Boudreaux Interprises, Inc. | Allen & Kirmse, Ltd. | 1940 | 763 | 1164205 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 9 | 6/7/2012 | Boudreaux Interprises, Inc. | Allen & Kirmse, Ltd. | 1900 | 612 | 1142058 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10C | 4/12/2012 | Brandt J. Dufrene | Allen & Kirmse, Ltd. | 1903 | 7 | 1143437 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20JJ | 7/10/2013 | Brenda Cherami | Allen & Kirmse, Ltd. | 1940 | 730 | 1164201 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 38B | 7/10/2013 | Brenda Cherami | Allen & Kirmse, Ltd. | 1941 | 23 | 1164223 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 6P | 2/1/2012 | Brenda Faucheaux Sampson | Allen & Kirmse, Ltd. | 1895 | 731 | 1138921 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20N | 10/29/2012 | Brent Anthony Guidry, et al | Allen & Kirmse, Ltd. | 1929 | 26 | 1158026 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20II | 10/29/2012 | Bryan M. Sherwin | Allen & Kirmse, Ltd. | 1936 | 676 | 1162136 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 22A | 4/12/2015 | Caillouet Land, L.L.C. | Allen & Kirmse, Ltd. | 2005 | 198 | 1199630 | LAFOURCHE | LOUISIANA |
| LEEVILLE | ORX LEASE | 8/4/2008 | Candice Lee Watkins, et al | ORX Exploration, Inc. | 1764 | 389 | 1061862 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20AA | 10/29/2012 | Carolee Chabert Cronley | Allen & Kirmse, Ltd. | 1929 | 138 | 1158039 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10G | 4/12/2012 | Carolyn C. Goodrow | Allen & Kirmse, Ltd. | 1903 | 52 | 1143441 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10DD | 4/12/2012 | Carolyn Frommeyer Mooney, et al | Allen & Kirmse, Ltd. | 1903 | 267 | 1143464 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 11G | 4/12/2012 | Carolyn Frommeyer Mooney, et al | Allen & Kirmse, Ltd. | 1903 | 439 | 1143482 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 22D | 4/12/2015 | Catherine C. Kahn | Allen & Kirmse, Ltd. | 2005 | 478 | 1199667 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 6L | 2/1/2012 | Catherine Chabert Walker, et al | Allen & Kirmse, Ltd. | 1895 | 695 | 1138917 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10CC | 4/12/2012 | Charles R. LaGrazie, Jr., et al | Allen & Kirmse, Ltd. | 1903 | 253 | 1143463 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 11F | 4/12/2012 | Charles R. LaGrazie, Jr., et al | Allen & Kirmse, Ltd. | 1903 | 425 | 1143481 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 7A | 6/1/2012 | Christina Earl McNeil, et al | Allen & Kirmse, Ltd. | 1896 | 1 | 1138935 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 8A | 6/2/2012 | Christina Earl McNeil, et al | Allen & Kirmse, Ltd. | 1895 | 856 | 1138934 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10LL | 4/12/2012 | Claudia LaGraize Stein, et al | Allen & Kirmse, Ltd. | 1903 | 350 | 1143472 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 11O | 4/12/2012 | Claudia LaGraize Stein, et al | Allen & Kirmse, Ltd. | 1903 | 522 | 1143490 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 16A | 2/14/2014 | Clifton Minerals, L.L.C., et al | Allen & Kirmse, Ltd. | 1971 | 1 | 1180357 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 7C | 6/1/2012 | Danny Joseph Martin, et al | Allen & Kirmse, Ltd. | 1896 | 55 | 1138938 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 8C | 6/2/2012 | Danny Joseph Martin, et al | Allen & Kirmse, Ltd. | 1896 | 67 | 1138939 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10Q | 4/12/2012 | David L. Moulin, Jr., et al | Allen & Kirmse, Ltd. | 1903 | 137 | 1143451 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10AA | 4/12/2012 | David Wade Gravois, et al | Allen & Kirmse, Ltd. | 1903 | 236 | 1143461 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 11D | 4/12/2012 | David Wade Gravois, et al | Allen & Kirmse, Ltd. | 1903 | 408 | 1143479 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 22E | 4/12/2015 | Deanna D. Pastorello, et al | Allen & Kirmse, Ltd. | 2005 | 485 | 1199668 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 6H | 2/1/2012 | Denise Frickey Arabie, et al | Allen & Kirmse, Ltd. | 1895 | 654 | 1138913 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20C | 10/29/2012 | Denise Frickey Arabie, et al | Allen & Kirmse, Ltd. | 1928 | 838 | 1158015 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10F | 4/12/2012 | Denise Saucier Garofalo, et al | Allen & Kirmse, Ltd. | 1903 | 39 | 1143440 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 17B | 10/22/2013 | Diane H. Oldham | Allen & Kirmse, Ltd. | 1971 | 136 | 1180360 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 18A | 10/22/2013 | Diane H. Oldham | Allen & Kirmse, Ltd. | 1971 | 157 | 1180362 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 21B | 10/22/2013 | Diane H. Oldham | Allen & Kirmse, Ltd. | 1971 | 178 | 1180364 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 6D | 2/1/2012 | Donald R Sherwin, et al | Allen & Kirmse, Ltd. | 1895 | 606 | 1138909 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20GG | 10/29/2012 | Donald R. Sherwin, et al | Allen & Kirmse, Ltd. | 1930 | 94 | 1158564 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 31 | 8/11/2015 | Dorothy Arabie Bollinger, et al | Allen & Kirmse, Ltd. | 2025 | 864 | 1211624 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 6E | 2/1/2012 | Edmond J. Martin, III, et al | Allen & Kirmse, Ltd. | 1895 | 622 | 1138910 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10I | 4/12/2012 | Edward C. Jackson, et al | Allen & Kirmse, Ltd. | 1903 | 72 | 1143443 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10V | 4/12/2012 | Edward R. Schowalter, Jr. Credit Shelter Trust | Allen & Kirmse, Ltd. | 1903 | 191 | 1143456 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10NN | 4/12/2012 | Edward Thomas Woolsey, et ux | Allen & Kirmse, Ltd. | 1903 | 367 | 1143474 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 11Q | 4/12/2012 | Edward Thomas Woolsey, et ux | Allen & Kirmse, Ltd. | 1903 | 539 | 1143492 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 5B | 11/10/2012 | Emlyn Heather Buck | Allen & Kirmse, Ltd. | 1971 | 198 | 1180366 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 6B | 11/10/2012 | Emlyn Heather Buck | Allen & Kirmse, Ltd. | 1971 | 205 | 1180367 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20W | 10/29/2012 | Euell Turnage, Jr., et al | Allen & Kirmse, Ltd. | 1929 | 99 | 1158035 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20M | 10/29/2012 | Faby Guidry Leger, et al | Allen & Kirmse, Ltd. | 1929 | 18 | 1158025 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 6X | 2/1/2012 | Felanise C. Drolla, et al | Allen & Kirmse, Ltd. | 1895 | 812 | 1138929 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 30 | 6/26/2013 | Felicia Liner Layus, et al | Allen & Kirmse, Ltd. | 1940 | 838 | 1164214 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10JJ | 4/12/2012 | Franklin B. Pierce, Jr., et al | Allen & Kirmse, Ltd. | 1903 | 334 | 1143470 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 11M | 4/12/2012 | Franklin B. Pierce, Jr., et al | Allen & Kirmse, Ltd. | 1903 | 506 | 1143488 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 16 | 12/3/2012 | Gail Marie Serigny Hayes | Allen & Kirmse, Ltd. | 1919 | 868 | 1152300 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 17 | 12/3/2012 | Gail Marie Serigny Hayes | Allen & Kirmse, Ltd. | 1919 | 858 | 1152299 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20P | 10/29/2012 | Georgene U. Hebert | Allen & Kirmse, Ltd. | 1929 | 42 | 1158028 | LAFOURCHE | LOUISIANA |

Disclosure Schedule 5.4 to Asset Purchase Agreement

**Material Contracts**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LEEVILLE | 6M | 2/1/2012 | Georgette Martin McKean | Allen & Kirmse, Ltd. | 1895 | 704 | 1138918 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20I | 10/29/2012 | Georgette Martin McKean | Allen & Kirmse, Ltd. | 1928 | 891 | 1158021 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10EE | 4/12/2012 | Gerard D. LaGrazie, et al | Allen & Kirmse, Ltd. | 1903 | 287 | 1143465 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 11H | 4/12/2012 | Gerard D. LaGrazie, et al | Allen & Kirmse, Ltd. | 1903 | 459 | 1143483 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20EE | 10/29/2012 | Gladys Alario Theriot, et al | Allen & Kirmse, Ltd. | 1929 | 171 | 1158043 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 11J | 4/12/2012 | Gordon J. Naquin, et al | Allen & Kirmse, Ltd. | 1903 | 481 | 1143485 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10GG | 4/12/2012 | Gordon J. Naquin, et al | Allen & Kirmse, Ltd. | 1903 | 309 | 1143467 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10L | 4/12/2012 | Harry E. Kuhner, II | Allen & Kirmse, Ltd. | 1903 | 96 | 1143446 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10 | 9/23/2013 | Heirs of S. Abraham, L.L.C. | Allen & Kirmse, Ltd. | 1946 | 665 | 1166837 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 23 | 3/1/2015 | Heirs of S. Abraham, L.L.C. | Allen & Kirmse, Ltd. | 1997 | 859 | 1196063 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 19 | 10/22/2013 | Irby R. Eserman, et al | Allen & Kirmse, Ltd. | 1971 | 186 | 1180365 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20A | 10/22/2013 | Irby R. Eserman, et al | Allen & Kirmse, Ltd. | 1971 | 64 | 1180358 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20F | 10/29/2012 | Irene Bernard Lee, et al | Allen & Kirmse, Ltd. | 1928 | 866 | 1158018 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 33 | 8/1/2013 | Iris M. Saucier, et al | Allen & Kirmse, Ltd. | 1940 | 869 | 1164217 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 39 | 8/1/2013 | Iris M. Saucier, et al | Allen & Kirmse, Ltd. | 1942 | 831 | 1164948 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20T | 10/29/2012 | James G. Alario | Allen & Kirmse, Ltd. | 1929 | 74 | 1158032 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10O | 4/12/2012 | Jeanne Marie G. McAllister, et al | Allen & Kirmse, Ltd. | 1903 | 119 | 1143449 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 17C | 10/22/2013 | Jenifer A. Cheramie, et al | Allen & Kirmse, Ltd. | 1975 | 75 | 1182612 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 100O | 4/12/2012 | Jerlene LaGraize Vallelungo | Allen & Kirmse, Ltd. | 1903 | 375 | 1143475 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 11R | 4/12/2012 | Jerlene LaGraize Vallelungo | Allen & Kirmse, Ltd. | 1903 | 547 | 1143493 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20FF | 10/29/2012 | Jewell Goodloe Mansell | Allen & Kirmse, Ltd. | 1929 | 183 | 1158044 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 6A | 3/19/2013 | Joan Bychurch | Allen & Kirmse, Ltd. | 1930 | 66 | 1158561 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10HH | 4/12/2012 | Joel D. Negrotto, Sr. | Allen & Kirmse, Ltd. | 1903 | 318 | 1143468 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 11K | 4/12/2012 | Joel D. Negrotto, Sr. | Allen & Kirmse, Ltd. | 1903 | 490 | 1143486 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10M | 4/12/2012 | Jo-Karel Hall Kuhner | Allen & Kirmse, Ltd. | 1903 | 104 | 1143447 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20Q | 10/29/2012 | Joyce Rebstock Gaubert, et al | Allen & Kirmse, Ltd. | 1929 | 50 | 1158029 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10Y | 4/12/2012 | Judy Ann LaGraize Bailey, et al | Allen & Kirmse, Ltd. | 1903 | 219 | 1143459 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 11B | 4/12/2012 | Judy Ann LaGraize Bailey, et al | Allen & Kirmse, Ltd. | 1903 | 391 | 1143477 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20X | 10/29/2012 | Jules Martin, Jr., et al | Allen & Kirmse, Ltd. | 1929 | 107 | 1158036 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 6CC | 1/16/2012 | Julien N. Lefort, III, et al | Allen & Kirmse, Ltd. | 1895 | 551 | 1138905 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 17A | 10/22/2013 | June D. Debaillon | Allen & Kirmse, Ltd. | 1971 | 128 | 1180359 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10X | 4/12/2012 | Kaine K. Alexander, et al | Allen & Kirmse, Ltd. | 1903 | 210 | 1143458 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 11A | 4/12/2012 | Kaine K. Alexander, et al | Allen & Kirmse, Ltd. | 1903 | 382 | 1143476 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 62 | 2/1/2012 | Kerry James Martin | Allen & Kirmse, Ltd. | 1895 | 831 | 1138931 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 7B | 6/1/2012 | Kerry James Martin, et al | Allen & Kirmse, Ltd. | 1896 | 29 | 1138936 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 8B | 6/2/2012 | Kerry James Martin, et al | Allen & Kirmse, Ltd. | 1896 | 42 | 1138937 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 18 | 12/3/2012 | Larry P. Jambon, et al | Allen & Kirmse, Ltd. | 1919 | 849 | 1152298 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 5A | 1/30/2013 | Lionel G. Bolinger, et al | Allen & Kirmse, Ltd. | 1930 | 47 | 1158559 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20Y | 10/29/2012 | Lionel Terrebonne | Allen & Kirmse, Ltd. | 1929 | 119 | 1158037 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20J | 10/29/2012 | Lisa Curole Williams, et al | Allen & Kirmse, Ltd. | 1928 | 899 | 1158022 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10T | 4/12/2012 | Margaret Ingraham Pereira | Allen & Kirmse, Ltd. | 1903 | 175 | 1143454 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 6N | 2/1/2012 | Marie Bernard Pardo, et al | Allen & Kirmse, Ltd. | 1895 | 713 | 1138919 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10K | 4/12/2012 | Marie Louise Kenedy | Allen & Kirmse, Ltd. | 1903 | 88 | 1143445 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 4 | 11/10/2012 | Marvin K. Burch, et al | Allen & Kirmse, Ltd. | 1967 | 822 | 1178712 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 5A | 11/10/2012 | Marvin K. Burch, et al | Allen & Kirmse, Ltd. | 1967 | 834 | 1178713 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 6A | 11/10/2012 | Marvin K. Burch, et al | Allen & Kirmse, Ltd. | 1967 | 846 | 1178714 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20K | 10/29/2012 | Mary Ann Curole Gaspard, et al | Allen & Kirmse, Ltd. | 1929 | 1 | 1158023 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 7 | 10/22/2013 | Mary Ann Matherene | Allen & Kirmse, Ltd. | 1967 | 858 | 1178715 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 8 | 10/22/2013 | Mary Ann Matherene | Allen & Kirmse, Ltd. | 1967 | 867 | 1178716 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 9 | 10/22/2013 | Mary Ann Matherene | Allen & Kirmse, Ltd. | 1967 | 876 | 1178717 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10 | 10/22/2013 | Mary Ann Matherene | Allen & Kirmse, Ltd. | 1967 | 885 | 1178718 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 11 | 10/22/2013 | Mary Ann Matherene | Allen & Kirmse, Ltd. | 1967 | 894 | 1178719 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 6K | 2/1/2012 | Mary Lou Par Merritt, et al | Allen & Kirmse, Ltd. | 1895 | 682 | 1138916 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20G | 10/29/2012 | Mary Lou Parr Merritt | Allen & Kirmse, Ltd. | 1928 | 874 | 1158019 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 22C | 4/12/2012 | Mary Margaret Harang Dufrene, et al | Allen & Kirmse, Ltd. | 2005 | 461 | 1199666 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 15B | 11/13/2013 | Maxine G. Armfield Blum | Allen & Kirmse, Ltd. | 1968 | 66 | 1178724 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 7E | 6/1/2012 | Maxine G. Armfield Blum | Allen & Kirmse, Ltd. | 1896 | 90 | 1138941 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 6F | 2/1/2012 | Melba Marie Martin Bruce | Allen & Kirmse, Ltd. | 1895 | 635 | 1138911 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20A | 10/29/2012 | Melba Marie Martin Bruce, et al | Allen & Kirmse, Ltd. | 1928 | 822 | 1158013 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10P | 4/12/2012 | Mercedes Adelaide Moulin Meier | Allen & Kirmse, Ltd. | 1903 | 129 | 1143450 | LAFOURCHE | LOUISIANA |

Disclosure Schedule 5.4 to Asset Purchase Agreement

**Material Contracts**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LEEVILLE | 10E | 4/12/2012 | Michael A. Ciko, Jr., et al | Allen & Kirmse, Ltd. | 1903 | 29 | 1143439 | LAFOURCHE | LOUISIANA |
| LEEVILLE | ORX LEASE | 8/4/2008 | Monica Babbitt, et al | ORX Exploration, Inc. | 1764 | 395 | 1061863 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 6U | 2/1/2012 | Monica Pitre Babbitt | Allen & Kirmse, Ltd. | 1895 | 781 | 1138926 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20R | 10/29/2012 | Morgan Pitre | Allen & Kirmse, Ltd. | 1929 | 58 | 1158030 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10II | 4/12/2012 | Morris J. Oliver, Jr. | Allen & Kirmse, Ltd. | 1903 | 326 | 1143469 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 11L | 4/12/2012 | Morris J. Oliver, Jr. | Allen & Kirmse, Ltd. | 1903 | 498 | 1143487 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 12 | 10/22/2013 | Norbert J. Bouziga, et al | Allen & Kirmse, Ltd. | 1968 | 1 | 1178720 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 13 | 10/22/2013 | Norbert J. Bouziga, et al | Allen & Kirmse, Ltd. | 1968 | 13 | 1178721 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 22B | 4/12/2015 | Oak Terrace Plantation, L.L.C., et al | Allen & Kirmse, Ltd. | 2005 | 435 | 1199665 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 6J | 2/1/2012 | Pamela Chabert Ousley, et al | Allen & Kirmse, Ltd. | 1895 | 673 | 1138915 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20CC | 10/29/2012 | Pamela Chabert Ousley, et al | Allen & Kirmse, Ltd. | 1929 | 154 | 1158041 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 11N | 4/12/2012 | Pamela Oliver Scruggs | Allen & Kirmse, Ltd. | 1903 | 514 | 1143489 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10KK | 4/12/2012 | Pamela Olivier Scruggs | Allen & Kirmse, Ltd. | 1903 | 342 | 1143471 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 11S | 4/12/2012 | Paul O. LaGrazie, III, et al | Allen & Kirmse, Ltd. | 1903 | 555 | 1143494 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10N | 4/12/2012 | Paul O. LaGrazie, Jr. | Allen & Kirmse, Ltd. | 1903 | 112 | 1143448 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20O | 10/29/2012 | Raleigh D. Pitre | Allen & Kirmse, Ltd. | 1929 | 34 | 1158027 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20KK | 7/10/2013 | Rami Cherami | Allen & Kirmse, Ltd. | 1940 | 738 | 1164202 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 3BC | 7/10/2013 | Rami Cherami | Allen & Kirmse, Ltd. | 1941 | 31 | 1164224 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 6C | 2/1/2012 | Randy J. Martin, et al | Allen & Kirmse, Ltd. | 1895 | 597 | 1138908 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 6V | 2/1/2012 | Richard G. Weimer, et al | Allen & Kirmse, Ltd. | 1895 | 790 | 1138927 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10W | 4/12/2012 | Richard S. Seaward, et al | Allen & Kirmse, Ltd. | 1903 | 199 | 1143457 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 11P | 4/12/2012 | Ricky J. Thibodaux, et al | Allen & Kirmse, Ltd. | 1903 | 531 | 1143491 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10MM | 4/12/2012 | Ricky J. Thibodaux, et al | Allen & Kirmse, Ltd. | 1903 | 359 | 1143473 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 9 | 10/4/2013 | Robert J. Gros, et ux | Allen & Kirmse, Ltd. | 1946 | 675 | 1166838 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 6R | 2/1/2012 | Robert J. Martin, Jr., et al | Allen & Kirmse, Ltd. | 1895 | 751 | 1138923 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20E | 10/29/2012 | Robert M. Martin, Jr., et al | Allen & Kirmse, Ltd. | 1928 | 856 | 1158017 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 18B | 10/22/2013 | Rogers J. Guilbeau, Sr., et al | Allen & Kirmse, Ltd. | 1971 | 144 | 1180361 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 21A | 10/22/2013 | Rogers J. Guilbeau, Sr., et al | Allen & Kirmse, Ltd. | 1971 | 165 | 1180363 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20B | 10/29/2012 | Sandra Alario | Allen & Kirmse, Ltd. | 1928 | 830 | 1158014 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 3 | 9/23/2010 | South Louisiana Canal & Navigation Company | Manti Equity Partners, LP | 1830 | 868 | 1099660 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 28A | 9/24/2015 | South Louisiana Canal & Navigation Company | Allen & Kirmse, Ltd. | 2016 | 678 | 1205520 | LAFOURCHE | LOUISIANA |
| LEEVILLE | LA-LEEDP-OA | 6/8/2016 | State Mineral Board of State of LA Operating Agreement No. A0360 | Shoreline Southeast LLC | 2049 | 30 | 1227099 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 4 | 6/13/2012 | State Mineral Board of State of LA No. 20972 | Gray Production Company | 1893 | 366 | 1136931 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 5 | 6/13/2012 | State Mineral Board of State of LA No. 20973 | Gray Production Company | 1893 | 380 | 1136932 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 1 | 2/26/2014 | State Mineral Board of State of LA No. 21367 | Allen & Kirmse, Ltd. | 1960 | 892 | 1174790 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 2 | 2/26/2014 | State Mineral Board of State of LA No. 21368 | Allen & Kirmse, Ltd. | 1961 | 1 | 1174791 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 3 | 2/26/2014 | State Mineral Board of State of LA No. 21369 | Allen & Kirmse, Ltd. | 1961 | 15 | 1174792 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 27 | 6/10/2015 | State Mineral Board of State of LA No. 21576 | Allen & Kirmse, Ltd. | 2008 | 401 | 1201165 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 29 | 10/14/2015 | State Mineral Board of State of LA No. 21618 | South Louisiana Minerals, Inc. | 2021 | 738 | 1209038 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 30 | 10/14/2015 | State Mineral Board of State of LA No. 21619 | South Louisiana Minerals, Inc. | 2021 | 724 | 1209037 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 4D | 9/1/2014 | Succession of Maxine G. Armfield Blum | Allen & Kirmse, Ltd. | 1997 | 880 | 1196065 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 7D | 6/1/2012 | Succession of Robert U. Blum | Allen & Kirmse, Ltd. | 1896 | 80 | 1138940 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 15A | 11/13/2013 | Succession of Robert U. Blum | Allen & Kirmse, Ltd. | 1968 | 56 | 1178723 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 4C | 9/1/2014 | Succession of Robert U. Blum | Allen & Kirmse, Ltd. | 1997 | 870 | 1196064 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20HH | 10/29/2012 | Sylvia Olivier Brabits | Allen & Kirmse, Ltd. | 1933 | 852 | 1160007 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 6Q | 2/1/2012 | Ted Anthony Martin, et al | Allen & Kirmse, Ltd. | 1895 | 740 | 1138922 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 14 | 12/3/2012 | Terry & Gail Enterprises, Inc. | Allen & Kirmse, Ltd. | 1919 | 887 | 1152302 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 15 | 12/3/2012 | Terry & Gail Enterprises, Inc. | Allen & Kirmse, Ltd. | 1919 | 878 | 1152301 | LAFOURCHE | LOUISIANA |
| LEEVILLE | | 6/26/1986 | Texaco, Inc. (Sublease) | Toce Oil Co. | | | | LAFOURCHE | LOUISIANA |
| LEEVILLE | | 6/15/1945 | The City Of New Orleans, Trustee Of The Edward Wisner Donation | The Texas Company | 117 | 347 | 67465 | LAFOURCHE | LOUISIANA |
| LEEVILLE | | 2/15/2012 | The Louisiana Land & Exploration Co., LLC | Manti Equity Partners, LP | 1887 | 459 | 1133577 | LAFOURCHE | LOUISIANA |
| LEEVILLE | | 11/12/1928 | The Louisiana Land Exploration Co. | The Texas Company | 66 | 366 | 20924 | LAFOURCHE | LOUISIANA |
| LEEVILLE | ORX LEASE | 9/1/2008 | Theresa Nicol Adams, et al | ORX Exploration, Inc. | 1776 | 821 | 1068185 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 4B | 2/1/2015 | Timothea Roxanne Lefort Yount | Allen & Kirmse, Ltd. | 1998 | 163 | 1196086 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10A | 4/12/2012 | Timothy S. Bell, et al | Allen & Kirmse, Ltd. | 1902 | 897 | 1143435 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 7F | 6/1/2012 | Tracy Lambert, et al | Allen & Kirmse, Ltd. | 1936 | 694 | 1162138 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 8D | 6/2/2012 | Tracy Lambert, et al | Allen & Kirmse, Ltd. | 1936 | 685 | 1162137 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20V | 10/29/2012 | Tracy Lambert, et al | Allen & Kirmse, Ltd. | 1929 | 91 | 1158034 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 6T | 2/1/2012 | Velma Lefort Ellender | Allen & Kirmse, Ltd. | 1895 | 772 | 1138925 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20BB | 10/29/2012 | Virginia Rebstock Loupe | Allen & Kirmse, Ltd. | 1929 | 146 | 1158040 | LAFOURCHE | LOUISIANA |

Disclosure Schedule 5.4 to Asset Purchase Agreement

Material Contracts

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LEEVILLE | 20S | 10/29/2012 | Vivian Rebstock Friouyx, et al | Allen & Kirmse, Ltd. | 1929 | 66 | 1158031 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 24 | 3/1/2015 | Vivian V. Ducos, et al | Allen & Kirmse, Ltd. | 1997 | 890 | 1196066 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 25B | 3/1/2015 | Vivian V. Ducos, et al | Allen & Kirmse, Ltd. | 1998 | 1 | 1196067 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10U | 4/12/2012 | William A. Poche' | Allen & Kirmse, Ltd. | 1903 | 183 | 1143455 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 19 | 12/3/2012 | William H. Van Duzee, et al | Allen & Kirmse, Ltd. | 1919 | 836 | 1152297 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20Z LEASE | 10/29/2012 | William Peter Martin, et al | Allen & Kirmse, Ltd. | 1929 | 127 | 1158038 | LAFOURCHE | LOUISIANA |
| LEEVILLE | ORX LEASE | 8/4/2008 | William Peter Martin, et al | ORX Exploration, Inc. | 1764 | 440 | 1067379 | LAFOURCHE | LOUISIANA |
| LITTLE LAKE - NPP - SL 2383 No. 2 | LA-NPLPT-01 | 9/17/1953 | STATE OF LOUISIANA  #2383 | RICHARDSON AND BASS (La. Account) | 174 | 36 | | LAFOURCHE | LOUISIANA |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-1 | 4/15/2015 | COUSHATTA TRIBE OF LOUISIANA | SHORELINE SOUTHEAST LLC | | | 686250 | JEFFERSON DAVIS | LOUISIANA |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-2 | 4/24/2014 | MARILYN VIDRINE SALEME, ET AL | SHORELINE SOUTHEAST LLC | | | 686252 | JEFFERSON DAVIS | LOUISIANA |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-3 | 5/1/2014 | CLINTON P. LEGER, JR. | SHORELINE SOUTHEAST LLC | | | 686253 | JEFFERSON DAVIS | LOUISIANA |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-3A | 5/1/2014 | MELANIE LEGER BLAKENEY | SHORELINE SOUTHEAST LLC | | | 686254 | JEFFERSON DAVIS | LOUISIANA |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-3B | 5/1/2014 | CARROLL G. LEGER | SHORELINE SOUTHEAST LLC | | | 686255 | JEFFERSON DAVIS | LOUISIANA |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-3C | 3/1/2015 | OMEGA ENERGY USA, LLC | SHORELINE SOUTHEAST LLC | | | 686256 | JEFFERSON DAVIS | LOUISIANA |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-4 | 5/1/2014 | CLINTON P. LEGER, JR. | SHORELINE SOUTHEAST LLC | | | 686257 | JEFFERSON DAVIS | LOUISIANA |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-4A | 5/1/2014 | MELANIE LEGER BLAKENEY | SHORELINE SOUTHEAST LLC | | | 686259 | JEFFERSON DAVIS | LOUISIANA |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-4B | 5/1/2014 | CARROLL G. LEGER | SHORELINE SOUTHEAST LLC | | | 686260 | JEFFERSON DAVIS | LOUISIANA |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-4C | 3/1/2015 | OMEGA ENERGY USA, LLC | SHORELINE SOUTHEAST LLC | | | 686261 | JEFFERSON DAVIS | LOUISIANA |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-5 | 11/17/2014 | DAVID HOAK, ET AL | SHORELINE SOUTHEAST LLC | | | 686263 | JEFFERSON DAVIS | LOUISIANA |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-6 | 12/8/2014 | TRENT O. YOUNGBLOOD | SHORELINE SOUTHEAST LLC | | | 686264 | JEFFERSON DAVIS | LOUISIANA |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-7 | 12/11/2014 | LEE AARON SMART, ET UX | SHORELINE SOUTHEAST LLC | | | 686265 | JEFFERSON DAVIS | LOUISIANA |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-8 | 12/29/2014 | YVONNE F. BEBEE, ET AL | SHORELINE SOUTHEAST LLC | | | 686267 | JEFFERSON DAVIS | LOUISIANA |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-9 | 12/29/2014 | YVONNE F. BEBEE | SHORELINE SOUTHEAST LLC | | | 686268 | JEFFERSON DAVIS | LOUISIANA |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-10 | 12/30/2014 | DANIEL ANDREW LEBLANC, ET UX | SHORELINE SOUTHEAST LLC | | | 686269 | JEFFERSON DAVIS | LOUISIANA |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-11 | 12/30/2014 | F. ADRIAN AUGUSTINE | SHORELINE SOUTHEAST LLC | | | 686271 | JEFFERSON DAVIS | LOUISIANA |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-12 | 12/31/2014 | JUSTIN M. MURPHY | SHORELINE SOUTHEAST LLC | | | 686273 | JEFFERSON DAVIS | LOUISIANA |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-13 | 4/20/2015 | MARILYN VIDRINE SALEME, ET AL | SHORELINE SOUTHEAST LLC | | | 686276 | JEFFERSON DAVIS | LOUISIANA |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-14 | 6/1/2015 | TELCOM PROPERTIES, LLC | SHORELINE SOUTHEAST LLC | | | 686802 | JEFFERSON DAVIS | LOUISIANA |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-15 | 6/5/2015 | MARLENE LAUREL AKEROYD | SHORELINE SOUTHEAST LLC | | | 689487 | JEFFERSON DAVIS | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64800-009 | 10/5/1989 | ANNIE DEE NIX GIBSON | DWIGHT A MUNCHRATH | | | 8912038 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64801-009 | 10/5/1989 | ANNIE DEE NIX GIBSON | DWIGHT A MUNCHRATH | | | 8912016 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64800-002 | 10/5/1989 | CARL THOMAS CURTIS | DWIGHT A MUNCHRATH | | | 8912024 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64801-002 | 10/5/1989 | CARL THOMAS CURTIS | DWIGHT A MUNCHRATH | | | 8912012 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64801-003 | 10/5/1989 | CAROL NAN HARDEE BAKER | DWIGHT  MUNCHRATH | | | 8912017 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64800-003 | 10/5/1989 | CAROL NAN HARDEE BAKER | DWIGHT A MUNCHRATH | | | 8912025 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64801-007 | 10/5/1989 | CHARLES EVANS | DWIGHT A MUNCHRATH | | | 8912017 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64800-007 | 10/5/1989 | CHARLES L EVANS | DWIGHT A MUNCHRATH | | | 8912033 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64801-004 | 10/5/1989 | CLARA E HARDEE BURDICK | DWIGHT A MUNCHRATH | | | 8912008 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64800-004 | 10/5/1989 | CLARA EVELYN HARDEE BURDICK | DWIGHT A MUNCHRATH | | | 8912026 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64793-001 | 7/20/1989 | CLIVEN P WOODS | GREAT RIVER OIL & GAS CORPORATION | | | 8907803 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64809-000 | 9/27/1990 | CONTINENTAL SAVINGS AFSL (now AVICO/HEMUS) | GREAT RIVER OIL AND GAS CORPORATION | | | 9010199 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64800-011 | 10/5/1989 | CURTIS D GIBSON | DWIGHT A MUNCHRATH | | | 8912036 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64801-011 | 10/5/1989 | CURTIS GIBSON | DWIGHT A MUNCHRATH | | | 8912019 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64800-012 | 10/5/1989 | DELLA G GIBSON | DWIGHT A MUNCHRATH | | | 8912028 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64801-012 | 10/5/1989 | DELLA G GIBSON | DWIGHT A MUNCHRATH | | | 8912018 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64799-000 | 7/28/1989 | DELSA MARIE WOODS KARCHER | GREAT RIVER OIL & GAS CORPORATION | | | 8908029 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64801-018 | 10/5/1989 | DIANE HARDEE HRUSKA | DWIGHT A MUNCHRATH | | | 8912003 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64800-018 | 10/5/1989 | DIANNE HARDEE HRUSKA | DWIGHT A MUNCHRATH | | | 8912040 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64801-008 | 10/5/1989 | DOROTHY ANTHON EVANS | DWIGHT A MUNCHRATH | | | 8912015 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64800-008 | 10/5/1989 | DOROTHY ANTHON EVANS | DWIGHT A MUNCHRATH | | | 8912032 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64800-016 | 10/5/1989 | DWIGHT S HARDEE AND RICHARD W HARDEE | DWIGHT A MUNCHRATH | | | 8912021 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64801-016 | 10/5/1989 | DWIGHT S HARDEE AND RICHARD W HARDEE | DWIGHT A MUNCHRATH | | | 8912005 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64800-005 | 10/5/1989 | ELIZABETH CURTIS CARWILE | DWIGHT A MUNCHRATH | | | 8912030 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64801-005 | 10/5/1989 | ELIZABETH CURTIS CARWILE | DWIGHT A MUNCHRATH | | | 8912010 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64798-002 | 7/26/1989 | ELRIDA TRAHAN BREAUX | GREAT RIVER OIL & GAS CORPORATION | | | 8908028 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64793-002 | 7/22/1989 | FARRELL JUDE WOODS & INA HARDEE WOODS | GREAT RIVER OIL & GAS CORPORATION | | | 8907804 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 68400-015 | 10/5/1989 | GAY LEAH HARDEE | DWIGHT A MUNCHCRAFT | | | 8912039 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64801-015 | 10/5/1989 | GAY LEAH HARDEE | DWIGHT A MUNCHRATH | | | 8912011 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64801-014 | 10/5/1989 | HENRY G HARDEE JR AND SUSAN HARDEE HORTON | DWIGHT A MUNCHRATH | | | 8912009 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 68400-014 | 10/5/1989 | HENRY G HARDEE JR AND SUSAN HARDEE HORTON | DWIGHT A MUNCHRATH | | | 8912035 | VERMILION | LOUISIANA |

Disclosure Schedule 5.4 to Asset Purchase Agreement

Material Contracts

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RICEVILLE EAST - John Baker No. 1 | 64800-001 | 10/5/1989 | INZA G CURTIS | DWIGHT A MUNCHRATH | | | 8912022 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64801-001 | 10/5/1989 | INZA G CURTIS | DWIGHT A MUNCHRATH | | | 8912006 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64796-000 | 7/25/1989 | JAMES J WOODS | GREAT RIVER OIL & GAS CORPORATION | | | 8907808 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64810-000 | 7/5/1990 | JOHN B. BAKER AND WILLA YOUNG BAKER | DWIGHT A MUNCHRATH | | | 8908582 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64795-000 | 7/20/1989 | JOSEPH LOIFY WOODS | GREAT RIVER OIL & GAS CORPORATION | | | 8907807 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64802-000 | 7/5/1989 | JOSEPH ZAUNBRECHER TRUST | DWIGHT A MUNCHRATH | | | 8912065 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64800-006 | 10/5/1989 | JOYCE CLAMPITT DREIER | DWIGHT A MUNCHRATH | | | 8912031 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64801-006 | 10/5/1989 | JOYCE CLAMPITT DREIER | DWIGHT A MUNCHCRAFT | | | 8912013 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64800-017 | 10/5/1989 | LARRY LEE HARDEE | DWIGHT A MUNCHRATH | | | 8912023 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64801-017 | 10/5/1989 | LARRY LEE HARDEE | DWIGHT A MUNCHRATH | | | 8912004 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64804-000 | 4/23/1990 | LOIS M MANCEAUX AND EDITH WOODS MANCEAUX | ACADIANA RESOURCES, INC | | | 9006019 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64800-021 | 10/5/1989 | LUCILLE G TATUM | DWIGHT A MUNCHRATH | | | 8912029 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64801-021 | 10/5/1989 | LUCILLE G TATUM | DWIGHT A MUNCHRATH | | | 8912000 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64800-019 | 10/5/1989 | MARGARET EVANS LAMB | DWIGHT A MUNCHRATH | | | 8912041 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64801-019 | 10/5/1989 | MARGARET EVANS LAMB | DWIGHT A MUNCHRATH | | | 8912002 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64794-000 | 7/24/1989 | MARY PREMEAUX PEGO and ISABELLE PREMEAUX MCDANIEL | GREAT RIVER OIL & GAS CORPORATION | | | 8907805 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64800-013 | 10/5/1989 | MILDRED HARDEE HAIR AND INA HARDEE WOODS | DWIGHT A MUNCHRATH | | | 8912034 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64801-013 | 10/5/1989 | MILDRED HARDEE HAIR AND INA HARDEE WOODS | DWIGHT A MUNCHRATH | | | 8912014 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64797-000 | 7/25/1989 | NATHAN PAUL WOODS | GREAT RIVER OIL & GAS CORPORATION | | | 8907809 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64793-003 | 7/22/1989 | PHILLIP J THACKSTON AND CHERYL WOODS THACKSTON | GREAT RIVER OIL & GAS CORPORATION | | | 8908027 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64798-001 | 7/26/1989 | RENA TRHAN RICHARD | GREAT RIVER OIL & GAS CORPORATION | | | 8907810 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64807-000 | 5/7/1990 | ROBERT D LOUNSBERRY | ACADIANA RESOURCES, INC | | | 9006024 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64800-010 | 10/5/1989 | SALLIE M GIBSON | DWIGHT A MUNCHRATH | | | 8912037 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64801-010 | 10/5/1989 | SALLIE M GIBSON | DWIGHT A MUNCHRATH | | | 8912020 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64800-020 | 10/5/1989 | W HAL SPEERS | DWIGHT A MUNCHRATH | | | 8912027 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64801-020 | 10/5/1989 | W HAL SPEERS | DWIGHT A MUNCHRATH | | | 8912001 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 63204-000 | 5/15/1996 | WILLOW REST CORPORATION | GREAT RIVER OIL & GAS CORPORATION | | | unrecorded | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64792-000 | 7/17/1989 | ZEMA M LEGER HUMBLE | GREAT RIVER OIL & GAS CORPORATION | | | 8907802 | VERMILION | LOUISIANA |
| SABINE LAKE - SL 19095 No. 1 | 0000187-000-L | 8/9/2006 | STATE OF LOUISIANA LEASE NO. 19095 | BALLARD EXPLORATION | | | 301796 | CAMERON | LOUISIANA |
| SE TOPSY - QUATRE MINERALS 28-1 | LA-SETOP-01A/03A | 9/13/2012 | JACQUELLIN SMITH FREEMAN, ET AL | WILDWING INVESTMENTS, INC. | 1082 | 78 | 670310 | JEFFERSON DAVIS | LOUISIANA |
| SE TOPSY - QUATRE MINERALS 28-1 | LA-SETOP-01B | 10/10/2011 | THE TOW REVOCABLE TRUST | WILDWING INVESTMENTS, INC. | 1082 | 2 | 670291 | JEFFERSON DAVIS | LOUISIANA |
| SE TOPSY - QUATRE MINERALS 28-1 | LA-SETOP-01C | 10/10/2011 | JOAN DIAL RUFFIER, ET AL | WILDWING INVESTMENTS, INC. | 1082 | 6 | 670292 | JEFFERSON DAVIS | LOUISIANA |
| SE TOPSY - QUATRE MINERALS 28-1 | LA-SETOP-01D/03D | 10/17/2012 | RAYMOND JEROME PONCIA, JR. | WILDWING INVESTMENTS, INC. | 1082 | 10 | 670293 | JEFFERSON DAVIS | LOUISIANA |
| SE TOPSY - QUATRE MINERALS 28-1 | LA-SETOP-01E | 10/10/2011 | SUSAN ANNE McNALLY | WILDWING INVESTMENTS, INC. | 1082 | 14 | 670294 | JEFFERSON DAVIS | LOUISIANA |
| SE TOPSY - QUATRE MINERALS 28-1 | LA-SETOP-01F | 10/14/2011 | STEVE SITZES, ET AL | WILDWING INVESTMENTS, INC. | 1082 | 18 | 670295 | JEFFERSON DAVIS | LOUISIANA |
| SE TOPSY - QUATRE MINERALS 28-1 | LA-SETOP-01G | 10/10/2011 | ZAMA ELIZABETH HUGGINS HOWELL | WILDWING INVESTMENTS, INC. | 1082 | 22 | 670296 | JEFFERSON DAVIS | LOUISIANA |
| SE TOPSY - QUATRE MINERALS 28-1 | LA-SETOP-01H | 10/10/2011 | STEPHANIE HUGGINS ANDERSON | WILDWING INVESTMENTS, INC. | 1082 | 26 | 670297 | JEFFERSON DAVIS | LOUISIANA |
| SE TOPSY - QUATRE MINERALS 28-1 | LA-SETOP-01I | 10/11/2012 | ARTHUR E. HUGGINS, JR. | WILDWING INVESTMENTS, INC. | 1082 | 30 | 670298 | JEFFERSON DAVIS | LOUISIANA |
| SE TOPSY - QUATRE MINERALS 28-1 | LA-SETOP-01J | 10/10/2011 | HOLLY HUGGINS WENGER | WILDWING INVESTMENTS, INC. | 1082 | 34 | 6702999 | JEFFERSON DAVIS | LOUISIANA |
| SE TOPSY - QUATRE MINERALS 28-1 | LA-SETOP-01K | 10/10/2011 | IVY J. HUGGINS WEBB | WILDWING INVESTMENTS, INC. | 1082 | 38 | 670300 | JEFFERSON DAVIS | LOUISIANA |
| SE TOPSY - QUATRE MINERALS 28-1 | LA-SETOP-01L | 10/10/2011 | JOY F. HUGGINS | WILDWING INVESTMENTS, INC. | 1082 | 42 | 670301 | JEFFERSON DAVIS | LOUISIANA |
| SE TOPSY - QUATRE MINERALS 28-1 | LA-SETOP-02 | 2/5/2013 | QUATRE MINERAL LLC | SHORELINE SOUTHEAST LLC | 1082 | 806 | 670634 | JEFFERSON DAVIS | LOUISIANA |
| LAKE BOEUF, SW | 1355-2465-00 | 3/7/2005 | ALLEN A CORTEZ ET UX | BOUDREAUX PROPERTIES INC | 1607 | 645 | 982831 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1881-00 | 7/30/2001 | ALLEN J DUET ET UX | DELTA LANDS EXPLORATION INC | 1473 | | 901055 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1866-00 | 3/12/2002 | ALOUISE D GUIDRY ET AL | DELTA LANDS EXPLORATION INC | 1495 | | 914780 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1871-01 | 8/13/2001 | ANGELINE M LAGARDE ET AL | DELTA LANDS EXPLORATION INC | 1484 | | 908112 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1871-03 | 7/13/2003 | ANGELINE MARIE JOSEPHINE LAGARDE TRUST | DOMINION EXPLORATION & PRODUCTION INC | 1544 | | 944591 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-2474-01 | 5/9/2005 | ANN MEREDITH DAUNIS MCCULLA ET AL | BOUDREAUX PROPERTIES INC | 1607 | 612 | 982825 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1876-00 | 7/31/2001 | AUDREY WATERS ROUSSEL | DELTA LANDS EXPLORATION INC | 1473 | | 901062 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1888-00 | 8/23/2001 | BEATRICE BOURGEOIS SCOTT ET AL | DELTA LANDS EXPLORATION INC | 1484 | | 907707 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1889-00 | 3/26/2002 | BEATRICE BOURGEOIS SCOTT ET AL | DELTA LANDS EXPLORATION INC | 1496 | | 915093 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-2409-00 | 12/23/2004 | BOUDREAUX BURMA ROAD LLC | BOUDREAUX PROPERTIES INC | 1600 | 210 | 978302 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1883-00 | 7/23/2001 | BRIAN G LEBLANC ET UX | DELTA LANDS EXPLORATION INC | 1473 | | 901054 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-2132-00 | 11/7/2003 | CALVIN P BOUDREAUX, ET UX | DELTA LANDS EXPLORATION INC | 1550 | 716 | 948750 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1868-01 | 4/2/2002 | CATHERINE L SIMON ET AL | DELTA LANDS EXPLORATION INC | 1496 | | 914879 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-0041-04 | 7/25/2002 | CHAPMAN H BURGUIERES JR ET UX (now Grand Coteau, LLC) D1470 | XTO ENERGY INC. | 1514 | 425 | 926298 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-2458-00 | 2/21/2005 | CHARLES JOSEPH PREJEAN ET AL | BOUDREAUX PROPERTIES INC | 1607 | 597 | 982822 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-2461-00 | 4/13/2005 | CHRISTOPHER H RIVIERE ET AL | BOUDREAUX PROPERTIES INC | 1607 | 617 | 982826 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1875-00 | 7/31/2001 | CLARENCE J FORET ET UX | DELTA LANDS EXPLORATION INC | 1473 | | 901069 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1904-00 | 8/9/2001 | CLEMENT ROBICHAUX | DELTA LANDS EXPLORATION INC | 1473 | | 901063 | LAFOURCHE | LOUISIANA |

Disclosure Schedule 5.4 to Asset Purchase Agreement

Material Contracts

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LAKE BOEUF, SW | 1355-1886-00 | 7/27/2001 | CONRAD C CASSO | DELTA LANDS EXPLORATION INC | 1473 | | 901058 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-2468-00 | 3/7/2005 | CONSTANT PROPERTIES INC | BOUDREAUX PROPERTIES INC | 1607 | 660 | 982934 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-2557-00 | 7/22/2005 | CRAIG ELLIOT STANGA ET UX | BOUDREAUX PROPERTIES INC | 1626 | 616 | 992063 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-2459-00 | 3/1/2005 | DALE J FREMIN ET AL | BOUDREAUX PROPERTIES INC | 1607 | 607 | 982824 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1862-00 | 3/12/2002 | DANIELLE MARIE GUIDRY | DELTA LANDS EXPLORATION INC | 1495 | | 914776 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1890-00 | 4/1/2002 | DAVID J ROBICHAUX JR ET UX | DELTA LANDS EXPLORATION INC | 1498 | 152 | 916560 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-2466-00 | 3/7/2005 | DAVID SAGONA JR ET UX | BOUDREAUX PROPERTIES INC | 1607 | 650 | 982382 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-2467-00 | 3/7/2005 | DAVID SAGONA SR ET UX | BOUDREAUX PROPERTIES INC | 1607 | 655 | 982933 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-2451-03 | 4/3/2006 | DICKIE J BOURGEOIS ET AL | DOMINION EXPLORATION & PRODUCTION INC | 1650 | 788 | 1004335 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1959-00 | 12/19/2002 | DOMINION EXPLORATION & PRODUCTION INC | DELTA LANDS EXPLORATION INC | | | 928259 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-2408-00 | 1/25/2005 | DONALD G ROBICHAUX ET AL | BOUDREAUX PROPERTIES INC | 1600 | 222 | 978305 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1873-00 | 7/25/2001 | DORA PIAZZA DANOS ET AL | DELTA LANDS EXPLORATION INC | 1473 | | 901064 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1874-00 | 7/25/2001 | DORA PIAZZA DANOS ET AL | DELTA LANDS EXPLORATION INC | 1473 | | 901065 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1870-00 | 8/2/2001 | DTP PROPERTIES LLC | DELTA LANDS EXPLORATION INC | 1473 | | 901053 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-2030-00 | 9/3/1998 | FANNIE LEE BABIN LEMOINE | DELTA LANDS EXPLORATION INC | 1372 | | 845488 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1871-04 | 8/22/2005 | FRANCES LAGARDE ARCENEAUX ET AL | DELTA LANDS EXPLORATION INC | 1669 | 315 | 1013011 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-2474-02 | 5/9/2005 | FRANCES MEYER MCCULLA ET AL | DOMINION EXPLORATION & PRODUCTION INC | 1607 | 730 | 982869 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1869-00 | 3/29/2002 | FREDERICK B WEIMER JR ET UX | DELTA LANDS EXPLORATION INC | 1495 | | 914781 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1967-00 | 1/28/1999 | GEORGE J LANDECHE ET UX | DELTA LANDS EXPLORATION INC | 1393 | | 857140 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1887-00 | 7/27/2001 | GEORGE T CASSO ET UX | DELTA LANDS EXPLORATION INC | 1473 | | 901061 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1954-01 | 12/8/1998 | GERARD BOURGEOIS | DELTA LANDS EXPLORATION INC | 1392 | | 851628 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1878-00 | 7/31/2001 | GERTIE LEBLANC ROUSSEL ET AL | DELTA LANDS EXPLORATION INC | 1473 | | 901068 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-0041-06 | 6/11/2008 | GRAND COTEAU, LLC | XTO ENERGY INC. | 1744 | 339 | 1051166 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-2469-00 | 5/15/2005 | GUY P ZERINGUE ET AL | BOUDREAUX PROPERTIES INC | 1613 | 22 | 985175 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-2456-00 | 5/5/2005 | H GALE FOX ET UX | BOUDREAUX PROPERTIES INC | 1607 | 572 | 982817 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1884-00 | 7/23/2001 | HATTIE TOUPS LEBLANC | DELTA LANDS EXPLORATION INC | 1473 | | 901060 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1954-02 | 12/8/1998 | HAZEL ZERINGUE LEGENDRE ET AL | DELTA LANDS EXPLORATION INC | 1396 | | 858291 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-0041-03 | 6/1/2004 | HEIRS OF S ABRAHAM LLC | HAROLD J ANDERSON INC | 1593 | 441 | 973958 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | LA-SWLKBF-02 | 6/1/2014 | HEIRS OF S. ABRAHAM, L.L.C. | SHORELINE SOUTHEAST LLC | 1961 | 442 | 1175039 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-2464-00 | 3/7/2005 | HOSSEL ORGANIZATION LLC | BOUDREAUX PROPERTIES INC | 1607 | 634 | 982829 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1880-00 | 7/25/2001 | INEZ THIBODEAUX ROUSSEL | DELTA LANDS EXPLORATION INC | 1473 | | 901059 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1885-00 | 7/27/2001 | INTERSTATE SUPPLY COMPANY INC | DELTA LANDS EXPLORATION INC | 1473 | | 901057 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1865-00 | 3/12/2002 | JAMES J GAUBERT ET UX | DELTA LANDS EXPLORATION INC | 1495 | | 914779 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-2473-00 | 5/31/2005 | JANE MCCULLA RIVIERE | BOUDREAUX PROPERTIES INC | 1613 | 11 | 985173 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1872-00 | 7/25/2001 | JOAN BREAUX BRASSETTE ET AL | DELTA LANDS EXPLORATION INC | 1473 | 722 | 901056 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-2414-00 | 2/10/2005 | JOSEPH E BLANCHARD III ET UX | DOMINION EXPLORATION & PRODUCTION INC | 1600 | 214 | 978303 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1867-00 | 7/23/2001 | JOYCE RICHARD LEBLANC ET AL | DELTA LANDS EXPLORATION INC | 1473 | | 901052 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1871-02 | 5/29/2002 | KAREN PATRICIA LAGARDE | DELTA LANDS EXPLORATION INC | 1502 | | 918998 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1863-00 | 3/12/2002 | LANDA MARY GUIDRY DOMANGUE; ANNELL MARIE GUIDRY FORET; LONNIE PAUL GUIDRY | DELTA LANDS EXPLORATION INC | 1544 | 677 | 944991 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1959-00 | 7/16/2001 | LAUREL VALLEY PLANTATION INC | BOUDREAUX PROPERTIES INC | | | 898865 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1959-00 | 7/9/2001 | LAUREL VALLEY PLANTATION INC | DELTA LANDS EXPLORATION INC | | | 857137 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1902-00 | 3/26/2002 | LEO P RICHARD ET UX | DELTA LANDS EXPLORATION INC | 1494 | | 913760 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-2208-00 | 11/30/2001 | LIBBY & BLOUIN LIMITED | DELTA LANDS EXPLORATION INC | 1487 | 347 | | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1877-00 | 7/31/2001 | LILLIE ROUSSEL PREJEAN | DELTA LANDS EXPLORATION INC | 1473 | | 901067 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-2508-00 | 7/25/2005 | LOUISIANA LAND AND EXPLORATION COMPANY THE | DOMINION EXPLORATION & PRODUCTION INC | 1619 | 77 | 987997 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-2676-00 | 2/22/2005 | LOUISIANA LAND AND EXPLORATION COMPANY THE | HELIS OIL & GAS COMPANY LLC | 1606 | 269 | 982126 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-2451-00 | 4/1/2005 | LOW LAND CONSTRUCTION CO INC | DOMINION EXPLORATION & PRODUCTION INC | 1618 | 97 | 987480 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1868-02 | 4/23/2002 | MARILYN N TINGLE ET AL | DELTA LANDS EXPLORATION INC | 1498 | | 916289 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1864-00 | 4/24/2002 | MARY LOUISE CLAUDET WEIMER | DELTA LANDS EXPLORATION INC | 1495 | | 914778 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1903-00 | 3/26/2002 | MICHAEL C WEIMER ET AL | DELTA LANDS EXPLORATION INC | 1496 | | 914880 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-2407-00 | 1/5/2005 | MYRA ROBICHAUX BLANCHARD | BOUDREAUX PROPERTIES INC | 1600 | 218 | 978304 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-2451-02 | 4/3/2006 | NOAH J BOURGEOIS JR ET AL | DOMINION EXPLORATION & PRODUCTION INC | 1647 | 213 | 1002501 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1882-00 | 7/23/2001 | NOLAN J GAUDET SR ET UX | DELTA LANDS EXPLORATION INC | 1473 | | 901051 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-2455-00 | 4/26/2005 | OUIDA BOYETT PITRE ET AL | BOUDREAUX PROPERTIES INC | 1613 | 6 | 985172 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1891-00 | 3/26/2002 | PHILIP L WEIMER ET UX | DELTA LANDS EXPLORATION INC | 1494 | | 913762 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1901-00 | 8/7/2001 | RICHMOND TREES ET AL | DELTA LANDS EXPLORATION INC | 1473 | | 901050 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-2460-00 | 4/12/2005 | ROGERS A GEORGE ET AL | BOUDREAUX PROPERTIES INC | 1607 | 602 | 982823 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-2008-00 | 11/1/1999 | ROLAND GAUBERT ET UX | DELTA LANDS EXPLORATION INC | 1412 | | 866497 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-2100-00 | 7/16/2001 | RONALD J ADAMS ET UX | DELTA LANDS EXPLORATION INC | 1470 | | 899259 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1976-00 | 9/17/1998 | ROY L ADAMS ET AL | DELTA LANDS EXPLORATION INC | 1373 | | 845499 | LAFOURCHE | LOUISIANA |

Disclosure Schedule 5.4 to Asset Purchase Agreement

**Material Contracts**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LAKE BOEUF, SW | LA-SWLKBF-01 | 7/8/2013 | THE LOUISIANA LAND AND EXPLORATION COMPANY | SHORELINE SOUTHEAST LLC | 1935 | 147 | 1161331 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1892-00 | 3/26/2002 | THOMAS JAMES RICHARD ET UX | DELTA LANDS EXPLORATION INC | 1494 | | 913761 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-0041-02 | 6/15/2004 | THREE RIDGE FARMS LLC | BOUDREAUX PROPERTIES INC | 1593 | 445 | 973959 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | LA-SWLKBF-03 | 6/15/2014 | THREE RIDGE FARMS, L.L.C. | SHORELINE SOUTHEAST LLC | 1961 | 449 | 1175041 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1863-00 | 3/12/2002 | WADE J GUIDRY | DELTA LANDS EXPLORATION INC. | | | 854690 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1863-00 | 3/12/2002 | WADE J GUIDRY | DELTA LANDS EXPLORATION INC. | | | 914777 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1879-00 | 7/25/2001 | WARREN LEBLANC ET UX | DELTA LANDS EXPLORATION INC | 1473 | | 901064 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-2457-00 | 2/21/2005 | WAYNE P NAQUIN ET UX | BOUDREAUX PROPERTIES INC | 1607 | 592 | 982821 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1977-00 | 9/23/1998 | WILLIAM J MENGE ET UX | DELTA LANDS EXPLORATION INC | 1373 | | 845494 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | LA-SWLKBF-04 | 3/10/2015 | GRAND COTEAU, LLC | SHORELINE SOUTHEAST LLC | 1984 | 263 | 1187760 | LAFOURCHE | LOUISIANA |
| SOUTHWEST SPEAKS | 10606000 | 4/29/2003 | 2000 MINERAL FEE TRUST LEGACY TRUST COMPANY TRUSTE | DAIMON PARTNERS V LTD | 286 | 330 | | LAVACA | TEXAS |
| SOUTHWEST SPEAKS | 10607000 | 9/16/2002 | AVILA, IRENE ELIZABETH ROBLES ET AL | SAMEDAN OIL CORPORATION | 268 | 424 | | LAVACA | TEXAS |
| SOUTHWEST SPEAKS | 10559003 | 2/24/1983 | BING, L W | UNITED RESOURCES LP | 274 | 511 | | LAVACA | TEXAS |
| SOUTHWEST SPEAKS | 10532000 | 8/18/1972 | BLACK, DOROTHY B ET AL | STIPE, JACK C | 162 | 650 | | LAVACA | TEXAS |
| SOUTHWEST SPEAKS | 10609000 | 10/12/1984 | DUKE, SIBYL ET AL | UNITED OIL & MINERALS INC | 286 | 242 | | LAVACA | TEXAS |
| SOUTHWEST SPEAKS | 10615000 | 9/5/2003 | FREEMAN FAMILY TRUST ET AL | WESTPORT OIL AND GAS COMPANY LP | 293 | 861 | | LAVACA | TEXAS |
| SOUTHWEST SPEAKS | 10613000 | 7/20/1954 | FRENCH, LONNIE E ET AL | UNITED RESOURCES LP | 88 | 461 | | LAVACA | TEXAS |
| SOUTHWEST SPEAKS | 10617001 | 12/8/2000 | JOHN H WALKER GRANTOR TRUST | JWR EXPLORATION INC | 221 | 716 | | LAVACA | TEXAS |
| SOUTHWEST SPEAKS | 10612000 | 12/23/1993 | PILGREEN, JAMES | REPUBLIC NATURAL GAS COMPANY | 39 | 349 | | LAVACA | TEXAS |
| SOUTHWEST SPEAKS | 10611000 | 4/1/1996 | PILGREEN, JAMES E | YUMA PETROLEUM COMPANY | 102 | 382 | | LAVACA | TEXAS |
| SOUTHWEST SPEAKS | 10559001 | 11/15/1995 | QUINN, B E III ET AL | TXO PRODUCTION CORP | 86 | 242 | | LAVACA | TEXAS |
| SOUTHWEST SPEAKS | 10559002 | 6/24/1985 | QUINN, B E JR ET AL | SAMEDAN OIL CORP | 297 | 789 | | LAVACA | TEXAS |
| SOUTHWEST SPEAKS | 10619000 | 9/23/1985 | SCOTT, MARY HUGH ARNOLD ET AL | JGC ENERGY DEVELOPMENT (USA) INC. | 298 | 907 | | LAVACA | TEXAS |
| SOUTHWEST SPEAKS | 10618000 | 6/15/1984 | SCOTT, MARY HUGH ARNOLD ET AL | M & V LAND INC | 289 | 359 | | LAVACA | TEXAS |
| SOUTHWEST SPEAKS | 10589000 | 12/31/1956 | SIMPSON, JAMES H JR ET AL | UNITED OIL & MINERALS LTD PARTNERSHIP | 95 | 270 | | LAVACA | TEXAS |
| SOUTHWEST SPEAKS | 10536000 | 11/13/1972 | SMOTHERS, SHIRLEY L GUARDIAN | STIPE, JACK C | 166 | 47 | 94030 | LAVACA | TEXAS |
| SOUTHWEST SPEAKS | 10539000 | 11/13/1972 | SMOTHERS, SHIRLEY L GUARDIAN | UNITED OIL & MINERALS INC | 166 | 49 | 94031 | LAVACA | TEXAS |
| SOUTHWEST SPEAKS | 10600000 | 9/28/2000 | STOVALL, GUY F JR ET AL | UNITED OIL & MINERALS LTD PARTNERSHIP | 216 | 491 | | LAVACA | TEXAS |
| SOUTHWEST SPEAKS | 10616000 | 4/22/2004 | WALKER, GARLAND H | UNITED OIL & MINERALS INC | 312 | 501 | | LAVACA | TEXAS |
| SOUTHWEST SPEAKS | 10585001 | 9/10/2003 | ZALMAN, JOE A JR ET AL | HOUSEMAN, JOHN D | 295 | 852 | | LAVACA | TEXAS |
| SOUTHWEST SPEAKS | 10592001 | 3/27/2001 | ZALMAN, JOE A JR ET AL | UNITED RESOURCES LP | 226 | 516 | | LAVACA | TEXAS |
| SOUTHWEST SPEAKS | 10592002 | 9/10/2003 | ZALMON, JOE A JR ET AL | KNEESE LAND MANAGEMENT COMPANY INC | 295 | 848 | | LAVACA | TEXAS |

**Surface Rights**

| Field | | Grantor | Description | Recordation Information | County/Parish | State |
|---|---|---|---|---|---|---|
| Bayou Fer Blanc | | Jack B. Wise, et al | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/2010 | Recordation Number: UNRECORDED | Lafourche | Louisiana |
| Bayou Fer Blanc | | Jack B. Wise, et al | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Recordation Number: UNRECORDED | Lafourche | Louisiana |
| Bayou Fer Blanc | | State of Louisiana, State Land Office | Pipeline Right-of-Way Grant, State of Louisiana dated 10/19/2010 | Recordation Number: 1103819 Book:1837 Page: 607 | Lafourche | Louisiana |
| Bayou Fer Blanc | | Donald G. Robichaux, et al | Surface Lease and Subsurface Easement Agreement, Donald G. Robichaux et al dated 11/4/2009 | Recordation Number: 1092182 Book: 1817 Page:564 | Lafourche | Louisiana |
| Bayou Fer Blanc | | State of Louisiana, State Land Office | Surface Lease with Subsurface Agreement No 5217, State of Louisiana dated 5/26/2010 | Recordation Number: 1093432 Book:1820 Page:609 | Lafourche | Louisiana |
| Bayou Fer Blanc | | Donald G. Robichaux, et al | Surface Lease and Subsurface Easement Agreement, Donald G. Robichaux et al dated 11/4/2013 | Recordation Number: 1177627 Book: 1966 Page: 73 | Lafourche | Louisiana |
| Bayou Fer Blanc | | Honore G. Bourgeois, Jr. et al | Surface Lease and Subsurface Easement Agreement, Honore G. Bourgeois, Jr. et al dated 11/4/2013 | Recordation Number: 1177628 Book: 1966 Page: 99 | Lafourche | Louisiana |
| Bayou Sale | | Clyde Joseph and Veronica Marin Breaux | Pipeline Right-of-Way Agreement, Clyde J. Breaux et ux dated 11/1/2014 | Recordation Number: 321044 Book: 309 Page:590 | St. Mary | Louisiana |
| Bayou Sale | | E.F. Marin, III et al | Pipeline Right-of-Way Agreement, E.F. Marin III et al dated 11/1/2014 | Recordation Number: 321043 Book: 309 Page:583 | St. Mary | Louisiana |
| Bayou Sale | | Crosstex Gulf Coast Marketing Ltd. | Gas Purchase Agreement, Crosstex Gulf Coast Marketing Ltd. Dated 12/12/2013 | Recordation Number: UNRECORDED | St. Mary | Louisiana |
| Bayou Sale | | Antoine Stampley and Marjorie Laws Luke | Drillsite Tract Surface Servitude and Subsurface Servitude, Antoine Stampley Luke et ux dated 6/1/2015 | Recordation Number: 322388 Book: 319 Page: 117 | St. Mary | Louisiana |
| Bayou Sale | | David Allen Luke, III | Drillsite Tract Surface Servitude and Subsurface Servitude, David Allen Luke III et ux dated 6/24/2015 | Recordation Number: 322627 Book:320 Page: 610 | St. Mary | Louisiana |

Disclosure Schedule 5.4 to Asset Purchase Agreement

Material Contracts

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Bayou Sale | | | Susan Hogan Hidalgo, et al | Surface Use Agreement, Susan Hogan Hidalgo et al dated 7/1/2013 | Recordation Number: 317556 Book: 284 Page: 223 | St. Mary | Louisiana |
| Bayou Sale | | | Hilcorp Energy I, L.P. | Facility Use Agreement, Hilcorp Energy I, L.P. dated 4/1/2012 | Recordation Number: UNRECORDED | St. Mary | Louisiana |
| Bayou Sale | | | Hilcorp Energy Company | Facility Use Agreement, Hilcorp Energy I, L.P. dated 4/1/2012 | Recordation Number: UNRECORDED | St. Mary | Louisiana |
| Bayou Sale | | | Veronica Marin Breaux, et al | Boat Launch Agreement, Veronica Marin Breaux et al dated 1/1/2013 | Recordation Number: 315323 Book: 268 Page:587 | St. Mary | Louisiana |
| Bayou Sale | | | Louisiana Cutler Oil & Gas Corporation | Canal Permit, Miami Corporation dated 7/2/2007 | Recordation Number: UNRECORDED | St. Mary | Louisiana |
| Bayou Sale | | | Veronica Marin Breaux, et al | Surface Lease, Veronica Marin Breaux et al dated 12/1/2010 | Recordation Number: 309670 Book: 227 Page: 320 | St. Mary | Louisiana |
| Bayou Sale | | | State of Louisiana, State Land Office | Surface Lease with Subsurface Agreement No. 4877, State of Louisiana dated 7/19/2007 | Recordation Number: 297229 Book: 136 Page: 282 | St. Mary | Louisiana |
| Bayou Sale | | | St. Mary Land & Exploration Company | Pipeline Right-of-Way Agreement, St. Mary Land & Exploration Company dated 7/30/2007 | Recordation Number: 298055 Book: 142 Page: 665 | St. Mary | Louisiana |
| Diamond | | | Bradish-Johnson Company, Ltd. | Pipeline Permit, Bradish-Johnson Company Ltd. Dated 8/29/1967 | Recordation Number: N/A Book: 317 Page: 71 | Plaquemines | Louisiana |
| Diamond | | | Bradish-Johnson Company, Ltd. | Servitude, Bradish-Johnson Company Ltd. Dated 1/22/2013 | Recordation Number: 2013-00000557 Book: 1288 Page: 726 | Plaquemines | Louisiana |
| Dequincy | | | Temple-Inland Forest Products Corporation | Land Enrty Permit, Temple-Inland Forest Products Corporation dated 8/19/2004 | Recordation Number: UNRECORDED | Calcasieu | Louisiana |
| Dequincy | | | Temple-Inland | Land Entry Permit for Pipeline, Temple Inland dated 1/24/2005 | Recordation Number: UNRECORDED | Calcasieu | Louisiana |
| Dequincy | | | Ruby Louise Chance Vanlandingham | Right-of-Way Agreement, Ruby Louise Chance Vanlandingham dated 3/21/2005 | Recordation Number: 2766786 Book:3265 Page: 38 | Calcasieu | Louisiana |
| Dequincy | | | H.C. Drew Estate | Pipeline Servitude Agreement, H.C. Drew Estate dated 3/21/2005 | Recordation Number: UNRECORDED | Calcasieu | Louisiana |
| Dequincy | | | H.C. Drew Estate | Meter Site Lease, H.C. Drew Estate dated 4/1/2005 | Recordation Number: UNRECORDED | Calcasieu | Louisiana |
| Grand Lake | | | Plains Marketing, L.P. | Right-of-Way Agreement, Dynegy Crude Gathering Services, Inc dated 8/4/1999 | Recordation Number: 2613560 Book: 899 | Cameron | Louisiana |
| Grand Lake | | | State of Louisiana | Pipeline Right-of-Way Grant, State of Louisiana dated 4/2/2013 | Recordation Number: 329087 | Cameron | Louisiana |
| Grand Lake | | | South Louisiana Building & Development, Inc. | Right-of-Way Agreement, South Louisiana Building & Development, Inc. dated 9/15/1999 | Recordation Number: UNRECORDED | Cameron | Louisiana |
| Grand Lake | | | Plains Marketing, L.P. | Surface Lease/Sublease Agreement, Notti Gathering Company, Inc. dated 5/30/1996 | Recordation Number: 2613550 Book: 899 | Cameron | Louisiana |
| Joe McHugh | | | Heirs of Adam O. Dufrene | Right-of-Way and Servitude Agreement, Heirs of Adam O. Dufrene dated 5/21/2008 | Recordation Number: UNRECORDED | Lafourche | Louisiana |
| Joe McHugh | | | Leroy J. Foret, et ux | Right-of-Way and Servitude Agreement, Leroy J. Foret, et ux dated 4/25/2008 | Recordation Number: 1049035 Book: 1740 Page: 104 | Lafourche | Louisiana |
| Joe McHugh | | | Leroy J. Foret, et ux | Surface Lease, Leroy J. Foret, et ux dated 10/16/2007 | 413 | Lafourche | Louisiana |
| Joe McHugh | | | The Allan Company | Right-of-Way and Servitude Agreement, The Allan Company dated 5/13/2008 | Recordation Number: 1051186 Book: 1744 Page: 392 | Lafourche | Louisiana |
| Lacassine | | | Lacassane Company Inc. | Right-of-Way Agreement and Easement, The Lacassane Company, Inc. dated 6/1/15 | Recordation Number: 336560 | Cameron | Louisiana |
| Lacassine | | | Lacassane Company Inc. | Surface Lease, The Lacassane Company, Inc. dated 6/1/2015 | Recordation Number: 336035 | Cameron | Louisiana |
| Lacassine | | | Lacassane Company Inc. | Right-of-Way Agreement, The Lacassane Company, Inc. dated 10/31/1972 | Recordation Number: 131304 Book: 298 Page: 603 | Cameron | Louisiana |
| Leeville | | | Edward Wisner Donation | Right-of-Way Agreement, Edward Wisner Donation dated 2/6/1963 | Recordation Number: UNRECORDED | Lafourche | Louisiana |
| Leeville | | | Louisiana Land and Exploration Company | Pipeline Permit Agreement, Louisiana Land and Exploration Company dated 2/18/1959 | Recordation Number: UNRECORDED | Lafourche | Louisiana |
| Leeville | | | Louisiana Land and Exploration Company | Pipeline Permit, Louisiana Land and Exploration Company dated 7/19/1967 | Book: 179 Page: 187 | Lafourche | Louisiana |
| Leeville | | | Louisiana Land and Exploration Company | Pipeline Permit, Louisiana Land and Exploration Company dated 9/24/1957 | Book: 230 Page: 73 | Lafourche | Louisiana |

Disclosure Schedule 5.4 to Asset Purchase Agreement

**Material Contracts**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Leeville | | | Louisiana Land and Exploration Company | Pipeline Permit, Louisiana Land and Exploration Company dated 10/23/1957 | Book: 230 Page: 158 | Lafourche | Louisiana |
| Leeville | | | Louisiana Land and Exploration Company | Pipeline Permit, Louisiana Land and Exploration Company dated 3/1/1993 | Recordation Number: UNRECORDED | Lafourche | Louisiana |
| Leeville | | | Louisiana Land and Exploration Company | Pipeline Permit, Louisiana Land and Exploration Company dated 8/1/1967 | Recordation Number: UNRECORDED | Lafourche | Louisiana |
| Leeville | | | Louisiana Land and Exploration Company | Surface Lease, Louisiana Land and Exploration Company dated 9/15/1988 | Recordation Number: 164013 Book: 242 Page: 60 | Lafourche | Louisiana |
| Leeville | | | Louisiana Land and Exploration Company | Surface Lease, Louisiana Land and Exploration Company dated 10/6/1967 | Recordation Number: 284468 Book: 375 Page: 183 | Lafourche | Louisiana |
| Leeville | | | Louisiana Land and Exploration Company | Pipeline Permit, Louisiana Land and Exploration Company dated 10/6/1967 | Book: 375 Page: 17 | Lafourche | Louisiana |
| Leeville | | | Louisiana Land and Exploration Company | Pipeline Permit, Louisiana Land and Exploration Company dated 4/6/2015 | Recordation Number: 1196095 Book: 1998 Page: 229 | Lafourche | Louisiana |
| Leeville | | | Louisiana Land and Exploration Company | Pipeline Right-of-Way and Surface Lease, Louisiana Land and Exploration Company dated 6/1/2006 | Recordation Number: UNRECORDED | Lafourche | Louisiana |
| Leeville | | | Louisiana Land and Exploration Company | Pipeline Permit, Louisiana Land and Exploration Company dated 7/20/2007 | Recordation Number: 1038472 Book: 1717 Page: 707 | Lafourche | Louisiana |
| Leeville | | | Louisiana Land and Exploration Company | Pipeline Permit, Louisiana Land and Exploration Company dated 10/24/2007 | Recordation Number: 1196094 Book: 1998 Page: 221 | Lafourche | Louisiana |
| Leeville | | | State of Louisiana | Pipeline Right-of-Way Grant No 5619, State of Louisiana dated 3/23/2015 | Recordation Number: 11306757 Book: 3309 Folio: 308 | Lafourche | Louisiana |
| Little Lake - North Plum Point | | | State of Louisiana, State Land Office | Pipeline Right-of-Way Agreement(5448), State of Louisiana dated 1/15/2013 | | Lafourche | Louisiana |
| Indian Village - Pipeline | | | King Minerals LLC | Amendment and Ratification of Road Use Agreement and Pipeline Right-of-Way, King Minerals LLC dated 1/13/2016 | Recordation Number:693364 | Jefferson Davis | Louisiana |
| Indian Village - Pipeline | | | King Minerals LLC | Road Use Agreement and Pipeline Right-of-Way, King Minerals LLC dated 1/13/2016 | Recordation Number:692155 | Jefferson Davis | Louisiana |
| Indian Village - Pipeline | | | Regions Bank as Trustee of the Balanced Timberland Fund B | Surface Agreement, Road Use Agreement and Damage Release, Regions Bank dated 1/20/2012 | Recordation Number: UNRECORDED | Jefferson Davis | Louisiana |
| Lake Boeuf, SW | | | Brian Anthony Roussel | Road Use Agreement, Brian Anthony Roussel dated 4/5/2002 | Recordation Number: 945989 Book: 1546 | Lafourche | Louisiana |
| Lake Boeuf, SW | | | Warren and Rosemary Breaux Leblanc | Road Agreement, Warren Leblanc et ux dated 4/15/2002 | Recordation Number: UNRECORDED | Lafourche | Louisiana |
| Lake Boeuf, SW | | | Gertie Leblanc Roussel, et al | Road Agreement, Gertie Leblanc Roussel et al dated 4/15/2002 | Recordation Number: 917785 | Lafourche | Louisiana |
| Lake Boeuf, SW | | | David J. Robichaux, Jr. and Leona Gaudet Robichaux | Road Use Agreement, David J. Robichaux, Jr. et ux dated 6/1/2014 | Recordation Number: UNRECORDED | Lafourche | Louisiana |
| Lake Boeuf, SW | | | Low Land Construction Co., Inc. | Pipeline Right-of-Way and Servitude Agreement, Low Land Construction Co., Inc. dated 5/2/2003 | Recordation Number: 938629 | Lafourche | Louisiana |
| Lake Boeuf, SW | | | Grand Coteau, LLC | Drillsite Tract Surface Servitude, Subsurface Servitude, Road Servitude and Pipeline Right of Way Agreement, Grand Coteau LLC dated 4/1/2014 | Recordation Number: 1175037 Book:1961 Page:427 | Lafourche | Louisiana |
| Lake Boeuf, SW | | | Low Land Investors, LLC | Surface Use Consent and Road Use Agreement, Low Land Investors, LLC dated 1/15/2014 | Recordation Number: 1170658 Book:1953 Page: 557 | Lafourche | Louisiana |
| Lake Boeuf, SW | | | Warren and Rosemary Breaux Leblanc | Pipeline Construction Acknowledgement, Warren Leblanc et ux dated 7/25/2001 | Recordation Number: UNRECORDED | Lafourche | Louisiana |
| Lake Boeuf, SW | | | Warren and Rosemary Breaux Leblanc | Road Agreement, Warren Leblanc et ux dated 4/15/2002 | Recordation Number: 917786 Book: 1500 | Lafourche | Louisiana |
| Lake Boeuf, SW | | | Boudreaux Burma Road LLC, et al | Road Use Agreement, Boudreaux Burma Road, LLC et al dated 7/15/2006 | Recordation Number: 1009754 Book:1662 Page: 142 | Lafourche | Louisiana |
| Lake Boeuf, SW | | | Low Land Investors, LLC | Pipeline Right-of-Way and Servitude Agreement, Low Land Investors, LLC dated 10/10/2007 | Recordation Number: 1077857 Book: 1792 Page: 726 | Lafourche | Louisiana |
| Lake Boeuf, SW | | | Gulf South Pipeline Company, LP | Partial Assignment of Surface Easement, Gulf South Pipeline Company, LP dated 10/30/2007 | Recordation Number: 1038089 Book: 1716 Page: 841 | Lafourche | Louisiana |
| Lake Boeuf, SW | | | Donald G. Robichaux, et al | Pipeline Right-of-Way and Servitude Agreement, Donald G. Robichaux et al dated 5/2/2003 | Recordation Number: 938632 Book: 1534 | Lafourche | Louisiana |
| Lake Boeuf, SW | | | Leon J. Lanoux and Nora S. Lanoux | Pipeline Right-of-Way and Servitude Agreement, Leon J. Lanoux et ux dated 1/10/2003 | Recordation Number: 938633 Book:1534 | Lafourche | Louisiana |

**Disclosure Schedule 5.4 to Asset Purchase Agreement**

**Material Contracts**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Lake Boeuf, SW | | | Greg James Weimer | Pipeline Right-of-Way and Servitude Agreement, Gregory James Weimer dated 3/12/2003 | Recordation Number: 938631 Book:1534 | Lafourche | Louisiana |
| Lake Boeuf, SW | | | Samuel J. Petrolia III and Susan Marie Lirette Petrolia | Pipeline Right-of-Way and Servitude Agreement, Samuel J. Petrolia et ux dated 1/20/2003 | Recordation Number: 938634 Book:1534 | Lafourche | Louisiana |
| Lake Boeuf, SW | | | Donald L. and Doris Otillar Clopper | Pipeline Right-of-Way and Servitude Agreement, Donald L. Clopper et ux dated 2/4/2003 | Recordation Number: 938635 Book: 1534 | Lafourche | Louisiana |
| Lake Boeuf, SW | | | William J. Shedler, et al | Pipeline Right-of-Way and Servitude Agreement, William J. Shedler et al dated 1/22/2003 | Recordation Number: 938636 Book: 1534 | Lafourche | Louisiana |
| Lake Boeuf, SW | | | Henry J. and Susan Martin Ordoyne | Pipeline Right-of-Way and Servitude Agreement, Henry J. Ordoyne et ux dated 1/28/2003 | Recordation Number: 937860 Book: 1533 | Lafourche | Louisiana |
| Lake Boeuf, SW | | | Gerald J. and Patricia Badeaux Rousseau | Pipeline Right-of-Way and Servitude Agreement, Gerald J. Rousseau et ux dated 1/15/2003 | Recordation Number: 938637 Book:1534 | Lafourche | Louisiana |
| Lake Boeuf, SW | | | Charles R. Miller, et al | Pipeline Right-of-Way and Servitude Agreement, Charles R. Miller et al dated 1/14/2003 | Recordation Number: 938639 Book:1534 | Lafourche | Louisiana |
| Lake Boeuf, SW | | | Ricky P. Knight | Pipeline Right-of-Way and Servitude Agreement, Ricky P. Knight dated 1/20/2003 | Recordation Number: 938638 Book:1534 | Lafourche | Louisiana |
| Lake Boeuf, SW | | | Gerald J Bourgeois | Pipeline Right-of-Way and Servitude Agreement Gerald J. Bourgeois dated 1/21/2003 | Recordation Number: 938640 Book:1534 | Lafourche | Louisiana |
| Lake Boeuf, SW | | | David C. and Karen Landry Robichaux | Pipeline Right-of-Way and Selvitude Agreement David C. Robichaux et ux dated 5/2/2003 | Recordation Number: 938630 Book:1534 | Lafourche | Louisiana |
| Riceville | | | John B. Baker, et ux | Surface Lease and Right-of-Way Agreement, John B. Baker, et ux dated 10/1/1991 | Recordation Number: 9109788 | Vermilion | Louisiana |
| SW Speaks | | | Scott, Mary Hugh Arnold, et al | Right-of-Way, Scott Mary Hugh Arnold, et al dated 12/31/1985 | | Lavaca | Texas |
| SW Speaks | | | Jerry J. Micek, et ux | Right-of-Way, Jerry J. Micek, et ux dated 2/13/2001 | Book: 225 Page: 430 | Lavaca | Texas |
| SW Speaks | | | Joe A. Zalman Jr., et al | Right-of-Way, Joe A. Zalman Jr., et al dated 8/27/1997 | Book: 148 Page: 838 | Lavaca | Texas |
| SW Speaks | | | William R. Miller, et ux | Pipeline Right-of-Way and Surface Use Agreement, William R. Miller et ux dated 8/31/1998 | Book: 212 Page: 242 | Lavaca | Texas |
| SW Speaks | | | Otis R. Anderson, et ux | Right-of-Way, Otis R. Anderson et ux dated 5/17/2000 | Book: 208 Page: 477 | Lavaca | Texas |
| SW Speaks | | | Dr. William W. Crandall, et ux | Right-of-Way, Dr. William W. Crandall, et ux dated 12/7/1998 | Book: 168 Page: 541 | Lavaca | Texas |
| SW Speaks | | | Lino Esguerra, et al | Right-of-Way, Lino Esguerra et al dated 11/23/1999 | Book: 195 Page: 760 | Lavaca | Texas |
| SW Speaks | | | Gregorio Paningbatan, et al | Right-of-Way, Gregorio Paningbatan, et al dated 11/23/1999 | Book: 195 Page: 756 | Lavaca | Texas |
| SW Speaks | | | David Saucedo, et ux | Right-of-Way, David Saucedo, et ux dated 11/02/1999 | Book: 194 Page: 453 | Lavaca | Texas |
| SW Speaks | | | James E. Pilgreen | Right-of-Way, James E. Pilgreen dated 7/15/1996 | Book: 100 Page: 921 | Lavaca | Texas |
| SW Speaks | | | James E. Pilgreen | Right-of-Way, James E. Pilgreen dated 7/12/1996 | Book: 100 Page: 929 | Lavaca | Texas |
| SW Speaks | | | Tom Bodungen, et al | Right-of-Way, Tom Bodungen, et al dated 5/13/2002 | Book: 208 Page: 237 | Lavaca | Texas |
| SW Speaks | | | Ross Glaze, et al | Right-of-Way, Ross Glaze, et al dated 12/11/1998 | Book: 167 Page: 609 | Lavaca | Texas |
| SW Speaks | | | Ross Glaze, et al | Right-of-Way, Ross Glaze, et al dated 12/11/1998 | Book: 167 Page: 616 | Lavaca | Texas |
| SW Speaks | | | Frank H. Migl, et ux | Right-of-Way, Frank H. Migl, et ux dated 8/26/1997 | Book: 190 Page: 605 | Lavaca | Texas |
| SW Speaks | | | C&K Land Company | Right-of-Way, C&K Land Company dated 5/13/2002 | Book: 280 Page: 228 | Lavaca | Texas |
| SW Speaks | | | Commissioner's Court Of Lavaca County Texas | Right-of-Way, Commissioner's Court Of Lavaca County Texas dated 11/24/1998 | | Lavaca | Texas |
| SW Speaks | | | Commissioner's Court Of Lavaca County Texas | Right-of-Way, Commissioner's Court Of Lavaca County Texas dated 11/24/1998 | | Lavaca | Texas |
| SW Speaks | | | Harold L. Freeman, et ux | Right-of-Way, Harold L. Freeman, et ux dated 2/7/1974 | Book: 405 Page: 359 | Lavaca | Texas |
| SW Speaks | | | Lynell Freemen | Right-of-Way, Lynell Freemen dated 5/19/1998 | | Lavaca | Texas |
| SW Speaks | | | Billy Vick, et al | Right-of-Way, Billy Vick et al dated 4/28/2000 | Book: 207 Page: 397 | Lavaca | Texas |
| SW Speaks | | | Marian Glaze Vick, et al | Right-of-Way, Marian Glaze Vick, et al dated 10/22/1999 | Book: 194 Page: 442 | Lavaca | Texas |
| SW Speaks | | | Marian Glaze Vick, et al | Right-of-Way, Marian Glaze Vick, et al dated 12/22/1998 | Book: 168 Page: 551 | Lavaca | Texas |
| SW Speaks | | | Marian Glaze Vick, et vir | Right-of-Way, Marian Glaze Vick, et al dated 5/7/1998 | Book: 153 Page: 389 | Lavaca | Texas |

**Oil and Gas Contracts**

Disclosure Schedule 5.4 to Asset Purchase Agreement

**Material Contracts**

| Prospect/Field | Agreement | Contract Description | Dated | Contract No. | County/Parish | State |
|---|---|---|---|---|---|---|
| Plum - Bayou Fer Blanc (Allan Land Company #1) | Participation Agreement | Participation Agreement and associated Joint Operating Agreement dated January 1, 2010 between Blue Moon Exploration Company, LLC and Petrogulf Corporation, et al. | 1/1/2010 | | Lafourche | Louisiana |
| Plum - Bayou Fer Blanc (Allan Land Company #1) | Voluntary Pooling and Unitization Agreement | Voluntary Pooling and Unitization Agreement dated January 15, 2011 by and between Petrogulf Corporation, et al, as Lessee, and Allan Company-Golden Meadow, LLC, et al, as Lessor. | 1/15/2011 | | Lafourche | Louisiana |
| Plum - Bayou Fer Blanc (Allan Land Company #1) | Oil Purchase Contract | Oil Purchase Contract dated October 1, 2013 by and between Shoreline Southeast LLC as "Seller" and Gulfmark Energy, Inc. as "Buyer". | 10/1/2013 | | Lafourche | Louisiana |
| Plum - Bayou Fer Blanc (Allan Land Company #1) | Gas Purchase Contract | Gas Purchase Contract dated February 1, 2014 by and between Shoreline Southeast LLC as "Seller" and EnLink Midstream as "Buyer". | 2/1/2014 | | Lafourche | Louisiana |
| Bayou Sale | Joint Venture Proposal | Joint Venture Proposal dated December 19, 2012 by and between Legacy Resources Co., L.P. and Shoreline Southeast LLC. | 12/19/12 | | St. Mary | Louisiana |
| Bayou Sale | Boat Launch Lease Agreement | Boat Launch Lease Agreement dated January 1, 2013 by and between Veronica Marin Breaux, et al and Shoreline Southeast LLC. | 01/01/13 | | St. Mary | Louisiana |
| Bayou Sale | Acquisition | 2006 ACQUISITION BAYOU SALE | 11/1/2005 | 1703792 | St. Mary | Louisiana |
| Bayou Sale | Conservation Order | MIAMI #E-2-D;OPERC 8 RJ SUA-C087-T-14 | 1/7/2003 | 1703739 | St. Mary | Louisiana |
| Bayou Sale | Conservation Order | OPERC5SAND,RJ, C087R-18 | 1/7/2003 | 1703742 | St. Mary | Louisiana |
| Bayou Sale | Conservation Order | CO #87-HHH OPERC 1-5 RA SUA BAYOU SALE FIELD | 10/2/2007 | 1704053 | St. Mary | Louisiana |
| Bayou Sale | Operating Agreement | ARCO & HUMBLE JOA (OP 5 RO SUA) | 1/15/1969 | 1703722 | St. Mary | Louisiana |
| Bayou Sale | Operating Agreement | BAYOU SALE,INHOUSE JOA | 11/1/2005 | 1703723 | St. Mary | Louisiana |
| Bayou Sale | Operating Agreement | SPECTACULAR BID PROSPECT JOA | 7/7/2007 | 1703732 | St. Mary | Louisiana |
| Bayou Sale | Salt Water Disposal Agreement | Salt Water Disposal Agreement dated June 1, 2014 between Suzan Hogan Hidalgo, et al and Shoreline Southeast LLC. | 6/1/2014 | | St. Mary | Louisiana |
| Bayou Sale | Facility Use Agreement | Facility Use Agreement dated effective April 1, 2012 between Hilcorp Energy I, L.P. and Shoreline Southeast LLC. | 4/1/2012 | | St. Mary | Louisiana |
| Bayou Sale | Asset Purchase and Sale Agreement | Asset Purchase and Sale Agreement dated December 12, 2013 between Crosstex LIG, LLC, as Seller, and Shoreline Southeast LLC, as Buyer. | 12/12/2013 | | St. Mary | Louisiana |
| Bayou Sale | Farmout Agreement | Farmout Agreement dated February 1, 2014 between Exxon Mobil Corporation and Shoreline Southeast LLC. | 2/10/2014 | | St. Mary | Louisiana |
| Bayou Sale | Oil Purchase Contract | Oil Purchase Contract dated June 10, 2013 by and between Shoreline Southeast LLC as "Seller" and Plains Marketing, L.P. as "Buyer". | 6/10/2013 | | St. Mary | Louisiana |
| Bayou Sale | Buy Back Gas Contract | Gas Purchase Contract dated November 13, 2014 by and between Shoreline Southeast LLC as "Buyer" and EnLink Gas Marketing, LP as "Seller". | 11/13/2014 | | St. Mary | Louisiana |
| Bayou Sale | Gas Purchase Contract | Gas Purchase Contract dated February 1, 2014 by and between Shoreline Southeast LLC as "Seller" and EnLink Midstream as "Buyer". | 2/1/2014 | | St. Mary | Louisiana |
| Bayou Sale - Bernie Deep | Participation Agreement and Operating Agreement | Participation Agreement and Operating Agreement dated effective February 19, 2015 by and between White Marlin Oil & Gas and Shoreline Southeast LLC. | 2/19/2015 | | St. Mary | Louisiana |
| Bayou Sale - Bernie Deep | Facility Use Agreement | Facility Use Agreement dated March 1, 2016 by and between Shoreline Southeast LLC (Facility Owner) and White Marlin Oil and Gas Company, LLC and Shoreline Southeast LLC (Users). | 3/1/2016 | | St. Mary | Louisiana |
| Box of Chocolates - Bully Camp | Participation Agreement | Participation Agreement dated September 27, 2011 between Badger Energy, L.L.C., Marlin Onshore I, L.L.C. and Mack Oil Co. | 9/27/11 | | Lafourche | Louisiana |
| Box of Chocolates - Bully Camp | Operating Agreement | Operating Agreement dated September 27, 2011 between Badger Energy, LLC, as Operator, and Marlin Onshore I, L.L.C. and Mack Oil Co., as Non-Operators. | | | Lafourche | Louisiana |
| Box of Chocolates - Bully Camp | Facility Use Agreement | Facility Use Agreement effective March 1, 2012 between Hilcorp Energy Company ("Operator"), Hilcorp Energy I, L.P. ("Facility Owner") and Badger Energy, L.L.C. ("User"). | 3/1/12 | | Lafourche | Louisiana |
| Phoenix - Bully Camp (Badger Fee et al 55-1) | Participation Agreement / Joint Operating Agreement | Participation Agreement and associated Joint Operating Agreement effective August 29, 2011 between Badger Energy, LLC and Manti Equity Partners, LP et al. | 8/29/2011 | | Lafourche | Louisiana |
| Phoenix - Bully Camp (Badger Fee et al 55-1) | Letter Agreement | Letter Agreement dated March 21, 2007 between Manti Bully Camp, LTD, Sunbelt Energy, LTD and Lucas Energy Ventures II, LP covering the Bully Camp/ Larette Area, Lafourche and Terrebonne Parishes, La | 3/21/2007 | | Lafourche | Louisiana |
| Phoenix - Bully Camp (Badger Fee et al 55-1) | 3-D Seismic and Joint Developmet Agreement | 3-D Seismic and Joint Development Agreement effective February 1st, 2007, by and between Exxon Mobil Corporation and Manti Bully Camp, LTD covering the Bully Camp/ Larette Area, Lafourche and Terrebonne Parishes, La | 2/1/2007 | | Lafourche | Louisiana |
| Buxton  A - Dequincy | Letter Agreement | KM-26180 - ASPECT RESOURCES TEMPLE-INLAND 2-1 | 9/12/2002 | 000493-C | Calcasieu | Louisiana |
| Buxton  A - Dequincy | Letter Agreement | LETTER AGRMT WITH TOPAZ & ASPECT TEMPLE-INLAND 2-1 | 1/10/2004 | 000500-C | Jefferson Davis | Louisiana |

Disclosure Schedule 5.4 to Asset Purchase Agreement

**Material Contracts**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Buxton  A - Dequincy | Joint Operating Agrmt | OA W/ASPECT & TOPAZ BUXTON CREEK A TEMPLE-INLAND 2-1 | | 6/23/2004 | 000501-C | | Calcasieu | Louisiana |
| Buxton  A - Dequincy | Joint Operating Agrmt | OA W/GAITHER ASSET MANAGEMENT, INC. TEMPLE-INLAND 2-1 | | 6/23/2004 | 000502-C | | Calcasieu | Louisiana |
| Buxton  A - Dequincy | Unit Order | KM-26348-A ORDER NO 195-B-3 TEMPLE-INLAND 2-1 | | 8/17/2004 | 000503-C | | Calcasieu | Louisiana |
| Buxton  A - Dequincy | Oil Purchase Contract | Oil Purchase Contract dated November 15, 2016 by and between Shoreline Southeast LLC as "Seller" and Shell Trading (US) Company as "Buyer". | | 11/15/2016 | | | Calcasieu | Louisiana |
| Buxton  A - Dequincy | Gas Purchase Contract | Gas Purchase Contract effective 3/1/16-2/28/17, then year to year with 60 days termination - Shoreline Southeast LLC and Enerfin Field Services LLC. | | 3/1/2016 | | | Calcasieu | Louisiana |
| Castex Dispositon | Letter of Intent | Letter of Intent dated August 24, 20011 between Castex Development Fund, L.P. and Shoreline Southeast LLC and Shoreline Offshore LLC | | 8/24/11 | | | Various | |
| Crimson Acquisition | Purchase and Sale Agreement | Purchase and Sales Agreement dated November 24, 2009 between Shoreline Southeast LLC and Crimson Exploration Operating, Inc. | | 11/24/09 | | | Various | |
| Crimson Acquisition | Assignment, Bill of Sale and Conveyance | Assignment, Bill of Sale and Conveyance dated December 29, 2009, but effective October 1, 2009 between Shoreline Southeast LLC and Crimson Exploration, Inc. and Crimson Exploration Operating, Inc. | | 12/29/09 | | | Various | |
| Crimson Acquisition | Performance Bonds | Performance Bonds for Crimson Acquisition:  Lacassane Company and Grand Lake Field. | | | | | Various | |
| Crimson Acquisition | Closing Letter Agreement | Closing Letter Agreement dated December 29, 2009 between Shoreline Southeast LLC and Crimson Exploration, Inc. and Crimson Exploration Operating, Inc. | | 12/29/09 | | | Various | |
| Diamond | Purchase and Sale Agreement | Purchase and Sale Agreement dated December 2, 2010 between Shoreline Southeast LLC and Energy & Exploration Solutions, LLC. | | 12/2/10 | | | Plaquemines | Louisiana |
| Diamond | Closing Documents | Closing documents for the Diamond Field acquisition dated effective October 1, 2010 between Energy & Exploration Solutions, LLC and Shoreline Southeast LLC. | | 10/1/10 | | | Plaquemines | Louisiana |
| Diamond | Access Agreement | Access Agreement dated January 6, 2011 between Magnolia Real Estate Investments and Shoreline Southeast LLC. | | 1/6/11 | | | Plaquemines | Louisiana |
| Diamond | Purchase and Sale Agreement | Purchase and Sale Agreement (and related closing documents) between  Southern Natural Gas Company and Shoreline Southeast LLC dated March 29, 2011. | | 3/29/11 | | | Plaquemines | Louisiana |
| Diamond | Interconnect Agreement | Interconnect Agreement dated September 16, 2011 between Southern Natural Gas Company, L.L.C. and Shoreline Southeast LLC. | | 9/16/11 | | | Plaquemines | Louisiana |
| Diamond | Liquid Transportation Agreement | Liquid Transportation Agreement dated November 1, 2012 by and between HighPoint Energy LLC and Shoreline Southeast LLC. | | 11/1/12 | | | Plaquemines | Louisiana |
| Diamond | Gas Sale and Purchase Contract | Gas Sale and Purchase Contract dated July 29, 2011 by and between Atmos Energy Marketing, LLC, as "Seller" and Shoreline Energy LLC as "Buyer". | | 7/29/11 | | | Plaquemines | Louisiana |
| Diamond | Gas Sale and Purchase Contract | Gas Sale and Purchase Contract dated October 1, 2011 by and between Intercon Resources, Inc., as "Buyer" and Shoreline Southeast LLC as "Seller". | | 10/01/11 | | | Plaquemines | Louisiana |
| Diamond | Interconnect Agreement | Interconnect Agreement dated September 16, 2011 between Southern Natural Gas Company, L.L.C. (replaced by High Point Gas Transmission), and Shoreline Southeast LLC. | | 9/16/11 | | | Plaquemines | Louisiana |
| Diamond | Oil Purchase Contract | Oil Purchase Contract dated November 14, 2016 by and between Shoreline Southeast LLC as "Seller" and Shell Trading (US) Company as "Buyer". | | 11/14/16 | | | Plaquemines | Louisiana |
| Energy XXI Acquisition | Purchase and Sale Agreement | Purchase and Sale Agreement dated May 11, 2011 between Energy XXI Onshore, LLC as Seller, and Shoreline Southeast LLC and Shoreline Offshore LLC, as Buyer. | | 5/11/11 | | | Various | |
| Energy XXI Acquisition | Platform Boarding Agreement | Platform Boarding Agreement dated June 6, 2011 between  Castex Energy, Inc. (Owner) and Shoreline Energy LLC (Boarder). | | 6/6/11 | | | Various | |
| Eugene Island 224 No. 7 Well Prospect (EI 224) | Participation Agreement | Participation Agreement dated June 18, 2009 between Shoreline Offshore LLC and Pingora Exploration Company LLC. | | 6/18/09 | | | Eugene Island 224 | |
| Eugene Island 224 No. 7 Well Prospect (EI 224) | Offshore Operating Agreement | Offshore Operating Agreement dated February 2, 2009 between Castex Offshore, Inc., as Operator, and Shoreline Offshore LLC, et al, as Non-Operators. | | 2/2/09 | | | Eugene Island 224 | |
| Eugene Island 224 No. 7 Well Prospect (EI 224) | Letter Agreement | Letter Agreement dated November 19, 2009 between Shoreline Offshore LLC and Castex Offshore, Inc. regarding insurance. | | 11/19/09 | | | Eugene Island 224 | |
| Eugene Island 224 No. 8 Well Prospect (EI 224) | Participation Agreement | Participation Agreement dated August 17, 2010 between Shoreline Offshore LLC and Pingora Exploration Company LLC. | | 8/17/10 | | | Eugene Island 224 | |
| Eugene Island 224 No. 8 Well Prospect (EI 224) | Offshore Operating Agreement | Offshore Operating Agreement dated August 17, 2010 between Castex Offshore, Inc. as Operator, and CL&F Resources LP et al, as Non-Operators. | | 8/17/10 | | | Eugene Island 224 | |
| Eugene Island 224 | Slot Rental Agreement | Slot Rental Agreement dated April 11, 2011 between Castex Offshore, Inc., CL&F Resources LP, GOM-C Exploration, LLC, Bois d'Arc Exploration LLC, Shoreline Offshore LLC, and Juniper Exploration, as "Owners", and Castex, CL&F, GOM-C, Shoreline, and Juniper, as "Lessees". | | 4/11/11 | | | Eugene Island 224 | |
| Eugene Island 224 | Production Handling Agreement | Production Handling Agreement dated effective April 11, 2011 between Castex Offshore Inc. et al, as Processors, and Castex Offshore Inc. et al, as Producers. | | 4/11/11 | | | Eugene Island 224 | |

**Disclosure Schedule 5.4 to Asset Purchase Agreement**

**Material Contracts**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Eugene Island 224 | Engagement Letter | Engagement Letter dated September 3, 2013 concerning Preferential Purchase Rights (with respect to EI 224 from Apache Corporation) by and between Michael L. Grove and Shoreline Offshore LLC et al. | | 9/3/13 | | | Eugene Island 224 | |
| Eugene Island 224 | Deep Rights Letter Agreement | Letter Agreement dated October 29, 2013 between Apache Corporation and Shoreline Offshore LLC et al regarding Apache's deep rights. | | 10/29/13 | | | Eugene Island 224 | |
| Eugene Island 224 | Purchase and Sale Agreement | Purchase and Sale Agreement dated November 22, 2013 by and among Apache Corporation, as Seller, and Castex Offshore, Inc, et al, as Buyer. | | 11/22/13 | | | Eugene Island 224 | |
| Eugene Island 224 | Master Facilities Use, Access Production Handling and | Master Facilities Use, Access, Production Handling and Transportation Agreement dated November 22, 2013 by and amond Apache Corporation, et al, and Castex Offshore, Inc. et al. | | 11/22/13 | | | Eugene Island 224 | |
| Eugene Island 224 | Omnibus Assignment, Conveyance and Bill of Sale | Omnibus Assignment, Conveyance and Bill of Sale dated effective July 1, 2013, by Apache Corporation, as Assignor, and Castex Offshore, Inc. et al, as Buyer. | | 7/1/13 | | | Eugene Island 224 | |
| Eugene Island 224 | Decommissioning Agreement | Decommissioning Agreement dated November 22, 2013 by and among Apache Corporation et al and Shoreline Offshore LLC. | | 11/22/13 | | | Eugene Island 224 | |
| Garden Island Bay East | Participation Agreement | Participation Agreement dated April 15, 2011 between Forest Oil Corporation, Badger Energy, L.L.C. and Marlin Onshore I, L.L.C. | | 4/15/11 | | | Plaquemines | Louisiana |
| Garden Island Bay East | Operating Agreement | Operating Agreement dated April 15, 2011 between Badger Energy, L.L.C., Marline Onshore I, L.L.C., and Forest Oil Corporation. | | 4/15/11 | | | Plaquemines | Louisiana |
| Garden Island Bay East | Voluntary Unit Agreement | Voluntary Unit Agreement dated February 9, 2011, The State of Louisiana, State Mineral Board and Forest Oil Corporation. | | 2/9/11 | | | Plaquemines | Louisiana |
| Grand Lake | Bill of Sale and Conveyance | Assignment, Partial Assignment, Bill of Sale and Conveyance dated July 1, 2010 between Plains Marketing, L.P., as Assignor, and Shoreline Southeast LLC, as Assignee. (3" Gas Line) | | 7/1/10 | | | Cameron | Louisiana |
| Grand Lake | License Agreement | License Agreement dated September 14, 2010 between Plains Marketing, L.P. and Shoreline Southeast LLC. | | 9/14/10 | | | Cameron | Louisiana |
| Grand Lake | Bareboat Charter Agreement | Bareboat Charter Agreement dated July 14, 2011 between Shoreline Southeast LLC and Phillips Marine, LLC. | | 7/14/11 | | | Cameron | Louisiana |
| Grand Lake | Land Lease Agreement | Land Lease Agreement between Shoreline Southeast LLC and Plains Marketing. | | | | | Cameron | Louisiana |
| Grand Lake | Oil Purchase Contract | Oil Purchase Contract dated February 19, 2010 by and between Shoreline Southeast LLC as "Seller" and Plains Marketing, L.P. as "Buyer". | | 2/19/10 | | | Cameron | Louisiana |
| Grand Lake East | Purchase and Sale Agreement | Purchase and Sale Agreement dated January 23, 2013 by and between Crawford Hughes Energy, LLC and Crawford Hughes Operating Company, as Seller, and Shoreline Southeast LLC, as Buyer. | | 1/23/13 | | | Cameron | Louisiana |
| Indian Village - Pipeline | Participation Agreement | Participation Agreement dated December 15, 2015 by and between Shoreline Southeast LLC and White Marlin Oil and Gas Company, LLC. | | 12/15/15 | | | Jefferson Davis | Louisiana |
| Indian Village - Pipeline | Participation Agreement | First Amendment to Participation Agreement dated April 1, 2016 by and between Shoreline Southeast LLC and White Marlin Oil and Gas Company, LLC. | | 4/1/16 | | | Jefferson Davis | Louisiana |
| Indian Village - Pipeline | Operating Agreement | Operating Agreement dated February 19, 2015 by and between Shoreline Southeast LLC and White Marlin Oil and Gas Company, LLC. | | 2/19/15 | | | Jefferson Davis | Louisiana |
| Indian Village - Pipeline | Participation Agreement | Participation Agreement dated January 1, 2016 by and between Shoreline Southeast LLC and Island Energy LLC. | | 1/1/16 | | | Jefferson Davis | Louisiana |
| Indian Village - Pipeline | Participation Agreement | First Amendment to Participation Agreement dated January 1, 2016 by and between Shoreline Southeast LLC and Island Energy LLC. | | 1/1/16 | | | Jefferson Davis | Louisiana |
| Indian Village - Pipeline | Operating Agreement | Operating Agreement dated January 1, 2016 by and between Shoreline Southeast LLC and Island Energy, LLC. | | 1/1/16 | | | Jefferson Davis | Louisiana |
| Indian Village - Pipeline | Gas Purchase Contract | Gas Purchase Contract dated August 1, 2013 by and between Shoreline Southeast LLC as "Seller" and ConocoPhillips Company as "Buyer". | | 08/01/13 | | | Jefferson Davis | Louisiana |
| Indian Village - Pipeline | Oil Purchase Contract | Oil Purchase Contract dated November 15, 2016 by and between Shoreline Southeast LLC as "Seller" and Shell Trading (US) Company as "Buyer". | | 11/15/16 | | | Jefferson Davis | Louisiana |
| Indian Village - Pipeline | Interconnect Agreement | Interconnect Agreement effective 03/08/16 for a primary term of one year, then year to year with 30-day notice of termination. Shoreline Southeast LLC and Tennessee Gas Pipeline Company, L.L.C. | | 3/8/16 | | | Jefferson Davis | Louisiana |
| Joe McHugh North | Prospect file | Castex and Energy XXI    Operator - Castex | | 04/15/07 | | | Lafourche | Louisiana |
| Joe McHugh North | Joint Operating Agreement | Castex and Energy XXI    Operator - Castex | | 04/15/07 | 11068000 | | Lafourche | Louisiana |
| Joe McHugh North | Bill of Sale | Energy XXI and Castex | | 04/22/08 | 11146000 | | Lafourche | Louisiana |
| Joe McHugh North | Unit Order | | | | 11675000 | | Lafourche | Louisiana |
| Lacassine | Oil Purchase Contract | Oil Purchase Contract dated May 1, 2016 by and between Shoreline Southeast LLC as "Seller" and Phillips 66 Company as "Buyer". | | 05/01/16 | | | Cameron | Louisiana |

Disclosure Schedule 5.4 to Asset Purchase Agreement

Material Contracts

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Lacassine Deep | Agreement | Agreement by and between Horizon Resource Management, LLC and Shoreline Southeast LLC whereby Horizon is granted the option to elect to receive an udivided one percent (1.00%) working interest after casing point. | 09/05/12 | | | Cameron | Louisiana |
| Lacassine Deep | Participation Agreement | Participation Agreement dated effective October 27, 2014 between Shoreline Southeast LLC and Talon Oil  Gas II, L.L.C. | 10/27/14 | | | Cameron | Louisiana |
| Lacassine Deep | Operating Agreement | Operating Agreement dated effective October 27, 2014 between Shoreline Southeast LLC and Talon Oil  Gas II, L.L.C. | 10/27/14 | | | Cameron | Louisiana |
| Lacassine Deep | Operating Agreement | Operating Agreement dated efective February 1, 2015 between Shoreline Southeast LLC and Horizon Resource Management, LLC | 02/01/15 | | | Cameron | Louisiana |
| Lacassine Deep | Compensatory Royalty Agreement | Compensatory Royalty Agreement dated June 2, 2015, but effective March 22, 2015 by and between the United States of America, throught the Secretary of the Interior and Shoreline Southeast LLC. | 03/22/15 | | | Cameron | Louisiana |
| Lacassine Deep | Gas Purchase Contract | Gas Purchase Contract dated May 1, 2015, by and between Shoreline Southeast LLC and Talon Oil  Gas, II, LLC, as Seller, and Targa Midstream Services LLC, as Buyer. | 05/01/15 | | | Cameron | Louisiana |
| Lacassine Deep | Ratification and Joinder of Gas Contract | Ratification and Joinder of Gas Contract | 05/01/15 | | | Cameron | Louisiana |
| Lacassine Deep | Encroachment Agreement | Encroachment Agreement dated June 17, 2015 by and between Natural Gas Pipeline Company of America LLC and Shoreline Southeast LLC. | 06/17/15 | | | Cameron | Louisiana |
| Apple (Lafourche 23-1) Lake Enfermer | Joint Operating Agreement | Joint Operating Agreement dated November 15, 2011 between Castex Energy, Inc. as Operator and Blue Moon Exploration et al  as non-operator | 11/15/11 | | | Lafourche | Louisiana |
| Apple (Lafourche 23-1) Lake Enfermer | Participation Agreement | Participation Agreement and associated Joint Operating Agreement dated January 1, 2010 between Blue Moon Exploration Company, LLC and Petrogulf Corporation, et al. | 01/01/10 | | | Lafourche | Louisiana |
| Apple (Lafourche 23-1) Lake Enfermer | Participation Agreement | Participation Agreement and associated Joint Operating Agreement dated March 1, 2012 between Blue Moon Exploration Company, LLC and Castex Energy, Inc. | 03/01/12 | | | Lafourche | Louisiana |
| Apple (Lafourche 23-1) Lake Enfermer | Production Handling Agreement | Production Handling Agreement dated May 1, 2013 between Manti Exploration Operating, LLC, as Processor and Castex Energy, Inc., as Producer. | 05/01/13 | | | Lafourche | Louisiana |
| Leeville | Exploration Agreement | Agreement (exploration) dated November 12, 1928, as amended, by and between The Louisiana Land and Exploration Company and The Texas Company, covering 5422.95 acres in Lafourche Parish, Louisiana, being all or portions of Sections 8, 9, 13, 14, 15 17, 20, 21, 22, 26, 27, 28, 29, 33,and 34 in T21S-R22E, and all portions of Sections 2, 3, and 4, in T22S-R22E, less and except all depths below the top of the Cibcides Carstenst Formation as encountered at induction electrical depth of 12, 950 feet in the TX LL&E Well No. 197. (Same agreement as set up under EnerVest Lease File No. LA013-LAF-001-000.) | 11/12/28 | | | Lafourche | Louisiana |
| Leeville | Amendment | Amendment dated March 1, 1994, by and between The Louisiana Land and Exploration Company and Texaco Inc. amending Agreement dated November 12, 1928 (LA013-C004). | 03/01/94 | | | Lafourche | Louisiana |
| Leeville | Settlement Agreement | Confidential Settlement Agreement dated July 26, 1991, by and between Texaco Inc. and The Louisiana Land and Exploration Corporation. | 07/26/91 | | | Lafourche | Louisiana |
| Leeville | Sublease Agreement | Agreement (sublease) dated December 30, 1942, recorded in the records of Lafourche Parish, Louisiana, in Book 105, Folio 139, Entry No. 60273, by and between Edward Becker, in his individual capacity and sole owner of Mexican Gulf Petroleum Company, and The Texas Company, covering 360 acres, more or less, being the SE/4 SE/4 Section 34-T21S-R22E, N/2 S/2 and S/2 N/2 Section 35-T21S-R22E, as amended by agreement dated May 12, 1944, to include N/2 S/2 and S/2 N/S Section 36-T21S-R22E, being all of the acreage (680 acres) covered by that certain oil and gas mining lease dated February 25, 1942, between R R Barrow Inc., as Lessor, and Mexican Gulf Petroleum Company and/or Edward Becker, as Lessee. | 12/30/42 | | | Lafourche | Louisiana |
| Leeville | Agreement | Agreement dated May 12, 1944, recorded in Book 111, Folio 311, Entry No. 64131, supplementing, amending and reforming that certain sublease dated December 30, 1942, covering  680 acres of land, more or less, being the SE/4 SE/4 Section 34, N/2 S/2 and S/2 N/2 Section 35 and N/2 S/2 and S/2 N/2 Section 36, all in T21S-R22E, being all of the acreage covered by that certain oil and gas mining lease dated February 25, 1942, between RR Barrow Inc., as Lessor, and Mexican Gulf Petroleum Company and/or Edward Becker, as Lessee. | 05/12/44 | | | Lafourche | Louisiana |
| Leeville | Compromise Agreement | Compromise Agreement dated July 25, 1957, between the City of New Orleans, Trustee and others, and The Louisiana Land and Exploration Company and Agreement dated July 25, 1957, recorded in the records of Lafourche Parish, Louisiana, in COB 224, Entry No., 151814, between The Louisiana Land and Exploration Company, The Texas Company, and The City of New Orleans, et al. | 07/25/57 | | | Lafourche | Louisiana |

Disclosure Schedule 5.4 to Asset Purchase Agreement

Material Contracts

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Leeville | Conservation Order | State of Louisiana Office of Conservation Order No. 617-B dated April 5, 1965, effective April 1, 1965, concerning the application of Texaco Inc. for establishment of rules and regulations and the creation of drilling and production unit for the production of oil and gas from the Upper 96 Sand of the Leeville Field, Lafourche Parish, Louisiana. | | 04/05/65 | | Lafourche | Louisiana |
| Leeville | Compression and Dehydration Agreement | Compression and Dehydration Agreement dated effective January 1, 2000, by and between EnerVest Energy, L.P. and Diasu Oil & Gas Company Inc., Leeville Field, Lafourche Parish, Louisiana. | | 01/01/00 | | Lafourche | Louisiana |
| Leeville | Surface Use Agreement | Surface Use Agreement dated March 16, 1999, between Texaco Exploration and Production Inc., as Grantor, and Toce Oil Co., Inc., as Grantee, for the right to use the existing canal and slip located in the N/2 of Section 22-T21S-R22E Lafourche Parish, Louisiana, for the purposes of re-entering, drilling, completing and operating the Texaco-LL&E Well No. 193 well under Sublease dated June 23, 1986, granted by Texaco Inc. in favor of Toce Oil Co., Inc., as amended by instrument dated February 10, 1987. | | 03/16/99 | | Lafourche | Louisiana |
| Leeville | Exploration Agreement | Exploration Agreement effective February 2, 2004, by and between EnerVest Energy, L.P., and Manti-EnerVest. Ltd covering leases and lands within a defined Area of Mutual Interest and excluding certain specified wells identified in Exhibit C as incorporated by First Amendment to Exploration Agreement, Leeville Field, Lafourche Parish, Louisiana, as amended by letter agreement by letter agreement dated April 21, 2004, and amended by Second Amendment to Exploration Agreement dated April 1, 2005. Third Amendment to Exploration Agreement dated July 15, 2005, and Fourth Amendment to Exploration Agreement dated July 18, 2005. | | 02/02/04 | | Lafourche | Louisiana |
| Leeville | Letter Agreement | Letter Agreement dated September 21, 2004, by and between Chevron, USA Inc. (Chevron Texaco) and EnerVest Energy, L.P., pertaining to the repair of the Leeville Dock. | | 09/21/04 | | Lafourche | Louisiana |
| Leeville | Global Settlement Agreement | Global Settlement Agreement by and among Texaco Inc., The Louisiana Land and Exploration Company, and the State of Louisiana ("Global Settlement") dated February 22, 1994, and effective February 1, 1994, recorded in the records in Lafourche Parish, Louisiana, on April 24, 1994, in Book 1205, Page 488, Entry No. 765351, a complete copy which is recorded in the records of Terrebonne Parish, Louisiana, in Conveyance Book 1413, under Entry No. 935,497, as amended by that certain Amendment to the Global Settlement dated April 3, 1998 and recorded in the records of Plaquemines Parish, Louisiana in C.O.B. 928 at Folio 593. | | 02/01/94 | | Lafourche | Louisiana |
| Leeville | Canal Letter Agreement | Canal Letter Agreement, dated February 6, 1963, granted by The Louisiana Land and Exploration Company, as Grantor, in favor of Texaco, Inc., as Grantee. | | 02/06/63 | | Lafourche | Louisiana |
| Leeville | Purchase and Sale Agreement | Purchase and Sale Agreement dated effective January 1, 2000 by and between Texaco Exploration Inc., et al as Seller and Enervest Energy, L.P. a Buyer. | | 01/01/00 | | Lafourche | Louisiana |
| Leeville | Assignment | Assignment dated effective January 1, 2000 by and between Texaco Exploration Inc. as Assignor and Enervest Energy, L.P. as Assignee. | | 01/01/00 | | Lafourche | Louisiana |
| Leeville | Global Settlement Agreement | Global Settlement Agreement by and among Texaco Inc., The Louisiana Land and Exploration Company and the State of Louisiana dated effective February 1, 1994, as amended by that certain Amendment to the Global Settlement dated April 3, 1998, (as amended, the "Global Settlement Agreement"), and being recorded in the records of St. Mary Parish, Louisiana, in Conveyance Book 36-W, Entry No., 244, 947, and recorded in the records of Plaquemines Parish, Louisiana in C.O.B. 928 at Folio 593. | | 02/01/94 | | Lafourche | Louisiana |
| Leeville | Purchase and Sale Agreement | Purchase and sale Agreement dated effective July 1, 2005 whereby certain interests of EnerVest Energy, L.P., including the Leeville Field, were acquired by Goldking Energy Corporation and Goldking Energy Corporation, by stock purchase and subsequent name change, was subsequently in Dune Properties, Inc. | | 07/01/05 | | Lafourche | Louisiana |
| Leeville | Gas Purchase Contract | Gas Purchase Contract dated August 1, 2013 by and between Shoreline Southeast LLC as "Seller" and ConocoPhillips Company as "Buyer". | | 08/01/13 | | Lafourche | Louisiana |
| Leeville | Oil Purchase Contract | Oil Purchase Contract dated October 1, 2013 by and between Shoreline Southeast LLC as "Seller" and Gulfmark Energy, Inc. as "Buyer". | | 10/01/13 | | Lafourche | Louisiana |
| Leeville | Commercial Lease | A Commercal Lease by and between Tidewater Dock, Inc., as Lessor, and Dune Energy, Inc., as Lessee, commencing February 1, 2008, for a term of two years and thereafter month to month | | 02/01/08 | | Lafourche | Louisiana |
| Leeville | Blanket Tim Charter Agreement | A Blanket Tim Charter Agreement dated May 29, 2009, by and between Central Boat Rentals, Inc., as Owner, and Dune Energy, Inc. / Dune Operating Company, as Charterer | | 05/29/09 | | Lafourche | Louisiana |
| Leeville | Barge Bareboat Charter Party Agreement | A Barge Bareboat Charter Party Agreement dated circa May 29, 2009, by and between Central Boat Rentals, Inc., as Owner, and Dune Energy, Inc. / Dune Operating Company, as Charterer | | 05/29/09 | | Lafourche | Louisiana |
| Leeville | Contract Operating Agreement | Contract Operating Agreement dated November 1, 2010 between Manti Exploration Operating, LLC and Dune Properties. | | 11/01/10 | | Lafourche | Louisiana |

Disclosure Schedule 5.4 to Asset Purchase Agreement

Material Contracts

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Leeville | Amendment to Contract Operating Agreement | Amendment of Contract Operating Agreement dated June 1, 2016 between Shoreline Southeast LLC and White Marlin Oil and Gas Company, LLC. | | 06/01/16 | | Lafourche | Louisiana |
| Leeville (CNO et al 1, Heirs of Abraham 1, LL&E 342, Lefort 1 and 1D, LL&E 344ST, LL&E 340) | Joint Operating Agreement | Joint Operating Agreement dated November 1, 2010 between Manti Exploration Operating, LLC as Operator and Dune Properties, Inc, et al as Non-Operators, as amended. | | 11/01/10 | | Lafourche | Louisiana |
| Leeville (CNO et al 1, Heirs of Abraham 1, LL&E 342, Lefort 1 and 1D, LL&E 344ST, SL 20783 "B" #2, LL&E 340) | Omnibus Agreement | Omnibus Agreement effective November 1, 2010 between Manti Equity Partners, LP, et al and Dune Properties, Inc. | | 11/01/10 | | Lafourche | Louisiana |
| Leeville (LL&E 344ST) | Farmout Agreement | Farmout Agreement dated December 26, 2012 between Toce Oil Co., Inc., et al and Manti Equity Partners, LP | | 12/26/12 | | Lafourche | Louisiana |
| Leeville (LL&E 344ST) | Letter Agreement | Letter Agreement dated January 17, 2013 between Dune Properties, Inc. and Manti Exploration Operating, LLC. | | 01/17/13 | | Lafourche | Louisiana |
| Leeville (Heirs of S. Abraham 1) | Letter Agreement | Letter Agreement dated July 27, 2012 between Dune Properties, Inc. and Manti Exploration Operating, LLC. | | 07/27/12 | | Lafourche | Louisiana |
| Leeville (Heirs of S. Abraham 1) | Farmout Agreement | Farmout Agreement dated August 6, 2012 between Toce Oil Co., Inc. et al and Manti Equity Partners, LP | | 08/06/12 | | Lafourche | Louisiana |
| Leeville (Heirs of S. Abraham 1) | Facility Use Agreement | Facility Use Agreement effective February 1, 2013, by and between Toce Oil Co., Inc. and Manti Exploration Operating, LLC | | 02/01/13 | | Lafourche | Louisiana |
| Leeville - Saints | Letter Agreement | Letter Agreement dated August 24, 2011 between Blue Moon Exploration Company and Marlin Onshore I, L.L.C. | | 8/24/11 | | Lafourche | Louisiana |
| Leeville - Saints | Participation Agreement | Participation Agreement dated effective August 15, 2011 among Manti Equity Partners, LP, Manti Exploration & Production, Inc. and Blue Moon Exploration Company, LLC | | 8/15/11 | | Lafourche | Louisiana |
| Leeville - Saints | Operating Agreement | Operating Agreement dated August 23, 2011 between Manti Exploration Operating, LLC, as Operator, and Manti Equity Partners, LP, et al. | | 8/23/11 | | Lafourche | Louisiana |
| Leeville - Elise | Participation Agreement | Participation Agreement dated effective February 19, 2015 by and between White Marlin Oil & Gas and Shoreline Southeast LLC. | | 2/19/2015 | | Lafourche | Louisiana |
| Leeville - Victoria | Participation Agreement | Participation Agreement dated effective February 19, 2015 by and between White Marlin Oil & Gas and Shoreline Southeast LLC. | | 2/19/2015 | | Lafourche | Louisiana |
| Leeville - Mia | Participation Agreement | Participation Agreement dated effective February 19, 2015 by and between White Marlin Oil & Gas and Shoreline Southeast LLC. | | | | Lafourche | Louisiana |
| Leeville Deep | Participation Agreement | Participation Agreement dated August 24, 2012 Manti Equity Partners, LP as Seller and Winn Exploration Co., et al as Buyer | | 08/24/12 | | Lafourche | Louisiana |
| Leeville Deep | Joint Operating Agreement | Joint Operating Agreement dated November 1, 2010 between Manti Exploration Operating, LLC as Operator and Dune Properties, Inc, et al as Non-Operators, as amended. | | 11/01/10 | | Lafourche | Louisiana |
| Little Lake - North Plum Point | Letter Agreement | Letter Agreement dated June 8, 2007 between Baby Oil, Inc. and Shoreline Southeast LLC covering State Lease 2383 and being 400 acres as described on plat of the 10,500' RA SUA created under Louisiana Con. Order No. 604-O and plat of the 9,600' RU SUA created under Louisiana Con. Order No 604-N all located in T18S-R23E in Lafourche and Jefferson Parish | | 6/8/07 | | Lafourche and Jefferson | Louisiana |
| Little Lake - North Plum Point | Production Handling Agreement | Production Handling Agreement between JGC Energy Development (USA) Inc., as Processor, and Shoreline Southeast LLC, as Producer. | | 1/1/13 | | Lafourche and Jefferson | Louisiana |
| Little Lake - North Plum Point | Gas Purchase Contract | Gas Purchase Contract dated September 1, 2011 by and between Shoreline Southeast LLC as "Seller" and American Midstream (Louisiana Intrastate), LLC as "Buyer". | | 09/01/11 | | Lafourche and Jefferson | Louisiana |
| Little Lake - North Plum Point | Oil Purchase Contract | Oil Purchase Contract dated November 15, 2016 by and between Shoreline Southeast LLC as "Seller" and Shell Trading (US) Company as "Buyer". | | 11/15/16 | | Lafourche and Jefferson | Louisiana |
| Marlin Acquisition | Purchase and Sale Agreement | Purchase and Sale Agreement dated August 23, 2012 between Marlin Onshore I, L.L.C., Marlin Energy Southwest, L.P., and Marlin Coastal, L.L.C., as Seller, and Shoreline Southeast LLC, as Buyer. | | 08/23/12 | | Multiple | |
| Multiple | Program Drilling Agreement | Program Drilling Agreement dated effective February 19, 2015 by and between White Marlin Oil & Gas and Shoreline Southeast LLC. | | 02/19/15 | | Various | |
| North Jeff Davis Prospects | Consulting Agreement | Consulting Agreement dated May 24, 2010 between Island Energy, LLC et al and Shoreline Southeast LLC. | | 5/24/10 | | Jefferson Davis | Louisiana |
| Riceville East | Farmout Agreement | Farmout Agreement dated February 19, 1990 between James N. Reichard, Jr. , W. W. Rucks, III and Frank A. Cormier, as Farmor, and Great River Oil & Gas Corporation, as Farmee. | | 02/19/90 | RICE-700 | Vermilion | Louisiana |
| Riceville East | Farmout Agreement | Farmout Agreement dated February 19, 1990 between Jacqueline DeLatte Belasky, Keith Dennis DeLatte, Tracy Lee DeLatte and Leslie Frances DeLatte, as Farmor, and I. H. DeLatte and Frank W. Harrison, Jr., as Farmee. | | 02/19/90 | RICE-701 | Vermilion | Louisiana |
| Riceville East | Farmout Agreement | Farmout Agreement dated February 19, 1990 between I. H. DeLatte and Frank W. Harrison, Jr., as Farmor, and Great River Oil & Gas Corporation, as Farmee. | | 02/20/90 | RICE-702 | Vermilion | Louisiana |

Disclosure Schedule 5.4 to Asset Purchase Agreement

**Material Contracts**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Riceville East | Letter Agreement | Letter Agreement dated March 6, 1990 between PG&E Resources Company and Great River Oil & Gas Corporation. | 03/06/90 | RICE-704 | | Vermilion | Louisiana |
| Riceville East | Operating Agreement | Operating Agreement dated March 6, 1990 between Great River Oil & Gas Corporation, as Operator, and PG&E Resources Company, et al, as Non-Operators. | 03/06/90 | RICE-705 | | Vermilion | Louisiana |
| Riceville East | Reservoirwide Unit Agreement | Reservoirwide Unit Agreement dated February 19, 2002 covering the Miogypsinoides Sand, Reservoir A. | 02/19/02 | RICE-706 | | Vermilion | Louisiana |
| Riceville East | Facilities Agreement | Facilities Agreement dated August 28, 2002 between ANR Pipeline Company and Murphy Exploration and Production Company, et al. | 08/28/02 | RICE-708 | | Vermilion | Louisiana |
| Riceville East | Salt Water Disposal Agreement | Salt Water Disposal Agreement dated May 15, 1996 between Willow Rest Corporation and Murphy Exploration & Production Company. | 05/15/96 | 63204-000 | | Vermilion | Louisiana |
| Sabine Lake | Joint Operating Agreement | SL 19095 #1 | 06/20/07 | 000423-C | | Cameron | Louisiana |
| Sabine Lake | Participation Agreement | SL 19095 #1 | 06/20/07 | 000424-C | | Cameron | Louisiana |
| Southwest Lake Boeuf | Area Of Mutual Interest | BOUDREAUX PROPERTIES INC | 5/12/2004 | 1700806 | | Lafourche | Louisiana |
| Southwest Lake Boeuf | Exploration Agreement | PBC #1.PALACE ET AL EXPLOR. AGMT | 9/27/2005 | 1703697 | | Lafourche | Louisiana |
| Southwest Lake Boeuf | Letter Agreement | DOMINION EXPLORATION AND PRODUCTION INC | 1/27/2007 | 1700420 | | Lafourche | Louisiana |
| Southwest Lake Boeuf | Miscellaneous Agreement | GRAND BAYOU/PART ASGMT/DEPI/HELIS | 6/1/2006 | 1700561 | | Lafourche | Louisiana |
| Southwest Lake Boeuf | Miscellaneous Agreement | GRAND BAYOU/PT ASGMT/HELIS ETAL TO DEPI | 1/27/2007 | 1700579 | | Lafourche | Louisiana |
| Southwest Lake Boeuf | NAESB -- Le Blanc | XTO ENERGY INC. (TRANSPORTER GSPL 4/1/12-10/31/12) | 1/1/2008 | | | Lafourche | Louisiana |
| Southwest Lake Boeuf | Operating Agreement | ROUSSEAU "J" JOA 04/01/2002 | 4/1/2002 | 1700347 | | Lafourche | Louisiana |
| Southwest Lake Boeuf | Salt Water Disposal Agreement | Salt Water Disposal Agreement dated September 1, 2008 between WAC LeBlanc Properties, L.L.C., et al and XTO Energy Inc. | 9/1/2008 | | | Lafourche | Louisiana |
| Southwest Lake Boeuf | Participation Agreement | GRAND BAYOU PART AGMT W/JOA (4/5/06) | 4/5/2006 | 1700417 | | Lafourche | Louisiana |
| Southwest Lake Boeuf | Ratification and Amendment of Participation Agreement | Ratification and Amendment of Participation Agreement and Operating Agreement dated effective August 8, 2006 by and among Helis Oil & Gas Company and Dominion Exploration & Production, Inc, et al. | 8/8/2006 | 1700578 | | Lafourche | Louisiana |
| Southwest Lake Boeuf | Ratification and Joinder of Purchase and Sale Agreement | Ratification and Joinder of Purchase and Sale Agreement by and Red Willow Offshore, LLC and Knight Resources, LLC | 7/1/2013 | | | Lafourche | Louisiana |
| Southwest Lake Boeuf | Ratification and Amendment of Participation Agreement | Second Ratification and Amendment of Participation Agreement and Operating Agreement dated effective January 6, 2014 by and among Shoreline Southeast LLC, Red Willow Offshore, LLC and Cheyenne Petroleum Company. | 1/6/2014 | | | Lafourche | Louisiana |
| Southwest Lake Boeuf | Ratification and Amendment of Participation Agreement | Third Ratification and Amendment of Participation Agreement and Operating Agreement dated effective May 6, 2014 by and between Shoreline Southeast LLC and Cheyenne Petroleum Company. | 5/6/2014 | | | Lafourche | Louisiana |
| Southwest Lake Boeuf | Gas Purchase Contract | Gas Purchase Contract dated November 1, 2013 by and between Shoreline Southeast LLC as "Seller" and Trans Louisiana Gas Pipeline as "Buyer". | 1/1/2013 | | | Lafourche | Louisiana |
| Southwest Lake Boeuf | Oil Purchase Contract | Oil Purchase Contract dated November 15, 2016 by and between Shoreline Southeast LLC as "Seller" and Shell Trading (US) Company as "Buyer". | 11/15/2016 | | | Lafourche | Louisiana |
| Southwest Speaks | Declaration of Pooled Gas Unit | Marlin et al | first date of production | 10530000 | | Lavaca | Texas |
| Southwest Speaks | Designation of Unit | Operator - JWR Exploration | 05/08/85 | 10620000 | | Lavaca | Texas |
| Southwest Speaks | Designation of Unit | Operator - JWR Exploration | 04/30/86 | 10621000 | | Lavaca | Texas |
| Southwest Speaks | Farmout | Costilla Energy and Yuma | 10/09/95 | 10622000 | | Lavaca | Texas |
| Southwest Speaks | Amine Plant Agreement | United Oil, McCulloch, Yuma Costilla et al | 07/22/97 | 10623000 | | Lavaca | Texas |
| Southwest Speaks | Farmout | Conoco and Yuma | 08/03/95 | 10624000 | | Lavaca | Texas |
| Southwest Speaks | Farmout | Coastal Plains et al and United Resources | 09/02/03 | 10625000 | | Lavaca | Texas |
| Southwest Speaks | Farmout | Magnum and United Oil & Gas | 04/29/96 | 10626000 | | Lavaca | Texas |
| Southwest Speaks | Participation Agreement | United Resources and Orr Exploration | 09/17/03 | 10627000 | | Lavaca | Texas |
| Southwest Speaks | Purchase and Sale Agreement | United Oil to Daimon Partners | 05/01/02 | 10628000 | | Lavaca | Texas |
| Southwest Speaks | Settlement Agreement | Unified, United, Daimon, Magnum et al | 01/30/01 | 10629000 | | Lavaca | Texas |
| Southwest Speaks | Farmout | Conoco and United | 01/31/00 | 10630000 | | Lavaca | Texas |
| Southwest Speaks | Acquisition and Farmout | Coastal Plains et al and United | 02/19/98 | 10631000 | | Lavaca | Texas |
| Southwest Speaks | Joint Operating Agreement | Operator - United Oil | 03/27/01 eff: 01/30/01 | 10632000 | | Lavaca | Texas |
| Southwest Speaks | Settlement Agreement | | | 10633000 | | Lavaca | Texas |
| Southwest Speaks | Sale of Interest and Agreement | United Oil and Yuma | 09/25/95 | 10634000 | | Lavaca | Texas |

**Disclosure Schedule 5.4 to Asset Purchase Agreement**

**Material Contracts**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Southwest Speaks | Participation Agreement | United and Daimon | | 09/21/00 | 10635000 | | Lavaca | Texas |
| Southwest Speaks | Participation Agreement | | | | 10636000 | | Lavaca | Texas |
| Southwest Speaks | Participation Agreement | | | | 10637000 | | Lavaca | Texas |
| Southwest Speaks | Letter Agreement | United, Daimon and LDNG | | 03/26/01 | 10638000 | | Lavaca | Texas |
| Southwest Speaks | Purchase and Sale | Marlin Energy to Energy XXI | | 02/21/2006 eff: 01/01/06 | 11217000 | | Lavaca | Texas |
| Topsy, Southeast | Letter Agreement | Letter Agreement dated November 5, 2012 between Wildwing Investements, Inc. and Shoreline Southeast LLC. | | 11/05/12 | | | Jefferson Davis | Texas |
| Topsy, Southeast | Operating Agreement | Operating Agreement dated March 1, 2014 between Shoreline Southeast LLC, as Operator, and Island Energy LLC, et al, as Non-Operators. | | 03/01/14 | | | Jefferson Davis | Texas |
| Topsy, Southeast | Oil Purchase Contract | Oil Purchase Contract dated November 15, 2016 by and between Shoreline Southeast LLC as "Seller" and Shell Trading (US) Company as "Buyer". | | 11/15/16 | | | Jefferson Davis | Texas |
| XTO Acquisition | Purchase and Sale Agreement | Purchase and Sale Agreement dated September 26, 2012 between XTO Energy Inc., as Seller, and Shoreline Southeast LLC, as Buyer. | | 09/26/12 | | | Multiple | Texas |

**Confidentiality Agreements**

| DISCLOSING PARTY | REVIEWING PARTY | DESCRIPTION | | DATED | EXPIRES |
|---|---|---|---|---|---|
| Kinetica Partners,LLC | Shoreline Southeast LLC | Sections of Kinetica's 524A-100 Pipeline | | 09/23/14 | 9/24/2017 |
| Shoreline Energy LLC | Amni International Petroleum Development Company Limited | Shoreline Properties | | 10/14/14 | 10/14/2017 |
| Shoreline Southeast LLC | PerPetro Energy, LLC | Shoreline Properties | | 01/09/15 | 1/9/2017 |
| Shoreline Energy LLC | Rockleaf Holdings LLC | | | | |
| Rockleaf Holdings LLC | Shoreline Energy LLC | Mutual Non-Disclosure Agreeemt | | 01/23/15 | 1/23/2017 |
| Shoreline Energy LLC | Aspect Holdings, LLC | Shoreline Properties | | 02/24/15 | 2/24/2017 |
| Shoreline Southeast LLC | Seitel, Inc. | Leeville - proposed 3D shoot | | 06/12/15 | 12/12/2016 |
| Shoreline Energy LLC | Hillcrest Petroleum, Ltd. | Shoreline Properties | | 06/19/15 | 12/19/2016 |
| Shoreline Southeast LLC | EnLink Midstream | Leeville Field | | 07/17/15 | 7/17/2017 |
| Shoreline Energy LLC | Goldman, Sachs & Co. | Possible financing and/or advisory services | | 11/12/15 | 11/12/2018 |
| Shoreline Southeast LLC | White Marlin Oil & Gas, LLC | Leeville - proposed 3D shoot | | 12/02/15 | 12/2/2017 |
| Shoreline Energy LLC | Extex Production, Inc. | Tee-Bayou, Newcastle, Coors, Misty, Reagan, Mollie, Easy 8, Magnolia Real Estate #1 | | 02/02/16 | 8/2/2017 |
| Shoreline Energy LLC | Yasheng Group | Potential Joint Venture | | 02/08/16 | 8/8/2017 |
| Shoreline Energy LLC | Parkman Whaling LLC | Parkman provides strategic financial advice | | 02/18/16 | 8/18/2017 |
| Shoreline Energy LLC | Imperial Capital, LLC | Imperial provides strategic financial advice | | 03/01/16 | 9/1/2017 |
| Shoreline Energy LLC | Michael L. Finch | Potential Board Member | | 04/06/16 | 10/6/2017 |
| Shoreline Energy LLC | Samson Energy Company, LLC | Samson's Gulf Coast Division | | 04/14/16 | 10/14/2017 |
| Anadarko Petroleum Corporation | Shoreline Energy LLC | Elm Grove Package Asset Divesture | | 04/27/16 | 4/27/2017 |
| Shoreline Energy LLC | Bayou City Management, LLC | Potential business arrangement | | 06/06/16 | 6/6/2017 |
| EOG Resources, Inc. | Shoreline Energy LLC | Panola, Nacogdoches and San Augustine Counties, TX; De Soto and Sabine Parishes, LA | | 06/09/16 | 6/9/2018 |
| Shoreline Energy LLC/Morgan Stanley | NewVista Energy Partners, LLC | Possible Transaction | | 06/23/16 | 6/23/2017 |
| Shoreline Energy LLC | Upstream Exploration LLC | Potential business arrangement | | 06/27/16 | 6/27/2017 |
| Shoreline Energy LLC | Hilcorp Energy Company | Potential business arrangement | | 06/27/16 | 6/27/2017 |
| Shoreline Energy LLC | Chambers Energy Management, LP | Potential business arrangement | | 06/27/16 | 6/27/2017 |
| Shoreline Energy LLC | Rooster Petroleum, LLC | Potential business arrangement | | 06/27/16 | 6/27/2017 |
| Shoreline Energy LLC | Cox Operating, L.L.C. | Potential business arrangement | | 06/27/16 | 6/27/2018 |
| Shoreline Energy LLC | Arena Investors, LP | Potential business arrangement | | 06/27/16 | 6/27/2018 |
| Shoreline Energy LLC | HPS Investment Partners | Potential business arrangement | | 06/27/16 | 6/27/2018 |
| Linc GP USA | Shoreline Energy LLC | Linc's assets | | 06/29/16 | 12/29/2017 |
| Shoreline Southeast LLC | Hise Exploration Partners, LLC | Coors and Newcastle Prospects - SW Lake Boeuf Field | | 08/19/16 | 8/19/2017 |
| Shoreline Energy LLC | Bluescape Energy Partners LLC | Potential business arrangement | | 08/26/16 | 8/26/2017 |

Disclosure Schedule 5.4 to Asset Purchase Agreement

**Material Contracts**

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Energy LLC | White Marlin Oil & Gas, LLC | Potential business arrangement | | 08/29/16 | 8/29/2017 |
| Shoreline Energy LLC | Summit Partners Credit Advisors, L.P. | Potential financing transaction | | 08/31/16 | 8/31/2017 |
| Shoreline Energy LLC | Tennenbaum Capital Partners, LLC | Potential business arrangement | | 09/06/16 | 9/6/2017 |
| Shoreline Energy LLC | Spectrum Group Management LLC | Potential business arrangement | | 09/06/16 | 9/6/2017 |
| Shoreline Energy LLC | Riverstone Investment Group LLC | Potential business arrangement | | 09/08/16 | 9/8/2017 |
| Shoreline Energy LLC | Shelf Energy LLC | Potential business arrangement | | 09/09/16 | 9/9/2018 |
| Shoreline Energy LLC | Carlyle Investment Management L.L.C. | Potential business arrangement | | 09/13/16 | 9/13/2017 |
| Shoreline Energy LLC | Texas Petroleum Investment Company | Potential business arrangement | | 09/15/16 | 9/15/2017 |
| Shoreline Energy LLC | AEC Holdings, LP | Potential business arrangement | | 09/16/16 | 9/16/2017 |
| Shoreline Energy LLC | Ares Capital Management LLC | Potential financing transaction | | 09/19/16 | 9/19/2018 |
| Shoreline Energy LLC | Morgan Stanley Energy Capital | Possible Transaction | | 09/26/16 | 9/26/2017 |
| Shoreline Energy LLC | Stellus Capital Management, LLC | Potential business arrangement | | 09/28/16 | 3/28/2018 |
| Shoreline Energy LLC | Torrent Oil LLC | Potential business arrangement | | 10/17/16 | 4/17/2018 |
| Shoreline Energy LLC | Krewe Energy, LLC | Potential business arrangement | | 11/23/16 | 11/23/2018 |
| Shoreline Energy LLC | NOC Energy LLC | Potential business arrangement | | 11/28/16 | 11/28/2018 |
| Shoreline Energy LLC | White Knight Production | Potential business arrangement | | 11/30/16 | 11/30/2017 |
| Shoreline Energy LLC | Trimont Energy Limited | Potential business arrangement | | 11/30/16 | 11/30/2018 |
| Shoreline Energy LLC | PerPetro Energy, LLC | Potential business arrangement | | 11/30/16 | 11/30/2018 |
| Shoreline Energy LLC | EnergyQuest II, LLC | Potential business arrangement | | 12/07/16 | 12/7/2017 |
| Shoreline Energy LLC | Jackson Walker LLP | Engagement Letter | | 12/01/16 | |

**Seismic License Agreements**

| LICENSEE | LICENSOR | DESCRIPTION | DATED |
|---|---|---|---|
| Shoreline Energy LLC | Echo Geophysical Corporation | 3-D Gulf Coast Program Agreement | 08/30/12 |
| Shoreline Energy LLC | eSeis, Inc. | Sabine Lake Risk Sharing Agreement | 06/01/09 |
| Shoreline Energy LLC | Fairfield Industries Incorporated | Master License Agreement | 11/03/08 |
| Shoreline Energy LLC | Fairfield Industries Incorporated | Supplement Agreement No. 1 to Master License Agreement | 11/03/08 |
| Shoreline Energy LLC | Geophysical Pursuit, Inc. | Geophysical Exploration Agreement | 06/17/08 |
| Shoreline Energy LLC | Geophysical Pursuit, Inc. | Master Geophysical Data-Use License Agreement | 06/17/08 |
| Shoreline Energy LLC | Geophysical Pursuit, Inc. | Supplement No. 1 to Master Geophysical Data-Use License Agreement | 07/07/08 |
| Shoreline Energy LLC | Geophysical Pursuit, Inc. | Supplement No. 2 to Master Geophysical Data-Use License Agreement | 07/07/09 |
| Shoreline Energy LLC | Geophysical Pursuit, Inc. | Supplement No. 3 to Master Geophysical Data-Use License Agreement | 10/01/10 |
| Shoreline Energy LLC | Geophysical Pursuit, Inc. | Supplement No. 4 to Master Geophysical Data-Use License Agreement | 03/31/11 |
| Shoreline Energy LLC | Geophysical Pursuit, Inc. | Supplement No. 5 to Master Geophysical Data-Use License Agreement | 09/01/11 |
| Shoreline Energy LLC | Geophysical Pursuit, Inc. | Supplement No. 6 to Master Geophysical Data-Use License Agreement | 09/19/11 |
| Shoreline Energy LLC | Seismic Exchange, Inc. | Master Geophysical Data-Use License License | 03/20/10 |
| Shoreline Energy LLC | Seismic Exchange, Inc. | Supplemental Agreement | 04/01/10 |
| Shoreline Energy LLC | Seismic Exchange, Inc. | Supplemental Agreement | 08/06/12 |
| Shoreline Energy LLC | Seismic Exchange, Inc. | Supplemental Agreement | 10/09/12 |
| Shoreline Energy LLC | Seitel Data, Ltd. | 2D & 3D Onshore/Offshore Master Seismic Data Participation and Licensing Agreement | 10/05/12 |
| Shoreline Energy LLC | Seitel Data, Ltd. | Supplemental Agreement | 10/05/12 |
| Shoreline Energy LLC | WesternGeco L.L.C. | Master License Agreement for Multiclient Seismic Data | 07/22/08 |
| Shoreline Energy LLC | WesternGeco L.L.C. | Letter Agreement | 10/01/08 |
| Shoreline Energy LLC | WesternGeco L.L.C. | Supplement 100008328-3D-J0807151 | 07/29/08 |
| Shoreline Energy LLC | WesternGeco L.L.C. | Supplement 100008328-3D-J0807152 | 07/29/08 |
| Shoreline Energy LLC | WesternGeco L.L.C. | Supplement 100008328-3D-J0810034 | 10/09/08 |
| Shoreline Energy LLC | WesternGeco L.L.C. | Supplement 100008328-3D-J0810035 | 10/09/08 |

Disclosure Schedule 5.4 to Asset Purchase Agreement

Material Contracts

| Shoreline Energy LLC | WesternGeco L.L.C. | Supplement 100008328-3D-J1003018 | 03/10/10 |
|---|---|---|---|
| Shoreline Energy LLC | WesternGeco L.L.C. | Supplement 100008328-3D-J1003019 | 03/10/10 |
| Shoreline Energy LLC | WesternGeco L.L.C. | Supplement 100008328-3D-J1107155 | 07/20/11 |
| Shoreline Energy LLC | WesternGeco L.L.C. | Supplement 100008328-3D-J1107156 | 07/20/11 |
| Shoreline Energy LLC | WesternGeco L.L.C. | Supplement 100008328-3D-J1207022 | 07/17/12 |
| Shoreline Energy LLC | WesternGeco L.L.C. | Supplement 100008328-3D-J1207023 | 07/17/12 |
| Shoreline Energy LLC | ExxonMobil Exploration Company | Data License Agreement - Lake Raccourci 3D | 03/31/15 |

**Office and Equipment Leases**

| TYPE | VENDEE/TENANT | | PROVIDER | DESCRIPTION | DATED | EXPIRES |
|---|---|---|---|---|---|---|
| Web Based Land System | Shoreline Energy LLC | | American Data Corporation dba iLandman | Subscription and Services Agreement | 01/15/16 | 1/14/2017 |
| Copier | Shoreline Energy LLC | | Digitech Office Machines, Inc. | Maintenance Agreement | 07/06/16 | 7/5/2017 |
| Copier | Shoreline Energy LLC | | Digitech Office Machines, Inc. | Maintenance Agreement | 02/13/16 | 2/12/2017 |
| Copier | Shoreline Energy LLC | | Digitech Office Machines, Inc. | Maintenance Agreement | 12/02/15 | 12/1/2016 |
| Postage Machine | Shoreline Energy LLC | | Purchase Power | Lease Agreement | 10/27/15 | 1/27/2019 |
| Licence to Drilling Info System | Shoreline Energy LLC | | Drilling Info, Inc. | Agreement | | 4/24/2017 |
| Licence to Drilling Info System | Shoreline Energy LLC | | Drilling Info, Inc. | Agreement | | 4/24/2017 |
| Software Products | Shoreline Energy LLC | | IHS Global Inc. | Master Agreement | | 9/30/2017 |
| AutoCAD | Shoreline Energy LLC | | Autodesk, Inc. | Software License and Service Agreement | 09/17/16 | 9/17/2017 |
| | Shoreline Energy LLC | | JCR Greenspoint Office Venture LLC | Houston office lease | | 11/30/2017 |
| | Shoreline Energy LLC | | Lafayette West LLC (represented by Rault Resources, Inc.) | Lafayette office lease | 12/01/16 | 11/30/2021 |
| | Shoreline Energy LLC | | CIT Finance LLC | Houston copier lease | | 12/17/2017 |
| OGSYS | Shoreline Energy LLC | | Oil & Gas Information Systems, Inc (OGSYS) | Accounting software system | | |
| | Shoreline Energy LLC | | Full Circle Systems, LLC dba DocVue LLC | DocVue yearly maintenance | | 5/31/2017 |
| OGSYS | Shoreline Energy LLC | | Oil & Gas Information Systems, Inc (OGSYS) | OGSYS yearly maintenance | | 1/31/2017 |
| | Shoreline Energy LLC | | Piracle (an Avidxchange company) | Piracle (Create A Check) yearly maintenance | | 2/4/2017 |
| | Shoreline Energy LLC | | Insperity (formerly Administaff Companies II, L.P.) | Client Service Agreement | | 30-day |
| Operational Accounting Services | Shoreline Energy LLC | | Creel & Associates, Inc. | Consultant Agreement | | 60-day |
| AT&T Conferencing Services Term Plan | Shoreline Energy LLC | | AT&T Corp. | Service Agreement | 10/30/14 | 30-day |
| Reservoir Engineering Software | Shoreline Energy LLC | | TRC Consultants, L.C. | End-User Software License Agreement | | |
| Log Data | Shoreline Energy LLC | | A2D Technologies, Inc. | A2D Log-Line Plus! Operating Agreement | 10/08/15 | 9/1/2017 |

**Operations Agreements**

| Vendee | Contract Date | Vendor | Agreement Type |
|---|---|---|---|
| Shoreline Energy LLC | 4/30/13 | A & E Engine and Compression Inc | Master Service Agreement |
| Shoreline Energy LLC | 12/20/07 | Accurate NDE & Inspection LLC | Master Service Agreement |
| Shoreline Energy LLC | 4/27/14 | AMC Liftboats | Master Service Agreement |
| Shoreline Energy LLC | 1/9/14 | Amega West Services | Master Service Agreement |
| Shoreline Energy LLC | 10/13/08 | American Pollution Control Corporation (AMPOL) | Master Service Agreement |
| Shoreline Energy LLC | 12/9/08 | American Warrior(Reagan Energy) | Master Service Agreement |
| Shoreline Energy LLC | 3/27/13 | Antill Pipeline Construction | Master Service Agreement |
| Shoreline Energy LLC | 6/20/12 | ANU Works Inc. (Stans Airboats / Excavators) | Master Service Agreement |
| Shoreline Energy LLC | 2/21/08 | Automation USA | Master Service Agreement |
| Shoreline Energy LLC | 10/1/09 | Bayou Gauging & Services, Inc. | Master Service Agreement |
| Shoreline Energy LLC | 7/11/12 | Bayou Inspection Services, dba Bayou Testers | Master Service Agreement |
| Shoreline Energy LLC | 5/12/10 | B&B Oilfield Services | Master Service Agreement |
| Shoreline Energy LLC | 3/10/14 | Barriere Construction Co | Master Service Agreement |
| Shoreline Energy LLC | 8/8/16 | Basin Chemical Solutions | Master Service Agreement |
| Shoreline Energy LLC | 7/16/14 | Bedrock Petroleum Consultants, LLC | Master Service Agreement |
| Shoreline Energy LLC | 4/13/10 | B&J Inc. (B & J Marine Services) | Master Service Agreement |
| Shoreline Energy LLC | 7/10/08 | Blanchard Contractors, Inc. | Master Service Agreement |
| Shoreline Energy LLC | 8/31/11 | Blue Stream Services ( Pride Technical Serv.) | Master Service Agreement |
| Shoreline Energy LLC | 2/17/12 | Brammer Engineering | Master Service Agreement |
| Shoreline Energy LLC | 7/10/12 | Broussard Brothers Inc. | Master Service Agreement |
| Shoreline Energy LLC | 6/1/14 | Buras Oilfield Services | Master Service Agreement |

Disclosure Schedule 5.4 to Asset Purchase Agreement

**Material Contracts**

| | | | |
|---|---|---|---|
| Shoreline Energy LLC | 8/31/15 | Burner Fire Control, Inc. | Master Service Agreement |
| Shoreline Energy LLC | 7/10/12 | C&C Technologies, Inc. | Master Service Agreement |
| Shoreline Energy LLC | 6/18/14 | C & R Contractors, Inc. | Master Service Agreement |
| Shoreline Energy LLC | 2/27/14 | C. H. Fenstermaker & Associates, Inc. | Master Service Agreement |
| Shoreline Energy LLC | 12/1/10 | Cajun Well Service | Master Service Agreement |
| Shoreline Energy LLC | 6/24/14 | Cardinal Services, LLC (Cardinal Slickline)  VESCO Rentals | Master Service Agreement |
| Shoreline Energy LLC | 7/3/12 | CETCO Oilfield Services | Master Service Agreement |
| Shoreline Energy LLC | 7/22/11 | Chalmers, Collins, & Alwell, Inc. | Master Service Agreement |
| Shoreline Energy LLC | 8/31/12 | Chet Morrison Contractors | Master Service Agreement |
| Shoreline Energy LLC | 6/1/08 | Coastal Flow Field Services | Master Service Agreement |
| Shoreline Energy LLC | 5/14/10 | Completion Specialists | Master Service Agreement |
| Shoreline Energy LLC | 2/20/14 | Couvillon Group LLC | Master Service Agreement |
| Shoreline Energy LLC | 10/10/07 | Crain Brothers, Inc.(Butch Crain Construction) | Master Service Agreement |
| Shoreline Energy LLC | 8/12/13 | Cresent Energy Services | Master Service Agreement |
| Shoreline Energy LLC | 8/21/15 | Cross Diving Services LLC | Master Service Agreement |
| Shoreline Energy LLC | 1/2/00 | Crown Oilfield Construction, LLC(See Zealous Energy) | Master Service Agreement |
| Shoreline Energy LLC | 11/30/07 | CTC Consulting/ The Clement company | Master Service Agreement |
| Shoreline Energy LLC | 1/16/14 | CUDD Energy Srvs/Bronco Oilfield | Master Service Agreement |
| Shoreline Energy LLC | 10/31/07 | Cyrus J. Guidry & Associates | Master Service Agreement |
| Shoreline Energy LLC | 10/29/07 | DNL  (D&L Salvage) | Master Service Agreement |
| Shoreline Energy LLC | 10/29/07 | D & L Salvage  (DNL) | Master Service Agreement |
| Shoreline Energy LLC | 2/13/13 | DART Energy Services LLC | Master Service Agreement |
| Shoreline Energy LLC | 1/21/10 | Davies Construction Inc. | Master Service Agreement |
| Shoreline Energy LLC | 1/11/11 | Drilling Services of America | Master Service Agreement |
| Shoreline Energy LLC | 5/4/15 | Dulan, LLC | Master Service Agreement |
| Shoreline Energy LLC | 5/16/13 | Dupre Energy Services(Pro-Tek Services) | Master Service Agreement |
| Shoreline Energy LLC | 10/18/07 | Dynasty Transportation, Inc. | Master Service Agreement |
| Shoreline Energy LLC | 5/8/13 | Eagle Energy, LLC | Master Service Agreement |
| Shoreline Energy LLC | 10/15/14 | Enventure Global (Expandable liner Leeville Deep) | Master Service Agreement |
| Shoreline Energy LLC | 2/7/13 | Enviro Resources LLC | Master Service Agreement |
| Shoreline Energy LLC | 4/20/12 | Environmental Equipment | Master Service Agreement |
| Shoreline Energy LLC | 10/7/13 | Equipment Rentals & Service LLC | Master Service Agreement |
| Shoreline Energy LLC | 10/9/13 | Forefront(ES&H Consulting) | Consulting agreement |
| Shoreline Energy LLC | 9/30/08 | Estis Well Services | Master Service Agreement |
| Shoreline Energy LLC | 5/30/08 | Fesco Ltd. | Master Service Agreement |
| Shoreline Energy LLC | 8/26/14 | Flexsteek Pipeline Technologies, Inc. | Master Service Agreement |
| Shoreline Energy LLC | 2/17/14 | Fluid Solutions Intl. LLC | Master Service Agreement |
| Shoreline Energy LLC | 2/17/14 | Fluid Technology Service | Master Service Agreement |
| Shoreline Energy LLC | 2/13/13 | Flow Petroleum Services, Inc | Master Service Agreement |
| Shoreline Energy LLC | 2/20/15 | Focus Transport LLC | Master Service Agreement |
| Shoreline Energy LLC | 5/28/13 | Francis Energy Services LLC | Master Service Agreement |
| Shoreline Energy LLC | 11/9/10 | Francis Services (dba Francis Torque Service | Master Service Agreement |
| Shoreline Energy LLC | 8/11/15 | French's Welding & Marine | Master Service Agreement |
| Shoreline Energy LLC | 5/23/14 | Fugro Chance, Inc. | Master Service Agreement |
| Shoreline Energy LLC | 1/11/10 | G & L Well Services | Master Service Agreement |
| Shoreline Energy LLC | 6/10/10 | Gator Rentals | Master Service Agreement |
| Shoreline Energy LLC | 8/18/11 | Global Data Systems, Inc. | Master Service Agreement |
| Shoreline Energy LLC | 8/27/10 | Global Logistics LLC & ACCU-Train Sfty | Master Service Agreement |
| Shoreline Energy LLC | 8/26/2011 | Global Oilfield Services LLC | Master Service Agreement |
| Shoreline Energy LLC | 4/3/2014 | Global Vessel & Tank, LLC | Master Service Agreement |
| Shoreline Energy LLC | 2/22/2010 | Go Coil LLC | Master Service Agreement |
| Shoreline Energy LLC | 10/3/2013 | Gordon Reed & Associates | Master Service Agreement |
| Shoreline Energy LLC | 10/21/2008 | Grand Isle Shipyard | Master Service Agreement |
| Shoreline Energy LLC | 4/7/2008 | Greene's Energy Group, LLC | Master Service Agreement |
| Shoreline Energy LLC | 10/1/2015 | Greenwell Energy LLC/ Bruce Babb Chemicals | Master Service Agreement |
| Shoreline Energy LLC | 10/7/2016 | Gulf Inland Contractors | Master Service Agreement |
| Shoreline Energy LLC | 2/20/2008 | Gulf Offshore Logistics, LLC | Master Service Agreement |
| Shoreline Energy LLC | 9/1/2010 | Gulf Stream Services Inc. | Master Service Agreement |
| Shoreline Energy LLC | 11/11/2010 | Gyrodata Inc. | Master Service Agreement |
| Shoreline Energy LLC | 1/17/2014 | Hadco Services | Master Service Agreement |

**Disclosure Schedule 5.4 to Asset Purchase Agreement**

**Material Contracts**

| | | | |
|---|---|---|---|
| Shoreline Energy LLC | 10/1/2012 | Hercules Liftboat Company, LLC(All coast Liftboats) | Master Service Agreement |
| Shoreline Energy LLC | 2/10/2015 | Hornet Services | Master Service Agreement |
| Shoreline Energy LLC | 7/20/2015 | Hot Energy Services | Master Service Agreement |
| Shoreline Energy LLC | 6/11/2014 | Houma Armature Works & Supply | Master Service Agreement |
| Shoreline Energy LLC | 8/25/2007 | Industrial & Oilfield Services | Master Service Agreement |
| Shoreline Energy LLC | 12/28/2012 | Inland Services, Inc | Master Service Agreement |
| Shoreline Energy LLC | 8/29/2013 | Inspection Oilfield Services/ IOS | Master Service Agreement |
| Shoreline Energy LLC | 12/28/2012 | Instrumentation & Electrical Technologies | Master Service Agreement |
| Shoreline Energy LLC | 9/4/2007 | International Lift Systems, L.L.C. | Master Service Agreement |
| Shoreline Energy LLC | 1/4/2010 | J S Miller Oilfield Service Inc. | Master Service Agreement |
| Shoreline Energy LLC | 10/22/2007 | King Trucking | Master Service Agreement |
| Shoreline Energy LLC | 5/23/2013 | Lahaye Consulting & Management, LLC | Master Service Agreement |
| Shoreline Energy LLC | 8/29/2011 | Living Quarters Technology | Master Service Agreement |
| Shoreline Energy LLC | 5/8/2015 | Louisiana Crane & Construction, LLC | Master Service Agreement |
| Shoreline Energy LLC | 6/16/2012 | Louisiana Environmental Monitoring, Inc | Master Service Agreement |
| Shoreline Energy LLC | 8/13/2010 | M-I LLC | Master Service Agreement |
| Shoreline Energy LLC | 2/15/2012 | Magnolia Torque & Testing, Inc. | Master Service Agreement |
| Shoreline Energy LLC | 4/2/2013 | Major Equipment & Remediation Services | Master Service Agreement |
| Shoreline Energy LLC | 3/24/2014 | Mason Specialty Tools (MST Pump & Testing) | Master Service Agreement |
| Shoreline Energy LLC | 3/1/2010 | MOE's Oilfield Energy Services LLC | Master Service Agreement |
| Shoreline Energy LLC | 8/16/2010 | Moncla Marine LLC | Master Service Agreement |
| Shoreline Energy LLC | 10/8/2013 | Monster Heavy Haulers | Master Service Agreement |
| Shoreline Energy LLC | 3/13/2008 | Multi-Chem | Master Service Agreement |
| Shoreline Energy LLC | 1/13/2014 | NXT Oilfield Services | Master Service Agreement |
| Shoreline Energy LLC | 1/20/2010 | New Tech Engineering, L.P. | Master Service Agreement |
| Shoreline Energy LLC | 2/1/2008 | Newpark Environmental Services, LLC | Master Service Agreement |
| Shoreline Energy LLC | 5/19/2014 | Obrien & Son LLC | Master Service Agreement |
| Shoreline Energy LLC | 3/27/2013 | Offshore Cleaning Systems | Master Service Agreement |
| Shoreline Energy LLC | 10/10/2007 | Oil Mop, LLC | Master Service Agreement |
| Shoreline Energy LLC | 3/17/2015 | Oilfield Data Services | Master Service Agreement |
| Shoreline Energy LLC | 1/5/2011 | Oilfield Professional Contractors | Master Service Agreement |
| Shoreline Energy LLC | 7/25/2008 | ONYX | Master Service Agreement |
| Shoreline Energy LLC | 1/31/2013 | Panel Specialists Inc. | Master Service Agreement |
| Shoreline Energy LLC | 10/15/2008 | Paw's Pumps Inc | Master Service Agreement |
| Shoreline Energy LLC | 12/5/2012 | PDI Solutions, LLC | Master Service Agreement |
| Shoreline Energy LLC | 10/11/2013 | PSC Industrial Outsourcing | Master Service Agreement |
| Shoreline Energy LLC | 8/30/2015 | Performance Chemical Company | Master Service Agreement |
| Shoreline Energy LLC | 9/2/2011 | Petroleum Engineers Incorporated/Hamilton Engineering | Master Service Agreement |
| Shoreline Energy LLC | 2/20/2013 | Petroleum Solutions International, LLC | Master Service Agreement |
| Shoreline Energy LLC | 5/13/2015 | Pioneer Oilfield Trucking | Master Service Agreement |
| Shoreline Energy LLC | 11/20/2014 | Planning Thru Completion | Master Service Agreement |
| Shoreline Energy LLC | 3/7/2013 | Priority Energy Holdings LLC | Master Service Agreement |
| Shoreline Energy LLC | | Quality Energy Services | Master Service Agreement |
| Shoreline Energy LLC | 7/24/2014 | Reliable Packer Sales | Master Service Agreement |
| Shoreline Energy LLC | 10/1/2010 | Reliable Production Services Inc. | Master Service Agreement |
| Shoreline Energy LLC | 10/30/2007 | Roclan Service & Supply, Inc. | Master Service Agreement |
| Shoreline Energy LLC | 9/30/2008 | Roustabouts | Master Service Agreement |
| Shoreline Energy LLC | 1/18/2010 | Safety Management Systems | Master Service Agreement |
| Shoreline Energy LLC | 4/9/2013 | Sanders Trucking | Master Service Agreement |
| Shoreline Energy LLC | 3/12/2013 | SEACOR Liftboats | Master Service Agreement |
| Shoreline Energy LLC | 2/26/2014 | Select Oilfield Services | Master Service Agreement |
| Shoreline Energy LLC | 10/31/2008 | Settoon Construction, Inc. | Master Service Agreement |
| Shoreline Energy LLC | 4/12/2012 | Seal-Tite, LLC | Master Service Agreement |
| Shoreline Energy LLC | 6/1/2012 | Seatrax, Inc | Master Service Agreement |
| Shoreline Energy LLC | 8/4/2016 | Spirit Environmental | Master Service Agreement |
| Shoreline Energy LLC | 9/30/2012 | Stallion Oilfield Services | Master Service Agreement |
| Shoreline Energy LLC | 1/16/2013 | Stokes & Speihler Offshore, Inc. | Master Service Agreement |
| Shoreline Energy LLC | 7/1/2011 | Stratagraph Inc. | Master Service Agreement |
| Shoreline Energy LLC | 7/25/2008 | Stric-Lan Companies LLC | Master Service Agreement |
| Shoreline Energy LLC | 8/2/2012 | Suard Workover, Inc | Master Service Agreement |

Disclosure Schedule 5.4 to Asset Purchase Agreement

**Material Contracts**

| | | | |
|---|---|---|---|
| Shoreline Energy LLC | 5/25/2010 | Superior Energy Services, LLC | Master Service Agreement |
| Shoreline Energy LLC | 5/23/2010 | Supreme Service & Specialty | Master Service Agreement |
| Shoreline Energy LLC | 8/29/2007 | T. Baker Smith | Master Service Agreement |
| Shoreline Energy LLC | 12/10/2011 | Tanner Services,  LLC, Tanmar Communications , LLC | Master Service Agreement |
| Shoreline Energy LLC | 7/14/2014 | Tarpon Rental, Inc. | Master Service Agreement |
| Shoreline Energy LLC | 11/5/2012 | Thomas Services LA, LLC. | Master Service Agreement |
| Shoreline Energy LLC | 2/20/2008 | Tiburon Divers | Master Service Agreement |
| Shoreline Energy LLC | 2/26/2014 | Tidewater Docks | Master Service Agreement |
| Shoreline Energy LLC | 9/27/2012 | Total Energy Services | Master Service Agreement |
| Shoreline Energy LLC | 11/17/2010 | Total Operating Services | Master Service Agreement |
| Shoreline Energy LLC | 1/6/2011 | Total Measurement Solutions | Master Service Agreement |
| Shoreline Energy LLC | 10/6/2011 | Trinity Tools Rentals LLC | Master Service Agreement |
| Shoreline Energy LLC | 8/25/2011 | Tri-Point, LLC | Master Service Agreement |
| Shoreline Energy LLC | 10/7/2014 | Turnkey Cleaning Services | Master Service Agreement |
| Shoreline Energy LLC | 3/29/2010 | Turn-Key QHSE Solutions | Master Service Agreement |
| Shoreline Energy LLC | 11/30/2007 | Unit Liner Company | Master Service Agreement |
| Shoreline Energy LLC | 11/30/2007 | United Production & Construction Services, Inc | Master Service Agreement |
| Shoreline Energy LLC | 1/16/2008 | US Liquids of LA LP | Master Service Agreement |
| Shoreline Energy LLC | 2/25/2016 | VCG Energy Group | Master Service Agreement |
| Shoreline Energy LLC | 2/9/2015 | Versa Bar | Master Service Agreement |
| Shoreline Energy LLC | 3/15/2013 | Water Draw (Inspectorate America Corp) | Master Service Agreement |
| Shoreline Energy LLC | 3/8/2015 | Watson Electric | Master Service Agreement |
| Shoreline Energy LLC | 4/16/2014 | Wellsite Rental Service, LLC | Master Service Agreement |
| Shoreline Energy LLC | 8/25/2012 | White's Dispatching Service | Master Service Agreement |
| Shoreline Energy LLC | 10/1/2007 | Whitetail Oilfield Services, L.L.C. | Master Service Agreement |
| Shoreline Energy LLC | 5/1/2013 | Workover Specialties LLC | Master Service Agreement |
| Shoreline Energy LLC | | Mi4 Corporation | Productioneer Service Agreement |
| Shoreline Energy LLC | | P2 Energy Solutions - RIO | Reservoir database Software service agreement |
| Shoreline Energy LLC | | Archrock | Compressor monthly rental agreement - Bayou Sale |
| Shoreline Energy LLC | | Archrock | Compressor monthly rental agreement - Bayou Sale |
| Shoreline Energy LLC | | Archrock | Compressor monthly rental agreement - Bayou Sale |
| Shoreline Energy LLC | | Archrock | Compressor monthly rental agreement - Dequincy |
| Shoreline Energy LLC | | Archrock | Compressor monthly rental agreement - Diamond |
| Shoreline Energy LLC | | Archrock | Compressor monthly rental agreement - Grand Lake |
| Shoreline Energy LLC | | Archrock | Compressor monthly rental agreement - Grand Lake |
| Shoreline Energy LLC | | Archrock | Compressor monthly rental agreement - Indian Village |
| Shoreline Energy LLC | | Archrock | Compressor monthly rental agreement - Leeville |
| Shoreline Energy LLC | | Archrock | Compressor monthly rental agreement - Leeville |
| Shoreline Southeast LLC | | Reagan Energy | Compressor monthly rental agreement - Lake Boeuf, SW |
| Shoreline Energy LLC | | Reagan Energy | Compressor monthly rental agreement - Bayou Fer Blanc |
| Shoreline Southeast LLC | Monthly | TF Services | SWD Pump Monthly Rental Agreement - Bayou Sale |
| Shoreline Southeast LLC | Monthly | TF Services | SWD Pump Monthly Rental Agreement - Dequincy |
| Shoreline Southeast LLC | Monthly | TF Services | SWD Pump Monthly Rental Agreement - Diamond |
| Shoreline Southeast LLC | Monthly | TF Services | SWD Pump Monthly Rental Agreement - Grand Lake |
| Shoreline Southeast LLC | Monthly | TF Services | SWD Pump Monthly Rental Agreement - Grand Lake |
| Shoreline Southeast LLC | Monthly | TF Services | SWD Pump Monthly Rental Agreement - Indian Village |
| Shoreline Southeast LLC | Monthly | TF Services | HP Pump Lease Purchase - Lacassine |
| Shoreline Southeast LLC | Monthly | TF Services | SWD Pump Monthly Rental Agreement - Lacassine |
| Shoreline Southeast LLC | Monthly | TF Services | SWD Pump Monthly Rental Agreement - Lake Boeuf, SW |
| Shoreline Southeast LLC | Monthly | TF Services | SWD Pump Monthly Rental Agreement - Leeville |
| Shoreline Southeast LLC | 5/15/2017 end primary term | Kinder Morgan Treating, LP | Amine Plant Monthly Rental Agreement Lacassine |
| Shoreline Southeast LLC | 12/1/2016 end of term | Pride Technical | Diamond Field Generator purchase |
| Shoreline Southeast LLC | 12/1/2016 end of term | Pride Technical | Diamond Field Generator purchase |
| Shoreline Southeast LLC | Bareboat Charter | Coastal Marine Contractors | Leeville Tank Battery -11 |
| Shoreline Southeast LLC | Bareboat Charter | Marine Operators | Bayou Sale B-1 (MOP 29) |
| Shoreline Southeast LLC | Bareboat Charter 2-21-2008 | N.R. Broussard Landing | Bayou Sale B-2 |
| Shoreline Southeast LLC | Bareboat Charter 10-1-2012 | Phillips Marine, LLC | Diamond- Ms Betty |
| Shoreline Southeast LLC | Bareboat Charter 10-1-2012 | Phillips Marine, LLC | Grand Lake Ms Lou |
| Shoreline Southeast LLC | Bareboat Charter 3-1-2014 | Phillips Marine, LLC | Leeville Chief |
| Shoreline Southeast LLC | Bareboat Charter | Phillips Marine, LLC | Leeville Ms Amy |

**Disclosure Schedule 5.4 to Asset Purchase Agreement**

**Material Contracts**

| | | | |
|---|---|---|---|
| Shoreline Southeast LLC | Bareboat Charter | Phillips Marine, LLC | Leeville Ms Roxie |
| Shoreline Southeast LLC | 6/1/2015 | Tidewater Dock | Building rental |
| Shoreline Southeast LLC | 6/1/2015 | Tidewater Dock | Building rental |
| Shoreline Southeast LLC | 3/1/2015 | Trend Services | Building rental  Bayou Sale |
| Shoreline Southeast LLC | 12/1/2015 | Tan Mar Living Quarters | Building rental  Lacassine |
| Shoreline Southeast LLC | 7/1/2011 | David A Luke Sr. | Dock lease |
| Shoreline Southeast LLC | | Plains Marketing, LP | Dock lease |
| Shoreline Southeast LLC | 1/9/15 | Gaubert Oil Company | Fuel Tank Grand Lake |
| Shoreline Southeast LLC | 2/11/15 | Gaubert Oil Company | Fuel Tank Leeville |
| Shoreline Southeast LLC | 12/4/12 | Gaubert Oil Company | Fuel Tank Diamond |

**Disclosure Schedule 5.6 to Asset Purchase Agreement**

**Plugging and Abandonment Obligations**

| Field | Well | State Serial Number |
|---|---|---|
| Bayou Sale | Operc 8 RJ; Miami E-2 | 227351 |
| Bayou Sale | Miami Corp E No. 4 | 228381 |
| Bayou Sale | ST MY RG SUA; Miami Corp. E-5 | 235662 |
| Bayou Sale | Operc 5 RJ SUA; Miami Corp. E-7 | 236332 |

Also included are the inactive flowlines associated with these wells.

**Disclosure Schedule 5.8 to Asset Purchase Agreement**

**AFEs**

**None**

**Disclosure Schedule 5.10 to Asset Purchase Agreement**

**Preferential Purchase Rights**

| FIELD/ CONTRACT NO. | CONTRACT/ LESSOR NAME | CONTRACT DATE | PARISH |
|---|---|---|---|
| | | | |
| **DEQUINCY** | | | |
| 0784656-000-L (C200701) | CONOCOPHILLIPS COMPANY | 6/24/2004 | CALCASIEU |
| 000501-C | JOINT OPERATING AGREEMENT - TEMPLE INLAND 2-1 | 6/23/2004 | CALCASIEU |
| | | | |
| **SW LAKE BOEUF** | PARTICIPATION AGREEMENT "GRAND BAYOU PROSPECT" | 4/5/2009 | LAFOURCHE |
| **EI 224** | OFFSHORE OPERATING AGREEMENT | 2/2/2009 | OFFSHORE |

**Disclosure Schedule 5.11 to Asset Purchase Agreement**

**Suspend Funds**

| BY OWNER | SUSPENSE AMOUNT | REASON FUNDS IN SUSPENSE |
|---|---|---|
| A P SIMPSON | 372.80 | Bad Address |
| A.M. Dupont Corporation | 2,250.33 | No address and tax id |
| Abel A Caillouet Jr. | 138.43 | no address and tax id Curtive |
| Abner Blanchet | 23.19 | No address and tax id |
| Addie Berger Daigle | 136.36 | No address and tax id |
| Agnes Anna Gueno | 118.50 | No address and tax id |
| Alban C Caillouet, Jr. | 538.27 | no address and tax id Curtive |
| ALBAN WAYNE LAGARDE | 10.34 | check returned incorrect address |
| Albert Bourg | 18.66 | No address and tax id |
| Albert D Harvey | 5,268.21 | No address and tax id |
| Albert J Gueno, Sr | 118.50 | No address and tax id |
| ALBERT L HIRSCH | 5.55 | check returned incorrect address  curative deceased |
| Alice Dupont Wright | 23.90 | No address and tax id |
| Alida Harvey Lawrason | 725.80 | No address and tax id |
| Alphonse Bonvillain | 57.40 | No address and tax id |
| Althea Berger | 54.44 | No address and tax id |
| Alvin Bourg | 18.66 | No address and tax id |
| Andrew McCollam | 8,700.29 | No address and tax id |
| Angela Segura Viator | (0.00) | not in any deck naked owner |
| Anna Helen Junca Gueno | 118.50 | No address and tax id |
| Anna M. Taggart | 49,681.63 | curative last check mailed 05.25.12 |
| Anna May Marmande | 56.69 | No address and tax id |
| Antoinette M Caillouet Durel | 1,076.44 | no address and tax id Curtive |
| Arbalest, LP | 8,272.92 | would not cash checks |
| Arthur D Gueno | 118.50 | No address and tax id |
| August Rudolph Huberwald | 226.61 | No address and tax id |
| AW Noland Test Tr FBO L Kelley | 1,314.60 | check returned  bad address |
| B.R. Shaffer | 998.46 | No address and tax id |
| Bambi Lynn Brabits Triche | 1,036.88 | Curative |
| Barbara C Newhouse | 128.39 | Curative |
| BARBARA COOK JONTE | 29.05 | check returned bad address |
| Beasley Terrebonne | 8.25 | No address and tax id |
| BENJAMIN K SYMMERS | 5.42 | Bad Address check address and bad tax is |
| Bernard J. Mulroy | 23,274.80 | Curative |
| Bernice G Hebert | 118.50 | No address and tax id |
| BERRIGAN SPECIAL NEEDS TRUST | 21.71 | bad address check returned |
| Bert A Sherwin | 56.15 | Curative deceased |
| Bertha Lowenstein | 136.36 | No address and tax id |
| Betty B Gray | 57.40 | No address and tax id |
| Billie Delcourt | 18.66 | No address and tax id |
| Bonnie Raye Higgins | 188.06 | No address and tax id |
| Borge Joseph Martin, Jr. | 623.16 | check returned bad address |
| Bryan Philip Theriot | 90.29 | check returned bad address |
| Burton Marmande | 38.01 | No address and tax id |
| C L SIEWERT EST | 1,814.16 | No address and tax id |
| Calvin Terrebonne | 802.07 | No address and tax id |
| Carla Segura Quintana | (0.00) | not in any deck naked owner |
| Carmelite Janvier | 780.18 | No address and tax id |
| Carolyn M Caillouet | 692.04 | no address and tax id Curtive |
| Catherine Caillouet Marcello | 138.43 | no address and tax id Curtive |
| CATHERINE L SIMON | 194.18 | Bad address |
| Celeste Janvier | 780.18 | No address and tax id |
| Celeste Marmande St. Martin | 453.85 | No address and tax id |
| Celine Gouaux Theriot | 408.44 | No address and tax id |
| CH&P Energy, LLC | (751.26) | Negative Balance |
| Charles  J Beuhler | 173.06 | No address and tax id |
| Charles A Farwell | 2,245.88 | No address and tax id |
| Charles Bourg | 18.66 | No address and tax id |
| Charles C Kambhaar, Jr. | 771.22 | No address and tax id |
| Chip Fleming Caillouet | 358.89 | no address and tax id Curtive |
| Christine Cogreve | 544.73 | No address and tax id |
| Christine Marie Caillouet Bergeron | 153.74 | no address and tax id Curtive |
| Cindy Orgeron | 4,654.94 | No tax id |
| Clare Harvey Byrne | 226.61 | No address and tax id |
| Clay Theriot | 23.90 | No address and tax id |
| CLERK US DIST CT, W DIST OF LA | 6,762.03 | curative |
| Clerk, U.S. District Court | 24,269.93 | curative |
| Clothilde Theriot | 23.90 | No address and tax id |
| Connely & Co | 2,268.96 | No address and tax id |
| COY LUKE WINCHESTER | 1,336.34 | checks returned bad address |
| D DOUGLAS HOWARD | 6,249.73 | Curative |

| | | |
|---|---:|---|
| D Hugh P St. Martin | 408.44 | No address and tax id |
| D.W. Pipes, Jr. | 453.85 | No address and tax id |
| David Caillouet | 138.43 | no address and tax id Curtive |
| David Gray, Jr. | 33.58 | No address and tax id |
| DAVID LAGARDE | 78.44 | bad address check returned |
| David Terrebonne | 240.15 | Bad address |
| DEBORAH HIRSCH POLLACK | 5.72 | bad address check returned |
| Devens H. Hamlen | 33,121.17 | Curative |
| DIANA HIRSCH | 7.46 | bad address |
| DIANE MARY DANOS GUIDRY | 188.95 | bad address |
| Don Lynn Bourg | 18.66 | No address and tax id |
| Donald Paul Lasseigne | 114.62 | no address and tax id Curtive |
| Donald Phillip Villavaso | 18.66 | No address and tax id |
| Dorothy B Williamson | 272.03 | No tax id |
| DOROTHY DEA MCCRORY IRBY | 519.09 | bad address check returned |
| Dorothy Klingman LeCompte | 358.89 | No address and tax id |
| Dorothy M Preston | 49,681.63 | Bad addrress and curative |
| Dorothy Suzanne Villavaso | 18.66 | No address and tax id |
| DORRIS E EPLEY | 3,172.21 | Bad addrress and curative |
| E Alfred Klingman II | 358.89 | No address and tax id |
| E.C. Day | 1,134.14 | No address and tax id |
| E.R.T. Marquette | 499.25 | No address and tax id |
| Edna L Harvey | 816.75 | No address and tax id |
| Edna L Harvey Pape | 5,041.65 | No address and tax id |
| Edna McCollam | 453.85 | No address and tax id |
| Edna Webb | 13,022.25 | No address and tax id |
| Eleanore Plaisance Theriot | 40.00 | bad address |
| Eleonore Theriot | 23.90 | No address and tax id |
| Elise B Cage | 453.85 | No address and tax id |
| Elizabeth Ann Mary Caillouet Luke | 153.74 | no address and tax id Curtive |
| Elizabeth Bocage Freeman | 13,067.78 | No address and tax id |
| Elizabeth Bourg | 18.66 | No address and tax id |
| ELIZABETH FAULKNER MARSH | 6,611.92 | bad address curative |
| Elize Danziger Shields | 643.21 | unleased no address and tax id |
| Elmire Bonvillain | 57.40 | No address and tax id |
| Elsie Bonvillain | 57.40 | No address and tax id |
| Emile B Marmande, Jr. | 56.69 | No address and tax id |
| Emma Bergeron Dupont | 103.52 | No address and tax id |
| Emma Gouaux St. Martin | 408.44 | No address and tax id |
| Emma Thiberge | 816.75 | No address and tax id |
| Energy Corp of America, Inc. | 49,009.28 | No address and tax id |
| Energy Self-Service Oils, Inc. | 30,630.89 | No address and tax id |
| ERIC C WEIMER | 32.36 | bad address |
| ERIC OWEN WASSON | 176.88 | bad address check returned |
| Ernest D Dupont | 23.90 | No address and tax id |
| Estate Dr. M.V. Marmande | 226.61 | No address and tax id |
| Estate Emile Marmande, Sr | 226.61 | No address and tax id |
| Estate of A Lirette | 680.34 | No address and tax id |
| Estate of A St. Martin | 453.85 | No address and tax id |
| Estate of A. Zeringe | 453.85 | No address and tax id |
| Estate of Albert M Dupont | 113.25 | No address and tax id |
| Estate of Alphonse Bonvillain | 57.40 | No address and tax id |
| Estate of Aubin Bourg | 18.66 | No address and tax id |
| Estate of Aurlie Theriot | 23.90 | No address and tax id |
| Estate of Ben Marmande | 226.61 | No address and tax id |
| Estate of Charles Fay Stebbins | 9,095.91 | Curative |
| Estate of E Fields | 453.85 | No address and tax id |
| Estate of Frank Wurzlow | 226.61 | No address and tax id |
| Estate of J.A. Gagne | 33.58 | No address and tax id |
| Estate of J.M. Dupont | 23.90 | No address and tax id |
| Estate of John Berger | 2,268.96 | No address and tax id |
| Estate of John C Berger | 272.03 | No address and tax id |
| Estate of John D Minor | 748.98 | No address and tax id |
| Estate of Joseph P Gueno | 118.50 | No address and tax id |
| Estate of L.F. Suthon | 5,671.36 | No address and tax id |
| ESTATE OF LOUISE W. DICKEY | 236,595.56 | Received JOP release to 7980 Dec 2016 |
| Estate of Mrs. Josephine Gueno Posey | 249.67 | No address and tax id |
| Estate of Mrs. Louise Gouaux Tarleton | 408.44 | No address and tax id |
| Estate of Mrs. Vories P Brown | 1,134.14 | No address and tax id |
| Estate of P.U. Champagne | 453.85 | No address and tax id |
| Estate of Shelly Berger | 621.50 | No address and tax id |
| Estate of Susan B Maginnis | 6,239.10 | No address and tax id |
| Estate of Wilhemina Berger | 54.44 | No address and tax id |
| Estelle A Gallier | 643.21 | No address and tax id |
| ESTHER HEYN | 2,592.18 | Curative |
| Ethel Bourg Bragg | 18.66 | No address and tax id |

| | | |
|---|---|---|
| Ethel Kammer Boyle | 317.41 | No address and tax id |
| Eugene Dupont | 23.90 | No address and tax id |
| F Floyd Bourg | 18.66 | No address and tax id |
| Fane Bourg | 18.66 | No address and tax id |
| Fannie Bisland Connelly | 23.90 | No address and tax id |
| Fannie Bonvillain | 57.40 | No address and tax id |
| FELICIA WHITE GOSSMAN | 1,178.79 | Curative |
| Felicie Wurzlow Walker | 38.01 | No address and tax id |
| Florence Caillouet Thibodeaux | 692.04 | no address and tax id Curtive |
| Florence Theriot Long | 60.07 | bad address check returned |
| Florrie Bourg Percy | 18.66 | No address and tax id |
| FRANCES LOUISE SULLY | 149.06 | bad address |
| Francis Dupont | 23.90 | No address and tax id |
| Frank E. Posey, Jr. | 249.67 | No address and tax id |
| Frank Evans Farwell | 2,291.35 | No address and tax id |
| Frank Wurzlow, Jr. | 38.01 | No address and tax id |
| FRED W. SHIELD & CO. | 5,023.92 | Curative |
| FREDERICK B WEIMER JR AND | 1,160.43 | bad address check returned |
| Frederick Berger | 158.78 | No address and tax id |
| FREDRICKA H CRAIN TRUST | 235.95 | Bad address |
| Gaston Paul Aycock | 23.19 | No address and tax id |
| George B. Elliott, Jr. | 8,280.26 | Bad address |
| George J Cheramie | 754.59 | Curative |
| George J Gueno, Jr. | 118.50 | No address and tax id |
| George Janvier | 780.18 | No address and tax id |
| George Lee Kuntz | 680.34 | No tax id |
| Gladys Bourg | 18.66 | No address and tax id |
| Glenn Caillouet | 138.43 | no address and tax id Curtive |
| Grace Bonvillain | 57.40 | No address and tax id |
| GRACE DAVIS BAKER | 23,975.45 | Curative |
| Gregory Curole | 181.87 | returned check |
| Gregory O Holekamp | 57.69 | No tax id |
| Guido Poccianti | 15,714.78 | Italy curative |
| Guy Allen Berger | 158.78 | No address and tax id |
| H & N JACOBSEN LIVING TRUST | 92.05 | bad address check returned |
| Harold Dupont | 23.90 | No address and tax id |
| Harris Berger | 158.78 | No address and tax id |
| Harry Charles Kammer | 272.03 | No address and tax id |
| Harry W Gueno | 118.50 | No address and tax id |
| Helen Bourg McGill | 18.66 | No address and tax id |
| Helen D Cooper | 2,268.96 | No address and tax id |
| Helen S Smith | 23.90 | No address and tax id |
| Heloise Caillouet Torres | 692.04 | no address and tax id Curtive |
| Henry Joseph Bourg | 430.28 | does not cash checks |
| Henry R Berger | 90.87 | No address and tax id |
| Herbert C Wurzlow | 38.01 | No address and tax id |
| Herbert Gray | 33.58 | No address and tax id |
| Herbert J Harvey | 5,858.37 | No address and tax id |
| Herbert St. Pierre | 408.44 | No address and tax id |
| Hilda Alario Turnage | 1,019.64 | bad address |
| Hilda Harvey Bayhi | 725.80 | No address and tax id |
| Honore Theriot | 23.90 | No address and tax id |
| Horace H Harvey, Jr. | 226.61 | No address and tax id |
| Hugh Charles Villavaso | 18.66 | No address and tax id |
| Hugh W Berger | 158.78 | No address and tax id |
| I.C. Huberwald | 499.25 | No address and tax id |
| INGREE C WEIMER | 32.36 | no tax id |
| Isabel S Hemmings Louis | 6,534.09 | No address and tax id |
| Ivan Joseph Miestchovich, Jr. | 434.24 | Curative |
| J Calhoun Fluker | 249.67 | No address and tax id |
| J Cyril Dupont, Jr. | 23.90 | No address and tax id |
| J.W. Bojarsky | 553.73 | No address and tax id |
| JACK MCMILLON | 14.59 | curative |
| Jack P Gueno | 118.50 | No address and tax id |
| JACOB D LANDRY | 88.21 | bad address check returned |
| James B Gueno | 748.98 | No address and tax id |
| James Conrad Bourg | 18.66 | No address and tax id |
| JAMES EDWIN LAGARDE | 194.18 | Bad address |
| James Louis Caillouet | 153.74 | no address and tax id Curtive |
| James M. Hamlen | 33,121.17 | Curative |
| James Marmande | 56.69 | No address and tax id |
| James W Berger | 158.78 | No address and tax id |
| JANE BECKETT YEITER | 973.08 | Curative |
| Jane M Cheramie Scheuermann | 754.59 | Bad Address |
| JANET C RICHARD PONSON | 66.07 | bad address check returned |
| Janette Plaisance Delph | 40.00 | No tax id |

| | | |
|---|---:|---|
| Jeanne Marmande | 56.69 | No address and tax id |
| Jeanne Sylvester Fraser | 18.66 | No address and tax id |
| Jefferson Alario | 489.85 | Bad address |
| JENNIE V CLARKE | 1,369.06 | BAD ADDRESS |
| Jennifer Ann Lasseigne | 114.62 | no address and tax id Curtive |
| JENNIFER WEIMER DAGATE | 32.36 | No tax id |
| Joan Minor Nesossis | 374.05 | No address and tax id |
| John B. Elliott | 8,280.26 | Bad address |
| JOHN E KYLE JR | 1,196.77 | Bad address |
| John G Beuhler | 173.06 | No address and tax id |
| John Hamer Menendez | 427.81 | No tax id |
| John Janvier | 780.18 | No address and tax id |
| JOHN LEACH BAUM | 2,449.11 | No tax id |
| John M Dupont | 23.90 | No address and tax id |
| John Peter Berger | 54.44 | No address and tax id |
| Josei Lowenstein | 90.87 | No address and tax id |
| Joseph H Harvey | 725.80 | No address and tax id |
| JOSEPH NALLE | 458.03 | curative |
| Joseph S Gueno, Sr | 118.50 | No address and tax id |
| Josephine Janvier Douglas | 780.18 | No address and tax id |
| Jules A Gaillardonne, Trustee | 998.46 | No address and tax id |
| Julius Dupont | 23.90 | No address and tax id |
| Kara L Holekamp | 57.69 | No tax id |
| Karl Howard Smith | 109.34 | bad address check returned |
| Katherine Harvey Roger | 226.61 | No address and tax id |
| Katherine Janvier | 780.18 | No address and tax id |
| Katherine R Caillouet | 358.89 | no address and tax id Curtive |
| Kathleen Verina Berger Williams | 54.44 | no tax id |
| Keith Michael Lasseigne | 114.62 | no address and tax id Curtive |
| Kenneth J Lasseigne | 114.62 | no address and tax id Curtive |
| KENNETH LEE WASSON | 262.26 | No address and tax id |
| Kermit Wurzlow | 38.01 | No tax id |
| KIMBERLY B BAGGETT | 31.79 | No tax id |
| L JAY CUCCIA | 405.04 | Bad address |
| Langhorne Eyster Talley | 25,460.47 | No address and tax id |
| Larry A. Guidry | 531.64 | Bad address |
| LAURA B CREIGHTON | 10.30 | bad address check returned |
| Laura Harvey Loeffler | 2,495.53 | No address and tax id |
| Lawrence Gerard T Caillouet | 76.93 | no address and tax id Curtive |
| Lawrence H Dupont | 23.90 | No address and tax id |
| Lawrence J Caillouet | 538.27 | no address and tax id Curtive |
| Leah Klingman Pearce | 358.89 | No address and tax id |
| LEE BROTHERS OIL COMPANY | 2,031.74 | Bad address |
| Lee P Lottinger | 680.34 | No address and tax id |
| Lee Shaffer | 725.80 | No address and tax id |
| Leoncia Theriot Bourg | 80.00 | No tax id |
| Leopold Blum | 1,270.53 | No address and tax id |
| Leslie Nicholas | 1,926.63 | No address and tax id |
| LINDA ANN DANOS KUYLEN | 188.95 | Bad address |
| Linda Cecile Martin Palisi | 53.19 | WI and RI netting |
| Logan L Lefort | 543.53 | Curative |
| Lois Janvier Lester | 779.48 | No address and tax id |
| Loren Bourg | 18.66 | No address and tax id |
| Lorica Duet Cheramie | 49.15 | No tax id |
| LOU ELLA SOJKA MCMILLON | 593.50 | Bad address |
| LOU ELLA SOJKA MCMILLON USUF | 237.16 | Bad Address |
| Louis B Gueno | 118.50 | No address and tax id |
| Louis E Caillouet III | 51.30 | No address and tax id |
| Louis Edwin Caillouet | 102.53 | no address and tax id Curtive |
| LOUISE ANNE LANDRY FREY | 13.54 | Bad address |
| Louise Dupont Lapeyre | 23.90 | No address and tax id |
| Louise H Healey | 725.80 | No address and tax id |
| Louise Louque Burton | 140.84 | No address and tax id |
| Louisiana General Oil Co | 3,761.17 | No address and tax id |
| Lucien A Caillouet | 1,076.44 | no address and tax id Curtive |
| Lucille Harvey McCall | 226.61 | No address and tax id |
| Lucille Minor Mortimer | 374.05 | No address and tax id |
| Lydia Blanchet | 23.19 | No address and tax id |
| LYDIA MARIE DANOS | 188.95 | Bad address |
| M & M BOAT COMPANY INC | 268.29 | No address and tax id |
| Mabel Berger Dantin | 90.87 | No address and tax id |
| Mabel Blanchet | 23.19 | No address and tax id |
| Madelyn Berger Juneau | 90.87 | No address and tax id |
| Mae Belle Aycock | 23.90 | No address and tax id |
| MARGERY M COOK | 604.19 | Bad address |
| Margie Posey Donohue | 249.67 | No address and tax id |

| | | |
|---|---:|---|
| Marguerite Bisland | 23.90 | No address and tax id |
| Marguerite Gagne | 33.58 | No address and tax id |
| Marguerite Harvey | 226.61 | No address and tax id |
| Marian Marmande | 38.01 | No address and tax id |
| Marie Antoinette Caillouet | 102.53 | no address and tax id Curtive |
| Marie Antoinette Caillouet Freeman | 51.30 | no address and tax id Curtive |
| Marie Henry Caillouet | 3,588.46 | no address and tax id Curtive |
| Marie Louise Aycock | 23.90 | No address and tax id |
| Marie Louise Bourg | 18.66 | No address and tax id |
| Marie Louise Faisans | 226.61 | No address and tax id |
| MARK A BOURGEOIS | 3,727.69 | Bad address |
| Martha Blanchet | 23.19 | No address and tax id |
| Martha Theriot | 23.90 | No address and tax id |
| Marvin Marmande | 38.01 | No address and tax id |
| Mary Adele Caillouet | 102.53 | no address and tax id Curtive |
| Mary C Bond | 51.30 | no address and tax id Curtive |
| Mary Elizabeth Lasseigne | 114.62 | no address and tax id Curtive |
| Mary Frances Shaffer Woody | 998.46 | No address and tax id |
| Mary Minor Pipes | 1,088.62 | No address and tax id |
| Mary Patricia Caillouet Dantin | 358.89 | no address and tax id Curtive |
| Mary Ruth Bourg | 18.66 | No address and tax id |
| May Blanchet | 23.19 | No address and tax id |
| May Kammer Monlezun | 272.03 | No address and tax id |
| MERLE KRISAN MCCRORY MURPHY | 703.55 | bad address check returned |
| MIAMI CORP C UNLEASED TRACT | 78,919.50 | Curative |
| Michael Adrian Caillouet | 358.89 | no address and tax id Curtive |
| Michael John T Caillouet | 76.93 | no address and tax id Curtive |
| Mildred Smith | 23.90 | No address and tax id |
| Miller-Maddry, LLC | 1,655.68 | No address and tax id |
| MINA LEWINE SMADBECK | 1,288.52 | Bad Address |
| Minty B Toups | 181.89 | No address and tax id |
| Miriam Gagne Zerringer | 33.58 | No address and tax id |
| MONTROSE BARNARD MEGAREE | 872.85 | bad address check returned |
| Morris Bergeron | 103.52 | No address and tax id |
| Mother Delores of the Passion | 5,382.18 | No address and tax id curative |
| Mrs. Augusta Bourg Forstall | 18.66 | no address and tax id |
| Mrs. Craig Jones | 113.25 | no address and tax id |
| Mrs. E.M. Harris, Jr. | 2,273.41 | no address and tax id |
| Mrs. Ed J Gernon | 226.61 | no address and tax id |
| Mrs. George Arbo | 6,534.09 | no address and tax id |
| Mrs. H.J. Marmande | 453.85 | no address and tax id |
| Mrs. Horace H Harvey | 2,495.53 | no address and tax id |
| Mrs. John J Marmande | 453.85 | no address and tax id |
| Mrs. Leon  Menville | 453.85 | no address and tax id |
| Mrs. M. Harvey Wolfe | 226.61 | no address and tax id |
| Mrs. Thomas Royce | 113.25 | no address and tax id |
| Myrtle D. Martin | 3,242.32 | no address |
| NANCY ANN FLEMING | 1,369.06 | Bad address |
| Nell Bourg Dover | 18.66 | no address and tax id |
| Nell Delcourt Herring | 18.66 | no address and tax id |
| Nellie Posey Wax | 249.67 | no address and tax id |
| Nicholas St. Pierre | 408.44 | no address and tax id |
| Nicole Curole | 26.75 | bad address check returned |
| Niles Berger | 158.78 | no address and tax id |
| Nora Gertrude Berger Ordoyne | 90.87 | no address and tax id |
| Normah Bourg | 18.66 | no address and tax id |
| Norman F Gueno | 374.05 | no address and tax id |
| Norwalk Hospital | 16,035.81 | No tax id |
| Olga Wurzlow | 38.01 | no address and tax id |
| P T HOLLOWAY GST EXEMPTION TR | 2,135.90 | Bad address |
| P.M. Lamberton | 12,477.52 | no address and tax id Curative |
| Patricia Marmande | 38.01 | no address and tax id |
| Paul Delcourt | 18.66 | no address and tax id |
| Paul J Dupont | 23.90 | no address and tax id |
| Paul M Beuhler | 173.06 | no address and tax id |
| Pauline Pitre Chaubert | 14.54 | Bad address |
| Pearle Martin Sherwin | 744.85 | Bad address |
| PEGGY S BROOKS | 9,006.05 | Bad address |
| PELTIER TRIBAL DRLG UNLSD TR | 77,120.36 | Curataive |
| PELTIER UNLEASED TRACT | 60,789.92 | Curative |
| Ralph Bradford Bisland | 23.90 | No tax id |
| Rebecca Harvey Kuntz | 1,224.97 | no address and tax id |
| Rebecca L. Smith | 66.64 | bad address check returned |
| Regina Janvier Douglas | 780.18 | no address and tax id |
| Renee M Caillouet | 358.89 | no address and tax id Curtive |
| Rev. James L Caillouet | 1,076.44 | no address and tax id Curtive |

| | | |
|---|---:|---|
| Richard Bollinger | 518.59 | Bad address |
| RICHARD COOK | 59.77 | check returned bad address |
| Richard F Lasseigne Jr | 114.62 | no address and tax |
| Ricky Charles Segura | (0.00) | not in any deck naked owner |
| ROBERT A WASSON II | 261.56 | no address and tax id |
| ROBERT BATT DAVIS JR. REV TRST | 290.20 | Curative |
| Robert Dupont | 23.90 | no address and tax id |
| Robert Francis A Bourg | 18.66 | no address and tax id |
| Robert H Kammer | 957.41 | no address and tax id |
| ROBERT L WILLIAMS | 3,763.18 | bad address check returned |
| ROBERT MORRISON O'NIELL ESTATE | 363.57 | Curative |
| Ronald O Gueno | 374.05 | no address and tax id |
| Rose Mary Caillouet Danos | 153.74 | no address and tax id Curtive |
| Rose Mary Harvey Charbonnet | 5,268.21 | No tax id |
| Rosina Gogreve Huberwald | 317.41 | no address and tax id |
| Rowena Wurzlow Harvey | 38.01 | no address and tax id |
| Roy Theriot | 23.90 | no address and tax id |
| Rt Rev Msgr Lucien J Caillouet | 5,382.18 | no address and tax id Curtive |
| RUBY ALENE RABENSBURG USUF | 4,768.92 | Bad address |
| Ruth Allyn | 272.03 | no address and tax id |
| Ruth Smith Vogte | 23.90 | no address and tax id |
| S GORDON REESE ESTATE | 1,904.65 | Curative |
| SACHA H PATIN | 624.23 | Curative |
| Sadie G Cassidy | 118.50 | no address and tax id |
| Sally Beuhler Ruggiero | 173.06 | no address and tax id |
| Samuel G Stephens | 458.03 | No tax id |
| SARAH B HRDY TRUST A | 936.31 | Curataive |
| Sarah Berger Thibodeaux | 90.87 | No address and taX ID |
| Sarah G Browne | 118.50 | No address and taX ID |
| Sarah Gray | 33.58 | No address and taX ID |
| Scott T Caillouet | 138.18 | no address and tax id Curtive |
| Seymour James Stewart | 5,041.65 | Curative |
| Sharon M. Fritts Jorden | 1,320.48 | Curative |
| Sheila Curole | 13.87 | bad address check returned |
| Shelly Bergeron, Jr. | 103.52 | No address and taX ID |
| Shirley Lee Prejean | 1,734.08 | Bad address |
| Sidney Bergeron | 103.52 | No address and taX ID |
| Sidney Bonvillain | 57.40 | No address and taX ID |
| Sister Mary of St. Stephen | 18.66 | no address and tax id Curtive |
| SLACK PROPERTIES, L.L.C. | 501.32 | Bad Address |
| SMARDON A UNLEASED TRACT | 88,406.40 | Curative |
| SMARDON C UNLEASED TRACT | 34,121.59 | Curative |
| Sophie Gray | 33.58 | No address and taX ID |
| Spiro Resources, LTD | 1,926.63 | no address and tax id Curtive |
| Stanley A Harvey | 816.75 | no address and tax id |
| Steven J Hebert MD | 48.67 | Bad address |
| STEWART M STEWART TRUST | 433.02 | Bad address |
| Succession of Linda Carroll D'Antoni | 3,294.81 | Curative |
| Sue Posey Kimbrough | 249.67 | no address and tax id |
| SUSAN M RANKIN | 1,627.63 | bad address check returned |
| Sybie Bergeron Giroir | 103.52 | no address and tax id |
| T. Baker Smith | 23.90 | no address and tax id |
| Tate Lucien Lefort, Sr | 602.29 | Curative |
| TED A CHAMPAGNE JR | 1,346.02 | Bad address |
| Ted Steffen, Trustee of a Trust | 0.00 | Curative |
| Thomas A Shaffer | 3,779.40 | Curative |
| Thomas Chabert (Estate) | 463.41 | Curative |
| THOMAS J RICHARD | 596.95 | Bad Address |
| Thomas M Kilgore Jr. | 1,692.54 | Curataive |
| Thomas M. Forsyth | 508.42 | No tax id |
| Tony Paul Segura | (0.00) | not in any deck naked owner |
| Torres Bernard Jr. (Estate) | 3,088.01 | Curative |
| TotalFina Elf E&P, Inc. | 91,892.44 | Curative |
| Trueheart B. Elliott | 39,305.96 | Curative |
| Verena Bergeron Porche | 103.52 | no address and tax id |
| Vermilion Parish School Board | 0.01 | no lease zero out |
| Verna Bourg | 18.66 | no address and tax id |
| VICKI ROSE WASSON | 181.30 | Bad address |
| Victoire Gousux Menville | 408.44 | no address and tax id |
| VICTOR ROBERT BAER | 30.34 | Bad address |
| Victoria Anne Menendez | 427.81 | No tax id |
| Victorire Marmande Breaux | 453.85 | no address and tax id |
| Vincent B . D'Antoni Testamentary Trust | 0.00 | Curative |
| Vincent B D'Antoni Testamentary Trust | 8,185.88 | Curative |
| Virginia Lee Marmande | 38.01 | no address and tax id |
| Vivian Bush Delcambre | 272.03 | No tax id |

| | | |
|---|---|---|
| W MCKERALL O'NIELL JR ESTATE | 2,059.64 | Curative |
| W.A. Gogreve | 590.22 | no address and tax id |
| WALTER ANDREW FULLER III | 949.93 | bad address check returned |
| WALTER J OLIPHANT | 1,017.73 | bad address check returned |
| Walter Jasper Berger | 54.44 | no address and tax id |
| WILEY-RIGGS UNLEASED TRACT | 13,353.51 | Curative |
| WILFRED JOSEPH DANOS JR | 189.09 | Bad address |
| William  Bourg | 18.66 | no address and tax id |
| William A Cogreve, Jr. | 453.85 | no address and tax id |
| William H Kuntz | 640.09 | No tax id |
| William Marmande | 38.01 | no address and tax id |
| William McCollam | 8,927.60 | no address and tax id |
| William Wurzlow | 38.01 | no address and tax id |
| Willis Curole | 72.06 | Bad address |
| Woodrow Chabert (Estate) | 463.43 | Curative |
| Yvonne Delcourt Ward | 18.66 | no address and tax id |
| Zelia Kammer Dimitry | 317.41 | no address and tax id |
| **Grand Total** | **1,485,766.88** | |

| BY WELL | SUSPENSE AMOUNT |
|---|---|
| A G LAGRAIZE JR #1;BOLL RA SUA | 37,689.54 |
| Allan Company # 1;VUA | 175.98 |
| BRADISH JOHNSON #10 | 45,556.83 |
| BRADISH JOHNSON #11 | 133,832.66 |
| BRADISH JOHNSON #9;K-2 RB SUA | 258,935.43 |
| DAVE LUKE 1 | 11.13 |
| DAVID LUKE #1;SM RA SUM | 17,575.32 |
| DAVID LUKE #2;SM RA SUN | 9,245.64 |
| DAVID LUKE #3; ALT SM RA SUN | 2,050.55 |
| E F MARIN 1 | 4,890.12 |
| E F MARIN 5 | 4,642.01 |
| E. F. MARIN #2 | 7,304.75 |
| GATES, RD 1;ROB 6A RL SUE | 5,171.81 |
| GATES, RD 2 | 355,289.11 |
| J N LEFORT #2 | 5,122.33 |
| J N Lefort et al # 1 | 81,893.98 |
| J N Lefort et al # 1-D | 111,558.15 |
| K 2 RB SUA; B. JOHNSON #1 | 6,384.18 |
| K 2 RB SUB; B JOHNSON #8 | 9,472.73 |
| K 2 RB SUD; B JOHNSON # 5 | 81,614.83 |
| LACASSINE B  #08 | 3.28 |
| LACASSINE B  #12 | 29,093.42 |
| LACASSINE B-13;L MIOGYP RA SUA | 21,305.30 |
| LACASSINE B-14 | 314.25 |
| LEBLANC ETAL 1; ROB 43 RA SUA | 3,153.61 |
| LL&E LEEVILLE #338 | 1,262.95 |
| M WOOSTER B 2;OPERC 5 RJ SUA | 5,338.30 |
| M WOOSTER B 3-D BS ROB 3 RJ SU | 74.30 |
| M WOOSTER B 42 | 20.76 |
| MIAMI CORP E 007;OPERC 5RJ SUA | 782.08 |
| MIAMI CORP E 007;OPERC 8RJ SUA | 257.84 |
| MIAMI CORP E 2;OPERC 8 RJ SU A | 3,811.37 |
| MIAMI CORP E 4 | 2.25 |
| MIAMI CORP E 5 | 753.60 |
| MIAMI CORP E 7 ALT | 157.31 |
| Robert Martin Heirs #1 | 14,478.38 |
| ROBU RA SUA;GRAND COTEAU LLC 1 | 3,727.69 |
| SL 19938 #1 | (751.26) |
| SL 20783 #2; EE PCC2 RA SUA | 0.00 |
| SL 344  #02 | 71.59 |
| SL 344  #07 | 1.52 |
| SL 344  #13 | 1,751.29 |
| SL 344  #14D | 494.80 |
| SL 344  #17 | 483.53 |
| SL 344  #19 | 6,758.48 |
| SL 344  #24 | 924.14 |
| SL 344  #25 | 1,475.76 |
| SL 344  #29 | 1,839.36 |
| SL 344  #31 | 490.31 |
| SL 344  #33 | 0.51 |
| SL 344  #35 | 2,458.83 |
| SL 344  #36 | 4,791.66 |
| SL 344  #37ST | 1,913.42 |
| SL 344  #38 | 3.68 |
| SL 344  #30D | 0.22 |
| SL 344 #39 | 391.41 |

| | |
|---|---|
| SL 344 #39D | 1,379.08 |
| SL 344 #40 | 502.89 |
| SL-2383 #2 | 171,532.61 |
| ST MARY 069; ROB 1 RA 2 SUC | 672.41 |
| ST MARY 82;OPERC 1-5 RA SUA | 5,843.97 |
| TEMPLE INLAND 2-#01 | 8,272.92 |
| TEXACO INC  #26-01 | 624.23 |
| VUC; Badger Oil et al Fee 55-1 | (0.02) |
| WOOSTER B 1;BS ROB 7 RJ SU | 2,632.58 |
| WOOSTER B 1D;BS ROB 3 RJ | 2,024.07 |
| WOOSTER B 3 | 1,679.26 |
| WOOSTER B 35 | 2,884.51 |
| WOOSTER B 4;ROB 6 RJ SUA | 1,665.32 |
| **Grand Total** | **1,485,766.85** |

**Disclosure Schedule 5.13 to Asset Purchase Agreement**

**Taxes**

| Field | Parish | Time Period | Taxes in Dispute |
|---|---|---|---|
| Dequincy | Calcasieu | 010112 - 123112 | $    4,626.76 |
| Diamond | Plaquemines | 010112 - 123112 | $   61,171.54 |
| Grand Lake | Cameron | 010112 - 123112 | $   18,226.43 |
| Bayou Sale | St. Mary | 010113 - 073115 | $   38,004.97 |
| Diamond | Plaquemines | 010113 - 073115 | $   25,046.61 |

**Severance tax issue related to State audit.  This does not include potential penalties and interest.**

**Disclosure Schedule 5.14 to Asset Purchase Agreement**

**Legal Proceedings**


Parish of Cameron (Plaintiff) v. Alpine Exploration Companies Inc., et al (Defendants), Civil Action No. 2:16-CV-00531-PM-KK, United States District Court, Western District of Louisiana, Lake Charles Division


James A. Seglund, et al (Plaintiff) vs. Forest Oil Corporation, et al (Defendants), 25th Judicial District Court, Docket No 59-824,Plaquemines Parish, Louisiana

**Disclosure Schedule 5.16 to Asset Purchase Agreement**

**Benefit Plans**

**<u>Benefits Provided Through Insperity</u>**

| <u>**Insperity Benefits**</u> | <u>**Provider**</u> |
|---|---|
| Medical Insurance | United Healthcare |
| Dental Insurance | United Healthcare Dental |
| Vision Insurance | Vision Service Plan (VSP) |
| Flexible Spending Account (FSA) Plan | Insperity |
| Health Savings Account Plan | Insperity |
| Employee Assistance Program | OptumHealth Care24 |
| Basic (100% employer paid) Life & Personal Accident Insurance | Cigna |
| Basic (100% employer paid) Disability Insurance | Cigna |
| Voluntary (100% employee paid) Life & Personal Accident Insurance | Cigna |
| Voluntary (100% employee paid) Disability Insurance | Cigna |
| Adoption Assistance | Insperity |
| Commuter Benefits | WageWorks |
| Educational Assistance | Insperity |
| 401k Plan | Insperity Retirement Services |

**<u>Other Benefit Plans</u>**

Shoreline Energy LLC 2014 Equity Appreciation Rights Plan

**Disclosure Schedule 5.18 to Asset Purchase Agreement**

**Payments**

**SWD FEES**

| Vendor | Amount |
|---|---|
| ALMAR LLC | 1,081.46 |
| DAVID LUKE #1;SM RA SUM | 230.33 |
| DAVID LUKE #2;SM RA SUN | 163.53 |
| E. F. MARIN #2 | 671.43 |
| Noble Energy;UL 2 OB RA SUM | 16.17 |
| BARBARA LANE SMITH WOODARD | 1,297.74 |
| DAVID LUKE #1;SM RA SUM | 276.40 |
| DAVID LUKE #2;SM RA SUN | 196.24 |
| E. F. MARIN #2 | 805.69 |
| Noble Energy;UL 2 OB RA SUM | 19.41 |
| BRIAN G. LEBLANC | 9,022.25 |
| ROBU RA SUA;GRAND COTEAU LLC 1 | 9,022.25 |
| CHARLES ALLEN SMITH | 1,297.76 |
| DAVID LUKE #1;SM RA SUM | 276.40 |
| DAVID LUKE #2;SM RA SUN | 196.24 |
| E. F. MARIN #2 | 805.71 |
| Noble Energy;UL 2 OB RA SUM | 19.41 |
| DONALD J BISHOP JR | 540.73 |
| DAVID LUKE #1;SM RA SUM | 115.17 |
| DAVID LUKE #2;SM RA SUN | 81.77 |
| E. F. MARIN #2 | 335.70 |
| Noble Energy;UL 2 OB RA SUM | 8.09 |
| KATHERINE SMITH ASHLEY | 1,297.76 |
| DAVID LUKE #1;SM RA SUM | 276.40 |
| DAVID LUKE #2;SM RA SUN | 196.24 |
| E. F. MARIN #2 | 805.71 |
| Noble Energy;UL 2 OB RA SUM | 19.41 |
| KATHRYN LYNN HOGAN LEDET | 3,244.39 |
| DAVID LUKE #1;SM RA SUM | 691.00 |
| DAVID LUKE #2;SM RA SUN | 490.60 |
| E. F. MARIN #2 | 2,014.27 |
| Noble Energy;UL 2 OB RA SUM | 48.52 |
| MARGO FELL SKAINS FAM TR | 1,081.46 |
| DAVID LUKE #1;SM RA SUM | 230.33 |
| DAVID LUKE #2;SM RA SUN | 163.53 |
| E. F. MARIN #2 | 671.43 |
| Noble Energy;UL 2 OB RA SUM | 16.17 |
| MARSHALL W GUIDRY | 1,081.46 |
| DAVID LUKE #1;SM RA SUM | 230.33 |
| DAVID LUKE #2;SM RA SUN | 163.53 |
| E. F. MARIN #2 | 671.43 |
| Noble Energy;UL 2 OB RA SUM | 16.17 |

| | |
|---|---:|
| MICHELE LUKE CHAUVIN & | 540.73 |
| DAVID LUKE #1;SM RA SUM | 115.17 |
| DAVID LUKE #2;SM RA SUN | 81.77 |
| E. F. MARIN #2 | 335.70 |
| Noble Energy;UL 2 OB RA SUM | 8.09 |
| NANCY MARGARET SMITH STINSON | 1,297.76 |
| DAVID LUKE #1;SM RA SUM | 276.40 |
| DAVID LUKE #2;SM RA SUN | 196.24 |
| E. F. MARIN #2 | 805.71 |
| Noble Energy;UL 2 OB RA SUM | 19.41 |
| ROBERT RANDALL SMITH | 1,297.76 |
| DAVID LUKE #1;SM RA SUM | 276.40 |
| DAVID LUKE #2;SM RA SUN | 196.24 |
| E. F. MARIN #2 | 805.71 |
| Noble Energy;UL 2 OB RA SUM | 19.41 |
| SUZAN HOGAN HIDALGO | 3,244.39 |
| DAVID LUKE #1;SM RA SUM | 691.00 |
| DAVID LUKE #2;SM RA SUN | 490.60 |
| E. F. MARIN #2 | 2,014.27 |
| Noble Energy;UL 2 OB RA SUM | 48.52 |
| WAC LEBLANC PROPERTIES LLC | 9,022.25 |
| ROBU RA SUA;GRAND COTEAU LLC 1 | 9,022.25 |
| **Grand Total** | **35,347.90** |

### Grand Lake Dock Rental

| Vendor | Amount |
|---|---:|
| PLAINS MARKETING, LP | 3,093.65 |
| Grand Lake facility | 3,093.65 |
| **Grand Total** | **3,093.65** |

Note:  The Plains monthly rental for the dock totals $1237/month.
This is split evenly between Grand Lake and South Pecan Lake.  The
portion listed above is only for Grand Lake.

**Disclosure Schedule 5.21 to Asset Purchase Agreement**

**Non-Consent Operations**

Garden Island Bay Field – SL 19742 No. 2 well – current payout status unknown; has been requested from Operator

**Disclosure Schedule 5.23 to Asset Purchase Agreement**

**Environmental Matters**

Parish of Cameron (Plaintiff) v. Alpine Exploration Companies Inc., et al (Defendents), Civil Action No. 2:16-CV-00531-PM-KK, United States District Court, Western District of Louisiana, Lake Charles Division

**Disclosure Schedule 5.26 to Asset Purchase Agreement**

**Insurance and Bonds**

## Insurance Policies

## General Liability

Gemini Insurance Company - Policy #JGH2002818 7/01/16-17 A+

## Umbrella Liability

Gemini Insurance Company – Policy #JUH2002532 7/01/16-17 A+

## Excess Liability $25 x $25

Various Underwriters at Lloyd's
and Certain Insurance Companies – Policy # JHB2M100687 7/01/16-17 A+

## Property/Office Contents (Houston)

Hartford Lloyd's Insurance - 61SBARS1675 10/10/15-16 A
Company

## Property/Office Contents (Lafayette)

Various Underwriters at Lloyd's
and Certain Insurance Companies – Policy # LA54178 1/12/17

**Auto Liability**

Progressive Paloverde Ins. Co. – Policy # 03522177-1 Q02/19/16-17

**Charter's Legal Liability**

The Continental Insurance Co. – Policy # ML9780473 7/01/16-17

**Maritime Employer's Liability**

Lloyd's Syndicate 3000 – Policy # ENGLO1600139 7/01/16-17

**Energy Package**

Various Underwriters at Lloyd's
and Certain Insurance Companies – Policy # ENGLO1600135 7/01/16 -17 A+

**Directors & Officers**

Federal Insurance Company – Policy # 8237-0510 10/17/17

National Union Fire Insurance Company of Pittsburgh, PA – Policy # 25246569 10/17-17

## Seller Credit Obligations – Letters of Credit

Irrevocable Standby Letter of Credit No. SB73748T between the Applicant, Shoreline Energy LLC, and the Beneficiary, Apache Corporation, through the Issuing Bank, Whitney Bank, for the Stated Amount of $34,821.43.

## **Seller Credit Obligations – Surety Bonds**

| Principal | Group | Bond No. | Penalty | Surety | Bond Form |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Shoreline | B003860 | $625,000 | USSIC | S-LA-BLKT PLUGGING |
| Shoreline Southeast LLC | Shoreline | B005337 | $500,000 | USSIC | P-ON-LACASSANE |
| Shoreline Southeast LLC | Shoreline | B005337 | $250,000 | USSIC | P-ON-LACASSANE |
| Shoreline Southeast LLC | Shoreline | B005348 | $2,600,000 | USSIC | P-ON-CRIMSON |
| Shoreline Southeast LLC | Shoreline | B007749 | $1,000,312 | USSIC | P-ON-XTO* |
| Shoreline Southeast LLC | Shoreline | B009994 | $25,000 | USSIC | S-LA-MULTIPLE PLUGGING |
| | **Total** | | **$5,000,312** | | |

*Bayou Sale and SW Lake Boeuf Fields only

**Disclosure Schedule 7.2 to Asset Purchase Agreement**

**Operations Prior to the Closing Date**

| Field | Parish/County | Well | Operator | AFE No. | Gross AFE Amount | Net AFE Amount | Work Scope | Pay or Non-Consent |
|---|---|---|---|---|---|---|---|---|
| Leeville | Lafourche | Multiple Wells | Shoreline Southeast LLC | 16071F | $465,256 | $279,154 | Install Pipeline | Pay |
| Bayou Fer Blanc | Lafourche | Allan Land Co. No. 1 | Shoreline Southeast LLC | 16083R | $25,400 | $7,620 | Add Perfs | Pay |

**Disclosure Schedule 7.2(a) to Asset Purchase Agreement**

**Disputed Payments**

| Field | Parish | Time Period | Taxes in Dispute |
|---|---|---|---|
| Dequincy | Calcasieu | 010112 - 123112 | $    4,626.76 |
| Diamond | Plaquemines | 010112 - 123112 | $  61,171.54 |
| Grand Lake | Cameron | 010112 - 123112 | $  18,226.43 |
| Bayou Sale | St. Mary | 010113 - 073115 | $  38,004.97 |
| Diamond | Plaquemines | 010113 - 073115 | $  25,046.61 |

**Severance tax issue related to State audit.  This does not include potential penalties and interest.**

**Disclosure Schedule 8.3(c) to Asset Purchase Agreement**

**Seller Credit Obligations**

## Seller Credit Obligations – Letters of Credit

Irrevocable Standby Letter of Credit No. SB73748T between the Applicant, Shoreline Energy LLC, and the Beneficiary, Apache Corporation, through the Issuing Bank, Whitney Bank, for the Stated Amount of $34,821.43.

## Seller Credit Obligations – Surety Bonds

| Principal | Group | Bond No. | Penalty | Surety | Bond Form |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Shoreline | B003860 | $625,000 | USSIC | S-LA-BLKT PLUGGING |
| Shoreline Southeast LLC | Shoreline | B005337 | $500,000 | USSIC | P-ON-LACASSANE |
| Shoreline Southeast LLC | Shoreline | B005337 | $250,000 | USSIC | P-ON-LACASSANE |
| Shoreline Southeast LLC | Shoreline | B005348 | $2,600,000 | USSIC | P-ON-CRIMSON |
| Shoreline Southeast LLC | Shoreline | B007749 | $1,000,312 | USSIC | P-ON-XTO* |
| Shoreline Southeast LLC | Shoreline | B009994 | $25,000 | USSIC | S-LA-MULTIPLE PLUGGING |
| | | | **$5,000,312** | | |

*Bayou Sale and SW Lake Boeuf Fields only

**Disclosure Schedule 8.4(a) to Asset Purchase Agreement**

**Applicable Employees**

**Current Active Employees**

| EMPLOYEE NAME |
| --- |
| ARCENEAUX, GRANT M |
| ARCENEAUX, PAUL A |
| BAKER, RODNEY J |
| BAUDOIN, DANIELLE RENEE |
| BEX, ORTEMISE JOHNSON |
| BROOKS, BOBBY DAVID |
| CARPENTER, GLENN FLOYD |
| DAVIS, MARGARET |
| DUBOSE, ELLEN CLAIRE |
| GUIDRY, BARRY C |
| GUIDRY, JUSTIN C |
| HAMRICK, TOBY E |
| HEBERT, CORY STEVEN |
| HURLEY, DANIEL P |
| JASTRAM, BENJAMIN C |
| LEBLANC, BRENDA B |
| MORGAN, DAVID J |
| REDD, MARY MARGARET |
| SCELFO, BERNARD |
| SELLERS, NICHOLE H |
| WESTPHAL, DANA L |
| WHEELER, RANDY E |

**Disclosure Schedule 8.4(a) to Asset Purchase Agreement**

**Applicable Employees (continued)**

**In-House Contractors**

| Firm Employed | Invidual | Function |
|---|---|---|
| ISLAND ENERGY, LLC | KING MUNSON | Geophysicist |
| PETRO PARTNERS, INC. | KIM GALJOUR | Engineer |
| SAI GEOCONSULTING | BILL RIPLEY | Geology |
| SAI GEOCONSULTING | TRAVIS HELMS | Geology |
| | LAUREN TINNIN | Accounting |
| | PAUL A. DOUCET | Land |
| | THOMAS E. HERTER III | Production |
| | ALYSSA BARRAS | Geology |
| | DANIEL R. BROUSSARD | Land |
| | KIMBERLY DOUCET | Admin |
| | KOBIE RENARD | Geology |
| | MORGAN HART | Geology |
| | RYAN J. LEONARDS | Geology |
| | TOYE DUPLANTIS | Admin |

**Exhibit A to Asset Purchase Agreement**

**Assigned Leases and Interests**

| Prospect/Field Name | Lease | Eff Date | Lessor | Lessee | Book | Page | Entry | County/Parish | State |
|---|---|---|---|---|---|---|---|---|---|
| BAYOU FER BLANC (ALLAN LAND CO. #1) | | 10/1/2010 | Honore G. Bourgeois, Jr. et al | Gulf Onshore Exploration, LLC | 1843 | 209 | 1107220 | LAFOURCHE | LOUISIANA |
| BAYOU FER BLANC (ALLAN LAND CO. #1) | | 10/1/2010 | John Dodge, III, et ux | Gulf Onshore Exploration, LLC | 1843 | 214 | 1107221 | LAFOURCHE | LOUISIANA |
| BAYOU FER BLANC (ALLAN LAND CO. #1) | | 10/1/2010 | Leeza Arango Rodriguez | Gulf Onshore Exploration, LLC | 1843 | 224 | 1107223 | LAFOURCHE | LOUISIANA |
| BAYOU FER BLANC (ALLAN LAND CO. #1) | | 10/1/2010 | Megan Cambeilh | Gulf Onshore Exploration, LLC | 1843 | 229 | 1107224 | LAFOURCHE | LOUISIANA |
| BAYOU FER BLANC (ALLAN LAND CO. #1) | | 6/10/2009 | The Allan Company | Blue Moon Exploration Co., LLC | 1787 | 532 | | LAFOURCHE | LOUISIANA |
| BAYOU SALE | 3024-0019-03 | 7/27/1999 | ADLIA WOOSTER HOGAN, ET AL | LEGACY RESOURCES CO | 42-S | 362 | 267359 | ST. MARY | LOUISIANA |
| BAYOU SALE | 3024-0019-02 | 7/27/1999 | BARBARA LANE SMITH WOODARD | LEGACY RESOURCES CO | 42-S | 355 | 267358 | ST. MARY | LOUISIANA |
| BAYOU SALE | 3024-0019-01 | 7/27/1999 | CHARLES ALL EN SMITH, ET AL | LEGACY RESOURCES CO | 42-S | 348 | 267357 | ST. MARY | LOUISIANA |
| BAYOU SALE | LA-BAYOUSA-1 | 6/1/2013 | CLYDE JOSEPH BREAUX, ET UX | SHORELINE SOUTHEAST LLC | 277 | 23 | 316590 | ST. MARY | LOUISIANA |
| BAYOU SALE | 3024-0003-00 | 3/20/1936 | DAVE LUKE ET AL | W S MACKEY | 5-I | | 61726 | ST. MARY | LOUISIANA |
| BAYOU SALE | | 6/3/2015 | HARVEST DEVELOPMENT LLC | SHORELINE SOUTHEAST LLC | 319 | 110 | 322387 | ST. MARY | LOUISIANA |
| BAYOU SALE | 3024-0004-00 | 4/6/1936 | E F MARIN ET UX | W S MACKEY | 5-H | | 60706 | ST. MARY | LOUISIANA |
| BAYOU SALE | 3024-0014-03 | 5/26/1958 | HELEN WELCH PALFREY | HUMBLE OIL & REFINING COMPANY | 10-M | | 102933 | ST. MARY | LOUISIANA |
| BAYOU SALE | 3024-0005-00 | 2/4/1937 | L S MCANELLY ET UX | J A HAFNER JR | 5-I | 322 | 61669 | ST. MARY | LOUISIANA |
| BAYOU SALE | 3024-0026-00 | 6/1/2007 | LOUISIANA CUTLER OIL & GAS CORPORATION | HUNT PETROLEUM CORP | 134 | 579 | 296977 | ST. MARY | LOUISIANA |
| BAYOU SALE | 3024-0013-03 | 4/21/1958 | M J FOSTER | HUMBLE OIL & REFINING COMPANY | 10-E | | 101124 | ST. MARY | LOUISIANA |
| BAYOU SALE | 3024-0002-00 | 3/18/1936 | MARGARET WOOSTER | W S MACKEY | 5-I | | 61724 | ST. MARY | LOUISIANA |
| BAYOU SALE | 3024-0010-00 | 6/1/1954 | MARGARET WOOSTER ET VIR | HUMBLE OIL & REFINING COMPANY | 8-W | 57 | 90560 | ST. MARY | LOUISIANA |
| BAYOU SALE | 3024-0007-00 | 11/10/1937 | MIAMI CORPORATION | HUMBLE OIL & REFINING COMPANY | 5-M | | 62719 | ST. MARY | LOUISIANA |
| BAYOU SALE | 3024-0008-00 | 11/10/1937 | MIAMI CORPORATION | HUMBLE OIL & REFINING COMPANY | 5-M | | 62720 | ST. MARY | LOUISIANA |
| BAYOU SALE | 3024-0013-01 | 4/21/1958 | MILLER J FIRMIN | HUMBLE OIL & REFINING COMPANY | 10-D | | 100771 | ST. MARY | LOUISIANA |
| BAYOU SALE | LA-BAYOUSA-5 | 10/23/2013 | NOBLE ENERGY, INC. | SHORELINE SOUTHEAST LLC | 285 | 357 | 317719 | ST. MARY | LOUISIANA |
| BAYOU SALE | 3024-0014-02 | 4/21/1958 | ROWENA D GATES ET AL | HUMBLE OIL & REFINING COMPANY | 10-G | | 101281 | ST. MARY | LOUISIANA |
| BAYOU SALE | 3024-0012-00 | 4/2/1941 | ST MARY PARISH LAND COMPANY | THE ATLANTIC REFINING COMPANY | 5-Z | | 67349 | ST. MARY | LOUISIANA |
| BAYOU SALE | 3024-0015-00 | 4/21/1938 | ST OF LA 368 | JAMES G. COWLES | 119 | 765 | 294781 | ST. MARY | LOUISIANA |
| BAYOU SALE | 3024-0014-01 | 4/21/1958 | STAMPLEY D LUKE | HUMBLE OIL & REFINING COMPANY | 10-D | | 100772 | ST. MARY | LOUISIANA |
| BAYOU SALE | 3024-0009-00 | 2/5/1958 | STAMPLEY D LUKE | HUMBLE OIL & REFINING COMPANY | 10-C | | 100334 | ST. MARY | LOUISIANA |
| BAYOU SALE | 3024-0013-02 | 4/21/1958 | W E PELTIER SR | HUMBLE OIL & REFINING COMPANY | 10-D | | 100773 | ST. MARY | LOUISIANA |
| BAYOU SALE | 3024-0011-01 | 5/27/1954 | W K SMARDON | HUMBLE OIL & REFINING COMPANY | 8-W | 67 | 90566 | ST. MARY | LOUISIANA |
| BAYOU SALE | 3024-0011-02 | 8/10/1961 | W K SMARDON ET UX | HUMBLE OIL & REFINING COMPANY | 11-X | 16 | 112601 | ST. MARY | LOUISIANA |
| BAYOU SALE | | 4/9/1997 | STATE OF LOUISIANA - AO 241 | EXXON CORPORATION | 40-F | 350 | 257275 | ST. MARY | LOUISIANA |
| BAYOU SALE | | 9/15/1964 | STATE OF LOUISIANA - AO 043 | HUMBLE OIL & REFINING COMPANY | 13-L | | 123238 | ST. MARY | LOUISIANA |
| BULLY CAMP (Badger 55-2) | LA-BOXCHO-1 | 9/7/2011 | BADGER OIL CORPORATION, ET AL | BADGER ENERGY, L.L.C | 1869 | 483 | 1122433 | LAFOURCHE | LOUISIANA |
| BULLY CAMP (Badger 55-1) | | 8/1/2011 | Badger Oil Corp., et al | Badger Energy, LLC | | | Unrecorded | LAFOURCHE | LOUISIANA |
| BULLY CAMP (Badger 55-1) | | 4/3/2010 | ExxonMobil Corp. | Manti Bully Camo, Ltd. | 1828 | 256 | 1097843 | LAFOURCHE | LOUISIANA |
| BULLY CAMP (Badger 55-1) | | 3/10/2012 | ExxonMobil Corp. | Manti Bully Camo, Ltd. | 1927 | 605 | 1157224 | LAFOURCHE | LOUISIANA |
| BULLY CAMP (Badger 55-1) | | 2/19/2007 | Melinda G Moore, et al | Manti Bully Camp, Ltd. | 1688 | 193 | 1023563 | LAFOURCHE | LOUISIANA |
| BULLY CAMP (Badger 55-1) | | 2/27/2007 | Robert P. Dunnam | Manti Bully Camp, Ltd. | 1688 | 204 | 1023564 | LAFOURCHE | LOUISIANA |
| BULLY CAMP (Badger 55-1) | | 2/27/2007 | Sam E. Dunnam, IV | Manti Bully Camp, Ltd. | 1688 | 212 | 1023565 | LAFOURCHE | LOUISIANA |
| BULLY CAMP (Badger 55-1) | | 11/9/2011 | State Mineral Board - Operating Agreement (formerly SL 19712) | Manti Equity Partners, LP | 1874 | 746 | 1125758 | LAFOURCHE | LOUISIANA |
| BULLY CAMP (Badger 55-1) | | 2/19/2007 | The H & H 1980 Trust | Manti Bully Camp, Ltd. | 1688 | 184 | 1023562 | LAFOURCHE | LOUISIANA |
| DEQUINCY - TEMPLE INLAND 2-1 | 0784656-000-L | 6/24/2004 | CONOCOPHILLIPS COMPANY | KERR-MCGEE OIL & GAS ONSHORE LP | 3098 | 526 | 2678565 | CALCASIEU | LOUISIANA |
| DEQUINCY - TEMPLE INLAND 2-1 | 0784695-000-L | 3/28/1947 | EDGEWOOD LAND AND LOGGING COMPANY | SHELL OIL COMPANY | 416 | 561 | 364878 | CALCASIEU | LOUISIANA |
| DEQUINCY - TEMPLE INLAND 2-1 | 0784776-000-L | 3/28/1947 | EDGEWOOD LAND AND LOGGING COMPANY, LTD. | PHILLIPS OIL COMPANY | 416 | 561 | | CALCASIEU | LOUISIANA |
| DEQUINCY - TEMPLE INLAND 2-1 | 0784567-000-L | 3/1/2004 | LA BOKAY CORPORATION | ASPECT RESOURCES LLC | 3068 | 297 | 2663713 | CALCASIEU | LOUISIANA |
| DEQUINCY - TEMPLE INLAND 2-1 | | 7/22/1991 | DELLA MAE CHANCE REED, ET AL | MCGOWAN WORKING PARTNERS | 2263 | 99 | 210811 | CALCASIEU | LOUISIANA |
| DEQUINCY - TEMPLE INLAND 2-1 | | 7/22/1991 | SHIRLEY KITCHENS BRISTER | MCGOWAN WORKING PARTNERS | 2260 | 305 | 2099408 | CALCASIEU | LOUISIANA |
| DEQUINCY - TEMPLE INLAND 2-1 | | 5/11/2004 | TEMPLE-INLAND FOREST PRODUCTS CORPORATION | THE WISER OIL COMPANY | 3099 | 60 | 2678802 | CALCASIEU | LOUISIANA |
| DEQUINCY - TEMPLE INLAND 2-1 | | 9/19/2005 | DEQUINCY FIELDS OIL & GAS LLC | THE WISER OIL COMPANY | 3204 | 470 | 2736218 | CALCASIEU | LOUISIANA |
| DIAMOND | LA-DIAM-001 | 5/1/2007 | BRADISH JOHNSON CO., LTD. | ENERGY & EXPLORATION SOLUTIONS LLC | 1150 | 289 | 2007-00004380 | PLAQUEMINES | LOUISIANA |
| DIAMOND | LA-DIAM-003 | 2/3/2010 | MAGNOLIA REAL ESTATE INVESTMENTS, LLC | ENERGY & EXPLORATION SOLUTIONS LLC | 1221 | 814 | 2010-00001119 | PLAQUEMINES | LOUISIANA |
| DIAMOND | LA-DIAM-002 | 12/9/2009 | STATE OF LOUISIANA 20198 | ENERGY & EXPLORATION SOLUTIONS LLC | 1217 | 559 | 2010-0000112112 | PLAQUEMINES | LOUISIANA |
| DIAMOND | A&K-1A | 1/1/2011 | CHARLOTTE B. SMITH SYLL, ET AL | SHORELINE SOUTHEAST LLC | 1339 | 398 | 2015-00001417 | PLAQUEMINES | LOUISIANA |
| DIAMOND | A&K-1B | 1/1/2011 | DONNA D'ANTONI MORALES | SHORELINE SOUTHEAST LLC | 1339 | 437 | 2015-00001418 | PLAQUEMINES | LOUISIANA |
| DIAMOND | A&K-1C | 1/1/2011 | MAURA ANN D'ANTONI HAWKINS | SHORELINE SOUTHEAST LLC | 1339 | 444 | 2015-00001419 | PLAQUEMINES | LOUISIANA |
| DIAMOND | A&K-1D | 1/1/2011 | PATRICK S. D'ANTONI | SHORELINE SOUTHEAST LLC | 1339 | 451 | 2015-00001420 | PLAQUEMINES | LOUISIANA |
| EUGENE ISLAND 224 | LA-EI224-OFF | 7/1/1983 | OCS-G 5504 | AMOCO PRODUCTION COMPANY | 1592 | 746 | 2015-00001383 | IBERIA/OFFSHORE | LOUISIANA |
| GARDEN ISLAND BAY EAST | LA-GISBAY-01 | 7/9/2008 | STATE OF LOUISIANA - STATE LEASE NO. 19742 | FOREST OIL CORPORATION | 1190 | 766 | 2008-00005026 | PLAQUEMINES | LOUISIANA |
| GARDEN ISLAND BAY EAST | LA-GISBAY-02 | 7/9/2008 | STATE OF LOUISIANA - STATE LEASE NO. 19743 | FOREST OIL CORPORATION | 1190 | 780 | 2008-00005027 | PLAQUEMINES | LOUISIANA |
| GRAND LAKE | 0000242-000-L | 3/9/1936 | LOUISIANA, STATE OF LEASE NO. 344 | W. T. BURTON | 29 | 251 | 33041 | CAMERON | LOUISIANA |
| GRAND LAKE | LA-GRLAKE-02 | 12/8/2010 | STATE OF LOUISIANA 20497 | MINERAL SERVICES, INC. | | | 321332 | CAMERON | LOUISIANA |
| INDIAN VILLAGE - King Minerals LLC A-1 | LA-PIPEL-03 | 9/4/2013 | BEL MINERAL, LIMITD LIBIALITY COMPANY | SHORELINE SOUTHEAST LLC | 1096 | 453 | 677371 | JEFFERSON DAVIS | LOUISIANA |
| INDIAN VILLAGE - King Minerals LLC A-1 | LA-PIPEL-06 | 11/1/2013 | FRANCIS E ROTHCHILD, JR. | SHORELINE SOUTHEAST LLC | 1096 | 465 | 677374 | JEFFERSON DAVIS | LOUISIANA |
| INDIAN VILLAGE - King Minerals LLC A-1 | LA-PIPEL-02 | 9/24/2013 | GEORGE MERRITT KING, V | SHORELINE SOUTHEAST LLC | 1096 | 450 | 677370 | JEFFERSON DAVIS | LOUISIANA |
| INDIAN VILLAGE - King Minerals LLC A-1 | LA-PIPEL-05 | 9/30/2014 | GEORGE MERRITT KING,I V | SHORELINE SOUTHEAST LLC | 1096 | 462 | 677373 | JEFFERSON DAVIS | LOUISIANA |
| INDIAN VILLAGE - King Minerals LLC A-1 | LA-PIPEL-01 | 8/1/2013 | KING MINERALS, L.L.C | SHORELINE SOUTHEAST LLC | 1096 | 447 | 677369 | JEFFERSON DAVIS | LOUISIANA |
| INDIAN VILLAGE - King Minerals LLC A-1 | LA-PIPEL-04 | 9/30/2013 | SAMUEL Y. PRUITT, ET AL | SHORELINE SOUTHEAST LLC | 1096 | 458 | 677372 | JEFFERSON DAVIS | LOUISIANA |
| INDIAN VILLAGE - King Minerals LLC A-1 | LA-PIPEL-08 | 1/8/2014 | STATE OF LOUISIANA #21340 | SOUTHERN OIL | 1097 | 703 | 677861 | JEFFERSON DAVIS | LOUISIANA |
| INDIAN VILLAGE - King Minerals LLC A-1 | LA-PIPEL-07 | 12/3/2013 | THE BALANCED TIMBERLAND B | SHORELINE SOUTHEAST LLC | 1096 | 469 | 677375 | JEFFERSON DAVIS | LOUISIANA |

| Prospect/Field Name | Lease | Eff Date | Lessor | Lessee | Book | Page | Entry | County/Parish | State |
|---|---|---|---|---|---|---|---|---|---|
| JOE MCHUGH NORTH | 11939010 | 10/20/2008 | AMERSON, LEAH D. | CASTEX ENERGY 2005, L.P. | 1766 | 753 | 1063130 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11951003 | 10/20/2008 | AMERSON, LEAH D. | CASTEX ENERGY 2005, L.P. | 1766 | 744 | 1063129 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11939012 | 10/20/2008 | BABIN, VELMA D. | CASTEX ENERGY 2005, L.P. | 1767 | 82 | 1063156 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11951008 | 10/20/2008 | BABIN, VELMA D. | CASTEX ENERGY 2005, L.P. | 1767 | 73 | 1063155 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11939008 | 10/20/2008 | BEYL, LOU ANN | CASTEX ENERGY 2005, L.P. | 1766 | 780 | 1063133 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11951001 | 10/20/2008 | BEYL, LOU ANN | CASTEX ENERGY 2005, L.P. | 1766 | 771 | 1063132 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11939006 | 10/20/2008 | BOURG, MARLINE B. | CASTEX ENERGY 2005, L.P. | 1767 | 790 | 1063529 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11953006 | 10/20/2008 | BOURG, MARLINE B. | CASTEX ENERGY 2005, L.P. | 1767 | 798 | 1063530 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11939001 | 10/20/2008 | BREAUX, MARTY J. | CASTEX ENERGY 2005, L.P. | 1766 | 843 | 1063140 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11953001 | 10/20/2008 | BREAUX, MARTY J. | CASTEX ENERGY 2005, L.P. | 1766 | 834 | 1063139 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11265003 | 4/17/2007 | CANDIES, LUDWIG T ET AL | CASTEX ENERGY 2005 LP | 1707 | 456 | 1032856 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11953017 | 10/20/2008 | CHAUVIN, DANNY T. | CASTEX ENERGY 2005, L.P. | 1768 | 669 | 1063978 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11939029 | 10/20/2008 | CHAUVIN, DANNY T. | CASTEX ENERGY 2005, L.P. | 1768 | 678 | 1063979 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11939004 | 10/20/2008 | CHAUVIN, JOHN P. | CASTEX ENERGY 2005, L.P. | 1767 | 851 | 1063537 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11953004 | 10/20/2008 | CHAUVIN, JOHN P. | CASTEX ENERGY 2005, L.P. | 1767 | 859 | 1063538 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11953018 | 10/20/2008 | COMARDELLE, ANTHONEY D | CASTEX ENERGY 2005, L.P. | 1768 | 642 | 1063975 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11939030 | 10/20/2008 | COMARDELLE, ANTHONY D. | CASTEX ENERGY 2005, L.P. | 1768 | 633 | 1063974 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11952002 | 10/20/2008 | COMARDELLE, LUTHER A. | CASTEX ENERGY 2005, L.P. | 1767 | 166 | 1063165 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11939020 | 10/20/2008 | COMARDELLE, LUTHER A. ET AL | CASTEX ENERGY 2005, L.P. | 1767 | 157 | 1063164 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11953008 | 10/20/2008 | COMARDELLE, LUTHER A. ET AL | CASTEX ENERGY 2005, L.P. | 1767 | 174 | 1063166 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11939026 | 10/20/2008 | COMARDELLE, NORMAN ET AL | CASTEX ENERGY 2005, L.P. | 1768 | 735 | 1063982 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11952001 | 10/20/2008 | COMARDELLE, NORMAN ET AL | CASTEX ENERGY 2005, L.P. | 1767 | 767 | 1063527 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11953014 | 10/20/2008 | COMARDELLE, NORMAN ET AL | CASTEX ENERGY 2005, L.P. | 1768 | 687 | 1063980 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11953002 | 10/20/2008 | COMARDELLE, TOMMY C. | CASTEX ENERGY 2005, L.P. | 1767 | 827 | 1063534 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11939002 | 10/20/2008 | COMARDELLE, TOMMY J | CASTEX ENERGY 2005, L.P. | 1767 | 819 | 1063533 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11939014 | 10/20/2008 | CRAPPS, JUANITA D. | CASTEX ENERGY 2005, L.P. | 1768 | 625 | 1063973 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11951009 | 10/20/2008 | CRAPPS, JUANITA D. | CASTEX ENERGY 2005, L.P. | 1768 | 610 | 1063971 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11939016 | 10/20/2008 | DUFRENE, ACHAN J. | CASTEX ENERGY 2005, L.P. | 1766 | 897 | 1063146 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11951011 | 10/20/2008 | DUFRENE, ACHAN J. | CASTEX ENERGY 2005, L.P. | 1766 | 888 | 1063145 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11939003 | 10/20/2008 | DUFRENE, ALCIDE ADAM | CASTEX ENERGY 2005, L.P. | 1768 | 556 | 1063965 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11953003 | 10/20/2008 | DUFRENE, ALCIDE ADAM | CASTEX ENERGY 2005, L.P. | 1768 | 565 | 1063966 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11939013 | 10/20/2008 | DUFRENE, CLINTON J. | CASTEX ENERGY 2005, L.P. | 1768 | 583 | 1063968 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11951004 | 10/20/2008 | DUFRENE, CLINTON J. | CASTEX ENERGY 2005, L.P. | 1768 | 592 | 1063969 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11939022 | 10/20/2008 | DUFRENE, DONOVAN J. | CASTEX ENERGY 2005, L.P. | 1766 | 609 | 1063114 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11951005 | 10/20/2008 | DUFRENE, DONOVAN J. | CASTEX ENERGY 2005, L.P. | 1766 | 600 | 1063113 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11953010 | 10/20/2008 | DUFRENE, DONOVAN J. | CASTEX ENERGY 2005, L.P. | 1766 | 591 | 1063112 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11939027 | 10/20/2008 | DUFRENE, DORIS AMY | CASTEX ENERGY 2005, L.P. | 1769 | 693 | 1064420 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11950004 | 10/20/2008 | DUFRENE, DORIS AMY | CASTEX ENERGY 2005, L.P. | 1769 | 685 | 1064419 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11953015 | 10/20/2008 | DUFRENE, DORIS AMY | CASTEX ENERGY 2005, L.P. | 1769 | 669 | 1064417 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11953011 | 10/20/2008 | DUFRENE, EDMOND E JR. | CASTEX ENERGY 2005, L.P. | 1766 | 627 | 1063116 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11939023 | 10/20/2008 | DUFRENE, EDMOND E. JR. | CASTEX ENERGY 2005, L.P. | 1766 | 645 | 1063118 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11951006 | 10/20/2008 | DUFRENE, EDMOND E. JR. | CASTEX ENERGY 2005, L.P. | 1766 | 636 | 1063117 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11939017 | 10/20/2008 | DUFRENE, GILBERT W. | CASTEX ENERGY 2005, L.P. | 1766 | 870 | 1063143 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11951012 | 10/20/2008 | DUFRENE, GILBERT W. | CASTEX ENERGY 2005, L.P. | 1766 | 861 | 1063142 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11939018 | 10/20/2008 | DUFRENE, GREG W. | CASTEX ENERGY 2005, L.P. | 1766 | 672 | 1063121 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11951013 | 10/20/2008 | DUFRENE, GREG W. | CASTEX ENERGY 2005, L.P. | 1766 | 663 | 1063120 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11939032 | 10/20/2008 | DUFRENE, ISAIAH | CASTEX ENERGY 2005, L.P. | 1781 | 420 | 1071142 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11950006 | 10/20/2008 | DUFRENE, ISAIAH | CASTEX ENERGY 2005, L.P. | 1781 | 412 | 1071141 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11953020 | 10/20/2008 | DUFRENE, ISAIAH | CASTEX ENERGY 2005, L.P. | 1781 | 396 | 1071139 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11939024 | 10/20/2008 | DUFRENE, LYLE P. | CASTEX ENERGY 2005, L.P. | 1766 | 816 | 1063137 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11950002 | 10/20/2008 | DUFRENE, LYLE P. | CASTEX ENERGY 2005, L.P. | 1766 | 807 | 1063136 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11953012 | 10/20/2008 | DUFRENE, LYLE P. | CASTEX ENERGY 2005, L.P. | 1766 | 798 | 1063135 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11939021 | 10/20/2008 | DUFRENE, NICOLE F. | CASTEX ENERGY 2005, L.P. | 1767 | 891 | 1063542 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11952003 | 10/20/2008 | DUFRENE, NICOLE F. | CASTEX ENERGY 2005, L.P. | 1767 | 883 | 1063541 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11953009 | 10/20/2008 | DUFRENE, NICOLE F. | CASTEX ENERGY 2005, L.P. | 1767 | 875 | 1063540 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11950001 | 10/20/2008 | DUFRENE, STEVE J. ET AL | CASTEX ENERGY 2005, L.P. | 1767 | 568 | 1063378 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11939031 | 10/20/2008 | DUFRENE, TITUS MARK | CASTEX ENERGY 2005, L.P. | 1774 | 508 | 1066780 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11950005 | 10/20/2008 | DUFRENE, TITUS MARK | CASTEX ENERGY 2005, L.P. | 1774 | 516 | 1066781 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11953019 | 10/20/2008 | DUFRENE, TITUS MARK | CASTEX ENERGY 2005, L.P. | 1774 | 500 | 1066779 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11265002 | 4/17/2007 | DUGAS, LAURA TURNER ET VIR | CASTEX ENERGY 2005 LP | 1707 | 467 | 1032857 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11264002 | 1/19/2008 | DUGAS, WAYNE F ET UX | CASTEX ENERGY 2005 LP | 1729 | 89 | 1043700 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11939005 | 10/20/2008 | EARLY, SHERON C. | CASTEX ENERGY 2005, L.P. | 1767 | 55 | 1063153 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11953005 | 10/20/2008 | EARLY, SHERON C. | CASTEX ENERGY 2005, L.P. | 1767 | 46 | 1063152 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11939028 | 10/20/2008 | FERGUSON, NIKI C. | CASTEX ENERGY 2005, L.P. | 1769 | 176 | 1064255 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11952004 | 10/20/2008 | FERGUSON, NIKI C. | CASTEX ENERGY 2005, L.P. | 1769 | 185 | 1064256 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11953016 | 10/20/2008 | FERGUSON, NIKI C. | CASTEX ENERGY 2005, L.P. | 1769 | 194 | 1064257 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11267000 | 5/17/2007 | FORET, LEROY J ET UX | HAROLD J ANDERSON INC | 1694 | 774 | 1026957 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11268000 | 3/2/2007 | FORET, LEROY J ET UX | HAROLD J ANDERSON INC | 1690 | 139 | 1024502 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11270000 | 10/13/2007 | FORET, LEROY J ET UX | HAROLD J ANDERSON INC | 1715 | 15 | 1037057 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11939019 | 10/20/2008 | FOSTER, JULIE H. | CASTEX ENERGY 2005, L.P. | 1766 | 699 | 1063124 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11951014 | 10/20/2008 | FOSTER, JULIE H. | CASTEX ENERGY 2005, L.P. | 1766 | 690 | 1063123 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11264001 | 1/19/2008 | GROS CYPRESS LLC ET AL | CASTEX ENERGY 2005 LP | 1727 | 541 | 1043083 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11265001 | 4/17/2007 | GROS CYPRESS LLC ET AL | CASTEX ENERGY 2005 LP | 1707 | 445 | 1032855 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11953013 | 10/20/2008 | KOZERO, ROSALINE D | CASTEX ENERGY 2005, L.P. | 1767 | 10 | 1063148 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11939025 | 10/20/2008 | KOZERO, ROSALINE D. | CASTEX ENERGY 2005, L.P. | 1767 | 28 | 1063150 | LAFOURCHE | LOUISIANA |

| Prospect/Field Name | Lease | Eff Date | Lessor | Lessee | Book | Page | Entry | County/Parish | State |
|---|---|---|---|---|---|---|---|---|---|
| JOE MCHUGH NORTH | 11950003 | 10/20/2008 | KOZERO, ROSALINE D. | CASTEX ENERGY 2005, L.P. | 1767 | 19 | 1063149 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11939011 | 10/20/2008 | MONTAGUE, LAURIE D. | CASTEX ENERGY 2005, L.P. | 1766 | 726 | 1063127 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11951007 | 10/20/2008 | MONTAGUE, LAURIE D. | CASTEX ENERGY 2005, L.P. | 1766 | 717 | 1063126 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11939007 | 10/20/2008 | MOREHOUSE, SANDY A. ET AL | CASTEX ENERGY 2005, L.P. | 1767 | 138 | 1063162 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11953007 | 10/20/2008 | MOREHOUSE, SANDY A. ET AL | CASTEX ENERGY 2005, L.P. | 1767 | 128 | 1063161 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11939015 | 10/20/2008 | PROVOST, MARY A. | CASTEX ENERGY 2005, L.P. | 1768 | 547 | 1063964 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11951010 | 10/20/2008 | PROVOST, MARY A. | CASTEX ENERGY 2005, L.P. | 1768 | 538 | 1063963 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11939009 | 10/20/2008 | REIS, SHIRLEY J. | CASTEX ENERGY 2005, L.P. | 1767 | 109 | 1063159 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11951002 | 10/20/2008 | REIS, SHIRLEY J. | CASTEX ENERGY 2005, L.P. | 1767 | 100 | 1063158 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11951015 | 10/20/2008 | STINNETT, ELAINE D. ET AL | CASTEX ENERGY 2005, L.P. | 1767 | 779 | 1063528 | LAFOURCHE | LOUISIANA |
| JOE MCHUGH NORTH | 11269000 | 9/20/2007 | THE ALLAN COMPANY | CASTEX ENERGY 2005 LP | 1714 | 627 | 1036960 | LAFOURCHE | LOUISIANA |
| LACASSINE | 0000256-000-L | 10/1/2008 | LACASSANE COMPANY,INC | CRIMSON EXPLORATION OPERATING, INC. | | | 313308 | CAMERON | LOUISIANA |
| LACASSINE DEEP | LA-LACDEEP-1 | 9/1/2011 | THE LACASSANE COMPANY, INC., ET AL | SHORELINE ENERGY LLC | | | 323891 | CAMERON | LOUISIANA |
| LAKE ENFERMER - Lafourche #23-1 | LA-LACDEEP-1 | 3/1/2012 | Castex Lafourche, L.P. | Blue Moon Exploration Co., LLC | 1843 | 209 | 1107220 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 26 | 3/24/2015 | A.J. LeBlanc, Jr, et ux | Shoreline Southeast LLC | 1998 | 27 | 1196068 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10BB | 4/12/2012 | Albert George LaGrazie, Jr., et al | Allen & Kirmse, Ltd. | 1903 | 245 | 1143462 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 11E | 4/12/2012 | Albert George LaGrazie, Jr., et al | Allen & Kirmse, Ltd. | 1903 | 417 | 1143480 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20U | 10/29/2012 | Alex J. Chabert, et al | Allen & Kirmse, Ltd. | 1929 | 82 | 1158033 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10Z | 4/12/2012 | Alfred L. Gaudet, et al | Allen & Kirmse, Ltd. | 1903 | 228 | 1143460 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 11C | 4/12/2012 | Alfred L. Gaudet, et al | Allen & Kirmse, Ltd. | 1903 | 400 | 1143478 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20L | 10/29/2012 | Aline Adams Bruce, et al | Allen & Kirmse, Ltd. | 1929 | 10 | 1158024 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 6O | 2/1/2012 | Andrea A. Duhe | Allen & Kirmse, Ltd. | 1895 | 722 | 1138920 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20D | 10/29/2012 | Andrea A. Duhe | Allen & Kirmse, Ltd. | 1928 | 848 | 1158016 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 6A | 2/1/2012 | Andy Abdon Martin, et al | Allen & Kirmse, Ltd. | 1895 | 562 | 1138906 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 14 | 10/22/2013 | Angelique B. Bello, et al | Allen & Kirmse, Ltd. | 1968 | 25 | 1178722 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10H | 4/12/2012 | Ann Bernadette Schowalter Hicks, et al | Allen & Kirmse, Ltd. | 1903 | 60 | 1143442 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 6I | 2/1/2012 | Anna Belle Martin Volpi | Allen & Kirmse, Ltd. | 1895 | 664 | 1138914 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 6W | 2/1/2012 | Ashton J. Cheramie, Jr., et al | Allen & Kirmse, Ltd. | 1895 | 802 | 1138928 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10FF | 4/12/2012 | Barbara LaGraize Morvant, et al | Allen & Kirmse, Ltd. | 1903 | 298 | 1143466 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 11I | 4/12/2012 | Barbara LaGraize Morvant, et al | Allen & Kirmse, Ltd. | 1903 | 470 | 1143484 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 4E | 2/1/2015 | Belinda Lefort Ransom, et al | Allen & Kirmse, Ltd. | 2010 | 508 | 1202211 | LAFOURCHE | LOUISIANA |
| LEEVILLE | ORX LEASE | 7/23/2008 | Belinda Lefort Ransom, et al | ORX Exploration, Inc. | 1764 | 370 | 1061861 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 6B | 3/19/2013 | Billy W. Spears | Allen & Kirmse, Ltd. | 1930 | 58 | 1158560 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20DD | 10/29/2012 | Blayne Joseph Chabert, et al | Allen & Kirmse, Ltd. | 1929 | 163 | 1158042 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 6G | 2/1/2012 | Bobbie J. Duplantis, et al | Allen & Kirmse, Ltd. | 1895 | 644 | 1138912 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20H | 10/29/2012 | Bobbie J. Duplantis, et al | Allen & Kirmse, Ltd. | 1928 | 882 | 1158020 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 6Y | 2/1/2012 | Bobbie Lynn Hingle, et al | Allen & Kirmse, Ltd. | 1895 | 822 | 1138930 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 7 | 3/25/2013 | Bobby Lynn's Marina, Inc. | Allen & Kirmse, Ltd. | 1930 | 74 | 1158562 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 3A | 3/25/2013 | Bobby Lynn's Marina, Inc. | Allen & Kirmse, Ltd. | 1930 | 84 | 1158563 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 12 | 7/23/2012 | Bollinger Realty Company, Inc. | Allen & Kirmse, Ltd. | 1902 | 889 | 1143434 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 22 | 6/26/2013 | Boudreaux Interprises, Inc. | Allen & Kirmse, Ltd. | 1940 | 763 | 1164205 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 9 | 6/7/2012 | Boudreaux Interprises, Inc. | Allen & Kirmse, Ltd. | 1900 | 612 | 1142058 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10C | 4/12/2012 | Brandt J. Dufrene | Allen & Kirmse, Ltd. | 1903 | 7 | 1143437 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20JJ | 7/10/2013 | Brenda Cherami | Allen & Kirmse, Ltd. | 1940 | 730 | 1164201 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 38B | 7/10/2013 | Brenda Cherami | Allen & Kirmse, Ltd. | 1941 | 23 | 1164223 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 6P | 2/1/2012 | Brenda Faucheaux Sampson | Allen & Kirmse, Ltd. | 1895 | 731 | 1138921 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20N | 10/29/2012 | Brent Anthony Guidry, et al | Allen & Kirmse, Ltd. | 1929 | 26 | 1158026 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20II | 10/29/2012 | Bryan M. Sherwin | Allen & Kirmse, Ltd. | 1936 | 676 | 1162136 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 22A | 4/12/2015 | Caillouet Land, L.L.C. | Allen & Kirmse, Ltd. | 2005 | 198 | 1199630 | LAFOURCHE | LOUISIANA |
| LEEVILLE | ORX LEASE | 8/4/2008 | Candice Lee Watkins, et al | ORX Exploration, Inc. | 1764 | 389 | 1061862 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20AA | 10/29/2012 | Carolee Chabert Crosley | Allen & Kirmse, Ltd. | 1929 | 138 | 1158039 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10G | 4/12/2012 | Carolyn C. Goodrow | Allen & Kirmse, Ltd. | 1903 | 52 | 1143441 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10DD | 4/12/2012 | Carolyn Frommeyer Mooney, et al | Allen & Kirmse, Ltd. | 1903 | 267 | 1143464 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 11G | 4/12/2012 | Carolyn Frommeyer Mooney, et al | Allen & Kirmse, Ltd. | 1903 | 439 | 1143482 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 22D | 4/12/2015 | Catherine C. Kahn | Allen & Kirmse, Ltd. | 2005 | 478 | 1199667 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 6L | 2/1/2012 | Catherine Chabert Walker, et al | Allen & Kirmse, Ltd. | 1895 | 695 | 1138917 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10CC | 4/12/2012 | Charles R. LaGrazie, Jr., et al | Allen & Kirmse, Ltd. | 1903 | 253 | 1143463 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 11F | 4/12/2012 | Charles R. LaGrazie, Jr., et al | Allen & Kirmse, Ltd. | 1903 | 425 | 1143481 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 7A | 6/1/2012 | Christina Earl McNeil, et al | Allen & Kirmse, Ltd. | 1896 | 1 | 1138935 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 8A | 6/2/2012 | Christina Earl McNeil, et al | Allen & Kirmse, Ltd. | 1895 | 856 | 1138934 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10LL | 4/12/2012 | Claudia LaGraize Stein, et al | Allen & Kirmse, Ltd. | 1903 | 350 | 1143472 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 11O | 4/12/2012 | Claudia LaGraize Stein, et al | Allen & Kirmse, Ltd. | 1903 | 522 | 1143490 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 16A | 2/14/2014 | Clifton Minerals, L.L.C., et al | Allen & Kirmse, Ltd. | 1971 | 1 | 1180357 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 7C | 6/1/2012 | Danny Joseph Martin, et al | Allen & Kirmse, Ltd. | 1896 | 55 | 1138938 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 8C | 6/2/2012 | Danny Joseph Martin, et al | Allen & Kirmse, Ltd. | 1896 | 67 | 1138939 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10Q | 4/12/2012 | David L. Moulin, Jr., et al | Allen & Kirmse, Ltd. | 1903 | 137 | 1143451 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10AA | 4/12/2012 | David Wade Gravois, et al | Allen & Kirmse, Ltd. | 1903 | 236 | 1143461 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 11D | 4/12/2012 | David Wade Gravois, et al | Allen & Kirmse, Ltd. | 1903 | 408 | 1143479 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 22E | 4/12/2015 | Deanna D. Pastorello, et al | Allen & Kirmse, Ltd. | 2005 | 485 | 1199668 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 6H | 2/1/2012 | Denise Frickey Arabie, et al | Allen & Kirmse, Ltd. | 1895 | 654 | 1138913 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20C | 10/29/2012 | Denise Frickey Arabie, et al | Allen & Kirmse, Ltd. | 1928 | 838 | 1158015 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10F | 4/12/2012 | Denise Saucier Garofalo, et al | Allen & Kirmse, Ltd. | 1903 | 39 | 1143440 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 17B | 10/22/2013 | Diane H. Oldham | Allen & Kirmse, Ltd. | 1971 | 136 | 1180360 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 18A | 10/22/2013 | Diane H. Oldham | Allen & Kirmse, Ltd. | 1971 | 157 | 1180362 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 21B | 10/22/2013 | Diane H. Oldham | Allen & Kirmse, Ltd. | 1971 | 178 | 1180364 | LAFOURCHE | LOUISIANA |

| Prospect/Field Name | Lease | Eff Date | Lessor | Lessee | Book | Page | Entry | County/Parish | State |
|---|---|---|---|---|---|---|---|---|---|
| LEEVILLE | 6D | 2/1/2012 | Donald R Sherwin, et al | Allen & Kirmse, Ltd. | 1895 | 606 | 1138909 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20GG | 10/29/2012 | Donald R Sherwin, et al | Allen & Kirmse, Ltd. | 1930 | 94 | 1158564 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 31 | 8/11/2015 | Dorothy Arabie Bollinger, et al | Allen & Kirmse, Ltd. | 2025 | 864 | 1211624 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 6E | 2/1/2012 | Edmond J. Martin, III, et al | Allen & Kirmse, Ltd. | 1895 | 622 | 1138910 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10I | 4/12/2012 | Edward C. Jackson, et al | Allen & Kirmse, Ltd. | 1903 | 72 | 1143443 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10V | 4/12/2012 | Edward R. Schowalter, Jr. Credit Shelter Trust | Allen & Kirmse, Ltd. | 1903 | 191 | 1143456 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10NN | 4/12/2012 | Edward Thomas Woolsey, et ux | Allen & Kirmse, Ltd. | 1903 | 367 | 1143474 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 11Q | 4/12/2012 | Edward Thomas Woolsey, et ux | Allen & Kirmse, Ltd. | 1903 | 539 | 1143492 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 5B | 11/10/2012 | Emlyn Heather Buck | Allen & Kirmse, Ltd. | 1971 | 198 | 1180366 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 6B | 11/10/2012 | Emlyn Heather Buck | Allen & Kirmse, Ltd. | 1971 | 205 | 1180367 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20W | 10/29/2012 | Euell Turnage, Jr., et al | Allen & Kirmse, Ltd. | 1929 | 99 | 1158035 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20M | 10/29/2012 | Faby Guidry Leger, et al | Allen & Kirmse, Ltd. | 1929 | 18 | 1158025 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 6X | 2/1/2012 | Felanise C. Drolla, et al | Allen & Kirmse, Ltd. | 1895 | 812 | 1138929 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 30 | 6/26/2013 | Felicia Liner Layus, et al | Allen & Kirmse, Ltd. | 1940 | 838 | 1164214 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10JJ | 4/12/2012 | Franklin B. Pierce, Jr., et al | Allen & Kirmse, Ltd. | 1903 | 334 | 1143470 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 11M | 4/12/2012 | Franklin B. Pierce, Jr., et al | Allen & Kirmse, Ltd. | 1903 | 506 | 1143488 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 16 | 12/3/2012 | Gail Marie Serigny Hayes | Allen & Kirmse, Ltd. | 1919 | 868 | 1152300 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 17 | 12/3/2012 | Gail Marie Serigny Hayes | Allen & Kirmse, Ltd. | 1919 | 858 | 1152299 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20P | 10/29/2012 | Georgene U. Hebert | Allen & Kirmse, Ltd. | 1929 | 42 | 1158028 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 6M | 2/1/2012 | Georgette Martin McKean | Allen & Kirmse, Ltd. | 1895 | 704 | 1138918 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20I | 10/29/2012 | Georgette Martin McKean | Allen & Kirmse, Ltd. | 1928 | 891 | 1158021 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10EE | 4/12/2012 | Gerard D. LaGrazie, et al | Allen & Kirmse, Ltd. | 1903 | 287 | 1143465 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 11H | 4/12/2012 | Gerard D. LaGrazie, et al | Allen & Kirmse, Ltd. | 1903 | 459 | 1143483 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20EE | 10/29/2012 | Gladys Alario Theriot, et al | Allen & Kirmse, Ltd. | 1929 | 171 | 1158043 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 11J | 4/12/2012 | Gordon J. Naquin, et al | Allen & Kirmse, Ltd. | 1903 | 481 | 1143485 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10GG | 4/12/2012 | Gordon J. Naquin, et al | Allen & Kirmse, Ltd. | 1903 | 309 | 1143467 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10L | 4/12/2012 | Harry E. Kuhner, II | Allen & Kirmse, Ltd. | 1903 | 96 | 1143446 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10 | 9/23/2013 | Heirs of S. Abraham, L.L.C. | Allen & Kirmse, Ltd. | 1946 | 665 | 1166837 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 23 | 3/1/2015 | Heirs of S. Abraham, L.L.C. | Allen & Kirmse, Ltd. | 1997 | 859 | 1196063 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 19 | 10/22/2013 | Irby R. Eserman, et al | Allen & Kirmse, Ltd. | 1971 | 186 | 1180365 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20A | 10/22/2013 | Irby R. Eserman, et al | Allen & Kirmse, Ltd. | 1971 | 64 | 1180358 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20F | 10/29/2012 | Irene Bernard Lee, et al | Allen & Kirmse, Ltd. | 1928 | 866 | 1158018 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 33 | 8/1/2013 | Iris M. Saucier, et al | Allen & Kirmse, Ltd. | 1940 | 869 | 1164217 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 39 | 8/1/2013 | Iris M. Saucier, et al | Allen & Kirmse, Ltd. | 1942 | 831 | 1164948 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20T | 10/29/2012 | James G. Alario | Allen & Kirmse, Ltd. | 1929 | 74 | 1158032 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10O | 4/12/2012 | Jeanne Marie G. McAllister, et al | Allen & Kirmse, Ltd. | 1903 | 119 | 1143449 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 17C | 10/22/2013 | Jenifer A. Cheramie, et al | Allen & Kirmse, Ltd. | 1975 | 75 | 1182612 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10OO | 4/12/2012 | Jerlene LaGraize Vallelungo | Allen & Kirmse, Ltd. | 1903 | 375 | 1143475 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 11R | 4/12/2012 | Jerlene LaGraize Vallelungo | Allen & Kirmse, Ltd. | 1903 | 547 | 1143493 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20FF | 10/29/2012 | Jewell Goodloe Mansell | Allen & Kirmse, Ltd. | 1929 | 183 | 1158044 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 6A | 3/19/2013 | Joan Bychurch | Allen & Kirmse, Ltd. | 1930 | 66 | 1158561 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10HH | 4/12/2012 | Joel D. Negrotto, Sr. | Allen & Kirmse, Ltd. | 1903 | 318 | 1143468 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 11K | 4/12/2012 | Joel D. Negrotto, Sr. | Allen & Kirmse, Ltd. | 1903 | 490 | 1143486 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10M | 4/12/2012 | Jo-Karel Hall Kuhner | Allen & Kirmse, Ltd. | 1903 | 104 | 1143447 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20Q | 10/29/2012 | Joyce Rebstock Gaubert, et al | Allen & Kirmse, Ltd. | 1929 | 50 | 1158029 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10Y | 4/12/2012 | Judy Ann LaGraize Bailey, et al | Allen & Kirmse, Ltd. | 1903 | 219 | 1143459 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 11B | 4/12/2012 | Judy Ann LaGraize Bailey, et al | Allen & Kirmse, Ltd. | 1903 | 391 | 1143477 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20X | 10/29/2012 | Jules Martin, Jr., et al | Allen & Kirmse, Ltd. | 1929 | 107 | 1158036 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 6CC | 1/16/2012 | Julien N. Lefort, III, et al | Allen & Kirmse, Ltd. | 1895 | 551 | 1138905 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 17A | 10/22/2013 | June D. Debaillon | Allen & Kirmse, Ltd. | 1971 | 128 | 1180359 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10X | 4/12/2012 | Kaine K. Alexander, et al | Allen & Kirmse, Ltd. | 1903 | 210 | 1143458 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 11A | 4/12/2012 | Kaine K. Alexander, et al | Allen & Kirmse, Ltd. | 1903 | 382 | 1143476 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 6Z | 2/1/2012 | Kerry James Martin | Allen & Kirmse, Ltd. | 1895 | 831 | 1138931 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 7B | 6/1/2012 | Kerry James Martin, et al | Allen & Kirmse, Ltd. | 1896 | 29 | 1138936 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 8B | 6/2/2012 | Kerry James Martin, et al | Allen & Kirmse, Ltd. | 1896 | 42 | 1138937 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 18 | 12/3/2012 | Larry P. Jambon, et al | Allen & Kirmse, Ltd. | 1919 | 849 | 1152298 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 5A | 1/30/2013 | Lionel G. Bollinger, et al | Allen & Kirmse, Ltd. | 1930 | 47 | 1158559 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20Y | 10/29/2012 | Lionel Terrebonne | Allen & Kirmse, Ltd. | 1929 | 119 | 1158037 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20J | 10/29/2012 | Lisa Curole Williams, et al | Allen & Kirmse, Ltd. | 1928 | 899 | 1158022 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10T | 4/12/2012 | Margaret Ingraham Pereira | Allen & Kirmse, Ltd. | 1903 | 175 | 1143454 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 6N | 2/1/2012 | Marie Bernard Pardo, et al | Allen & Kirmse, Ltd. | 1895 | 713 | 1138919 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10K | 4/12/2012 | Marie Louise Kenedy | Allen & Kirmse, Ltd. | 1903 | 88 | 1143445 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 4 | 11/10/2012 | Marvin K. Burch, et al | Allen & Kirmse, Ltd. | 1967 | 822 | 1178712 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 5A | 11/10/2012 | Marvin K. Burch, et al | Allen & Kirmse, Ltd. | 1967 | 834 | 1178713 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 6A | 11/10/2012 | Marvin K. Burch, et al | Allen & Kirmse, Ltd. | 1967 | 846 | 1178714 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20K | 10/29/2012 | Mary Ann Curole Gaspard, et al | Allen & Kirmse, Ltd. | 1929 | 1 | 1158023 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 7 | 10/22/2013 | Mary Ann Matherene | Allen & Kirmse, Ltd. | 1967 | 858 | 1178715 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 8 | 10/22/2013 | Mary Ann Matherene | Allen & Kirmse, Ltd. | 1967 | 867 | 1178716 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 9 | 10/22/2013 | Mary Ann Matherene | Allen & Kirmse, Ltd. | 1967 | 876 | 1178717 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10 | 10/22/2013 | Mary Ann Matherene | Allen & Kirmse, Ltd. | 1967 | 885 | 1178718 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 11 | 10/22/2013 | Mary Ann Matherene | Allen & Kirmse, Ltd. | 1967 | 894 | 1178719 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 6K | 2/1/2012 | Mary Lou Par Merritt, et al | Allen & Kirmse, Ltd. | 1895 | 682 | 1138916 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20G | 10/29/2012 | Mary Lou Parr Merritt | Allen & Kirmse, Ltd. | 1928 | 874 | 1158019 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 22C | 4/12/2015 | Mary Margaret Harang Dufrene, et al | Allen & Kirmse, Ltd. | 2005 | 461 | 1199666 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 15B | 11/13/2013 | Maxine G. Armfield Blum | Allen & Kirmse, Ltd. | 1968 | 66 | 1178724 | LAFOURCHE | LOUISIANA |

| Prospect/Field Name | Lease | Eff Date | Lessor | Lessee | Book | Page | Entry | County/Parish | State |
|---|---|---|---|---|---|---|---|---|---|
| LEEVILLE | 7E | 6/1/2012 | Maxine G. Armfield Blum | Allen & Kirmse, Ltd. | 1896 | 90 | 1138941 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 6F | 2/1/2012 | Melba Marie Martin Bruce | Allen & Kirmse, Ltd. | 1895 | 635 | 1138911 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20A | 10/29/2012 | Melba Marie Martin Bruce, et al | Allen & Kirmse, Ltd. | 1928 | 822 | 1158013 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10P | 4/12/2012 | Mercedes Adelaide Moulin Meier | Allen & Kirmse, Ltd. | 1903 | 129 | 1143450 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10E | 4/12/2012 | Michael A. Ciko, Jr., et al | Allen & Kirmse, Ltd. | 1903 | 29 | 1143439 | LAFOURCHE | LOUISIANA |
| LEEVILLE | ORX LEASE | 8/4/2008 | Monica Babbitt, et al | ORX Exploration, Inc. | 1764 | 395 | 1061863 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 6U | 2/1/2012 | Monica Pitre Babbitt | Allen & Kirmse, Ltd. | 1895 | 781 | 1138926 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20R | 10/29/2012 | Morgan Pitre | Allen & Kirmse, Ltd. | 1929 | 58 | 1158030 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10I | 4/12/2012 | Morris J. Oliver, Jr. | Allen & Kirmse, Ltd. | 1903 | 326 | 1143469 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 11L | 4/12/2012 | Morris J. Oliver, Jr. | Allen & Kirmse, Ltd. | 1903 | 498 | 1143487 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 12 | 10/22/2013 | Norbert J. Bouziga, et al | Allen & Kirmse, Ltd. | 1968 | 1 | 1178720 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 13 | 10/22/2013 | Norbert J. Bouziga, et al | Allen & Kirmse, Ltd. | 1968 | 13 | 1178721 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 22B | 4/12/2015 | Oak Terrace Plantation, L.L.C., et al | Allen & Kirmse, Ltd. | 2005 | 435 | 1199665 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 6J | 2/1/2012 | Pamela Chabert Ousley, et al | Allen & Kirmse, Ltd. | 1895 | 673 | 1138915 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20CC | 10/29/2012 | Pamela Chabert Ousley, et al | Allen & Kirmse, Ltd. | 1929 | 154 | 1158041 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 11N | 4/12/2012 | Pamela Oliver Scruggs | Allen & Kirmse, Ltd. | 1903 | 514 | 1143489 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10KK | 4/12/2012 | Pamela Olivier Scruggs | Allen & Kirmse, Ltd. | 1903 | 342 | 1143471 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 11S | 4/12/2012 | Paul O. LaGrazie, III, et al | Allen & Kirmse, Ltd. | 1903 | 555 | 1143494 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10N | 4/12/2012 | Paul O. LaGrazie, Jr. | Allen & Kirmse, Ltd. | 1903 | 112 | 1143448 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20O | 10/29/2012 | Raleigh D. Pitre | Allen & Kirmse, Ltd. | 1929 | 34 | 1158027 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20KK | 7/10/2013 | Rami Cherami | Allen & Kirmse, Ltd. | 1940 | 738 | 1164202 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 38C | 7/10/2013 | Rami Cherami | Allen & Kirmse, Ltd. | 1941 | 31 | 1164224 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 6C | 2/1/2012 | Randy J. Martin, et al | Allen & Kirmse, Ltd. | 1895 | 597 | 1138908 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 6V | 2/1/2012 | Richard G. Weimer, et al | Allen & Kirmse, Ltd. | 1895 | 790 | 1138927 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10W | 4/12/2012 | Richard S Seaward, et al | Allen & Kirmse, Ltd. | 1903 | 199 | 1143457 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 11P | 4/12/2012 | Ricky J. Thibodaux, et al | Allen & Kirmse, Ltd. | 1903 | 531 | 1143491 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10MM | 4/12/2012 | Ricky J. Thibodaux, et al | Allen & Kirmse, Ltd. | 1903 | 359 | 1143473 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 9 | 10/4/2013 | Robert J. Gros, et ux | Allen & Kirmse, Ltd. | 1946 | 675 | 1166838 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 6R | 2/1/2012 | Robert J. Martin, Jr., et al | Allen & Kirmse, Ltd. | 1895 | 751 | 1138923 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20E | 10/29/2012 | Robert M. Martin, Jr., et al | Allen & Kirmse, Ltd. | 1928 | 856 | 1158017 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 18B | 10/22/2013 | Rogers J. Guilbeau, Sr., et al | Allen & Kirmse, Ltd. | 1971 | 144 | 1180361 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 21A | 10/22/2013 | Rogers J. Guilbeau, Sr., et al | Allen & Kirmse, Ltd. | 1971 | 165 | 1180363 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20B | 10/29/2012 | Sandra Alario | Allen & Kirmse, Ltd. | 1928 | 830 | 1158014 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 3 | 9/23/2010 | South Louisiana Canal & Navigation Company | Manti Equity Partners, LP | 1830 | 868 | 1099660 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 28A | 9/24/2015 | South Louisiana Canal & Navigation Company | Allen & Kirmse, Ltd. | 2016 | 678 | 1205520 | LAFOURCHE | LOUISIANA |
| LEEVILLE | LA-LEEDP-OA | 6/8/2016 | State Mineral Board of State of LA Operating Agreement No. A0360 | Shoreline Southeast LLC | 2049 | 30 | 1227099 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 4 | 6/13/2012 | State Mineral Board of State of LA No. 20972 | Gray Production Company | 1893 | 366 | 1136931 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 5 | 6/13/2012 | State Mineral Board of State of LA No. 20973 | Gray Production Company | 1893 | 380 | 1136932 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 1 | 2/26/2014 | State Mineral Board of State of LA No. 21367 | Allen & Kirmse, Ltd. | 1960 | 892 | 1174790 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 2 | 2/26/2014 | State Mineral Board of State of LA No. 21368 | Allen & Kirmse, Ltd. | 1961 | 1 | 1174791 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 3 | 2/26/2014 | State Mineral Board of State of LA No. 21369 | Allen & Kirmse, Ltd. | 1961 | 15 | 1174792 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 27 | 6/10/2015 | State Mineral Board of State of LA No. 21576 | Allen & Kirmse, Ltd. | 2008 | 401 | 1201165 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 29 | 10/14/2015 | State Mineral Board of State of LA No. 21618 | South Louisiana Minerals, Inc. | 2021 | 738 | 1209038 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 30 | 10/14/2015 | State Mineral Board of State of LA No. 21619 | South Louisiana Minerals, Inc. | 2021 | 724 | 1209037 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 4D | 9/1/2014 | Succession of Maxine G. Armfield Blum | Allen & Kirmse, Ltd. | 1997 | 880 | 1196065 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 7D | 6/1/2012 | Succession of Robert U. Blum | Allen & Kirmse, Ltd. | 1896 | 80 | 1138940 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 15A | 11/13/2013 | Succession of Robert U. Blum | Allen & Kirmse, Ltd. | 1968 | 56 | 1178723 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 4C | 9/1/2014 | Succession of Robert U. Blum | Allen & Kirmse, Ltd. | 1997 | 870 | 1196064 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20HH | 10/29/2012 | Sylvia Olivier Brabits | Allen & Kirmse, Ltd. | 1933 | 852 | 1160807 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 6Q | 2/1/2012 | Ted Anthony Martin, et al | Allen & Kirmse, Ltd. | 1895 | 740 | 1138922 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 14 | 12/3/2012 | Terry & Gail Enterprises, Inc. | Allen & Kirmse, Ltd. | 1919 | 887 | 1152302 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 15 | 12/3/2012 | Terry & Gail Enterprises, Inc. | Allen & Kirmse, Ltd. | 1919 | 878 | 1152301 | LAFOURCHE | LOUISIANA |
| LEEVILLE | | 6/26/1986 | Texaco, Inc. (Sublease) | Toce Oil Co. | | | | LAFOURCHE | LOUISIANA |
| LEEVILLE | | 6/15/1945 | The City Of New Orleans, Trustee Of The Edward Wisner Donation | The Texas Company | 117 | 347 | 67465 | LAFOURCHE | LOUISIANA |
| LEEVILLE | | 2/15/2012 | The Louisiana Land & Exploration Co., LLC | Manti Equity Partners, LP | 1887 | 459 | 1133577 | LAFOURCHE | LOUISIANA |
| LEEVILLE | | 11/12/1928 | The Louisiana Land Exploration Co. | The Texas Company | 66 | 366 | 20924 | LAFOURCHE | LOUISIANA |
| LEEVILLE | ORX LEASE | 9/1/2008 | Theresa Nicol Adams, et al | ORX Exploration, Inc. | 1776 | 821 | 1068185 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 4B | 2/1/2015 | Timothea Roxanne Lefort Yount | Allen & Kirmse, Ltd. | 1998 | 163 | 1196086 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10A | 4/12/2012 | Timothy S. Bell, et al | Allen & Kirmse, Ltd. | 1902 | 897 | 1143435 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 7F | 6/1/2012 | Tracy Lambert, et al | Allen & Kirmse, Ltd. | 1936 | 694 | 1162138 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 8D | 6/2/2012 | Tracy Lambert, et al | Allen & Kirmse, Ltd. | 1936 | 685 | 1162137 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20V | 10/29/2012 | Tracy Lambert, et al | Allen & Kirmse, Ltd. | 1929 | 91 | 1158034 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 6T | 2/1/2012 | Velma Lefort Ellender | Allen & Kirmse, Ltd. | 1895 | 772 | 1138925 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20BB | 10/29/2012 | Virginia Rebstock Loupe | Allen & Kirmse, Ltd. | 1929 | 146 | 1158040 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20S | 10/29/2012 | Vivian Rebstock Friouyx, et al | Allen & Kirmse, Ltd. | 1929 | 66 | 1158031 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 24 | 3/1/2015 | Vivian V. Ducos, et al | Allen & Kirmse, Ltd. | 1997 | 890 | 1196066 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 25B | 3/1/2015 | Vivian V. Ducos, et al | Allen & Kirmse, Ltd. | 1998 | 1 | 1196067 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 10U | 4/12/2012 | William A. Poche' | Allen & Kirmse, Ltd. | 1903 | 183 | 1143455 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 19 | 12/3/2012 | William H. Van Duzee, et al | Allen & Kirmse, Ltd. | 1919 | 836 | 1152297 | LAFOURCHE | LOUISIANA |
| LEEVILLE | 20Z | 10/29/2012 | William Peter Martin, et al | Allen & Kirmse, Ltd. | 1929 | 127 | 1158038 | LAFOURCHE | LOUISIANA |
| LEEVILLE | ORX LEASE | 8/4/2008 | William Peter Martin, et al | ORX Exploration, Inc. | 1764 | 440 | 1067379 | LAFOURCHE | LOUISIANA |
| LITTLE LAKE - NPP - SL 2383 No. 2 | LA-NPLPT-01 | 9/17/1953 | STATE OF LOUISIANA #2383 | RICHARDSON AND BASS (La. Account) | 174 | 36 | | LAFOURCHE | LOUISIANA |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-1 | 4/15/2015 | COUSHATTA TRIBE OF LOUISIANA | SHORELINE SOUTHEAST LLC | | | 686250 | JEFFERSON DAVIS | LOUISIANA |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-2 | 4/24/2014 | MARILYN VIDRINE SALEME, ET AL | SHORELINE SOUTHEAST LLC | | | 686252 | JEFFERSON DAVIS | LOUISIANA |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-3 | 5/1/2014 | CLINTON P. LEGER, JR. | SHORELINE SOUTHEAST LLC | | | 686253 | JEFFERSON DAVIS | LOUISIANA |

| Prospect/Field Name | Lease | Eff Date | Lessor | Lessee | Book | Page | Entry | County/Parish | State |
|---|---|---|---|---|---|---|---|---|---|
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-3A | 5/1/2014 | MELANIE LEGER BLAKENEY | SHORELINE SOUTHEAST LLC | | | 686254 | JEFFERSON DAVIS | LOUISIANA |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-3B | 5/1/2014 | CARROLL G. LEGER | SHORELINE SOUTHEAST LLC | | | 686255 | JEFFERSON DAVIS | LOUISIANA |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-3C | 3/1/2015 | OMEGA ENERGY USA, LLC | SHORELINE SOUTHEAST LLC | | | 686256 | JEFFERSON DAVIS | LOUISIANA |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-4 | 5/1/2014 | CLINTON P. LEGER, JR. | SHORELINE SOUTHEAST LLC | | | 686257 | JEFFERSON DAVIS | LOUISIANA |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-4A | 5/1/2014 | MELANIE LEGER BLAKENEY | SHORELINE SOUTHEAST LLC | | | 686259 | JEFFERSON DAVIS | LOUISIANA |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-4B | 5/1/2014 | CARROLL G. LEGER | SHORELINE SOUTHEAST LLC | | | 686260 | JEFFERSON DAVIS | LOUISIANA |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-4C | 3/1/2015 | OMEGA ENERGY USA, LLC | SHORELINE SOUTHEAST LLC | | | 686261 | JEFFERSON DAVIS | LOUISIANA |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-5 | 11/17/2014 | DAVID HOAK, ET AL | SHORELINE SOUTHEAST LLC | | | 686263 | JEFFERSON DAVIS | LOUISIANA |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-6 | 12/8/2014 | TRENT O. YOUNGBLOOD | SHORELINE SOUTHEAST LLC | | | 686264 | JEFFERSON DAVIS | LOUISIANA |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-7 | 12/11/2014 | LEE AARON SMART, ET UX | SHORELINE SOUTHEAST LLC | | | 686265 | JEFFERSON DAVIS | LOUISIANA |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-8 | 12/29/2014 | YVONNE F. BEBEE, ET AL | SHORELINE SOUTHEAST LLC | | | 686267 | JEFFERSON DAVIS | LOUISIANA |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-9 | 12/29/2014 | YVONNE F. BEBEE | SHORELINE SOUTHEAST LLC | | | 686268 | JEFFERSON DAVIS | LOUISIANA |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-10 | 12/30/2014 | DANIEL ANDREW LEBLANC, ET UX | SHORELINE SOUTHEAST LLC | | | 686269 | JEFFERSON DAVIS | LOUISIANA |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-11 | 12/30/2014 | F. ADRIAN AUGUSTINE | SHORELINE SOUTHEAST LLC | | | 686271 | JEFFERSON DAVIS | LOUISIANA |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-12 | 12/31/2014 | JUSTIN M. MURPHY | SHORELINE SOUTHEAST LLC | | | 686273 | JEFFERSON DAVIS | LOUISIANA |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-13 | 4/20/2015 | MARILYN VIDRINE SALEME, ET AL | SHORELINE SOUTHEAST LLC | | | 686776 | JEFFERSON DAVIS | LOUISIANA |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-14 | 6/1/2015 | TELCOM PROPERTIES, LLC | SHORELINE SOUTHEAST LLC | | | 686802 | JEFFERSON DAVIS | LOUISIANA |
| North Woodlawn - Tee Bayou Prospect | LA-TEEBAY-15 | 6/5/2015 | MARLENE LAUREL AKEROYD | SHORELINE SOUTHEAST LLC | | | 689487 | JEFFERSON DAVIS | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64800-009 | 10/5/1989 | ANNIE DEE NIX GIBSON | DWIGHT A MUNCHRATH | | | 8912038 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64801-009 | 10/5/1989 | ANNIE DEE NIX GIBSON | DWIGHT A MUNCHRATH | | | 8912016 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64800-002 | 10/5/1989 | CARL THOMAS CURTIS | DWIGHT A MUNCHRATH | | | 8912024 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64801-002 | 10/5/1989 | CARL THOMAS CURTIS | DWIGHT A MUNCHRATH | | | 8912012 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64801-003 | 10/5/1989 | CAROL NAN HARDEE BAKER | DWIGHT A MUNCHRATH | | | 8912007 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64800-003 | 10/5/1989 | CAROL NAN HARDEE BAKER | DWIGHT A MUNCHRATH | | | 8912025 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64801-007 | 10/5/1989 | CHARLES EVANS | DWIGHT A MUNCHRATH | | | 8912017 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64800-007 | 10/5/1989 | CHARLES L EVANS | DWIGHT A MUNCHRATH | | | 8912033 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64801-004 | 10/5/1989 | CLARA E HARDEE BURDICK | DWIGHT A MUNCHRATH | | | 8912008 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64800-004 | 10/5/1989 | CLARA EVELYN HARDEE BURDICK | DWIGHT A MUNCHRATH | | | 8912026 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64793-001 | 7/20/1989 | CLIVEN P WOODS | GREAT RIVER OIL & GAS CORPORATION | | | 8907803 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64809-000 | 9/27/1990 | CONTINENTAL SAVINGS AFSL (now AVICO/HEMUS) | GREAT RIVER OIL AND GAS CORPORATION | | | 9010199 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64800-011 | 10/5/1989 | CURTIS D GIBSON | DWIGHT A MUNCHRATH | | | 8912036 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64801-011 | 10/5/1989 | CURTIS GIBSON | DWIGHT A MUNCHRATH | | | 8912019 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64800-012 | 10/5/1989 | DELLA G GIBSON | DWIGHT A MUNCHRATH | | | 8912028 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64801-012 | 10/5/1989 | DELLA G GIBSON | DWIGHT A MUNCHRATH | | | 8912018 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64799-000 | 7/28/1989 | DELSA MARIE WOODS KARCHER | GREAT RIVER OIL & GAS CORPORATION | | | 8908029 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64801-018 | 10/5/1989 | DIANE HARDEE HRUSKA | DWIGHT A MUNCHRATH | | | 8912003 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64800-018 | 10/5/1989 | DIANNE HARDEE HRUSKA | DWIGHT A MUNCHRATH | | | 8912040 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64801-008 | 10/5/1989 | DOROTHY ANTHON EVANS | DWIGHT A MUNCHRATH | | | 8912015 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64800-008 | 10/5/1989 | DOROTHY ANTHON EVANS | DWIGHT A MUNCHRATH | | | 8912032 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64800-016 | 10/5/1989 | DWIGHT S HARDEE AND RICHARD W HARDEE | DWIGHT A MUNCHRATH | | | 8912021 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64801-016 | 10/5/1989 | DWIGHT S HARDEE AND RICHARD W HARDEE | DWIGHT A MUNCHRATH | | | 8912005 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64800-005 | 10/5/1989 | ELIZABETH CURTIS CARWILE | DWIGHT A MUNCHRATH | | | 8912030 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64801-005 | 10/5/1989 | ELIZABETH CURTIS CARWILE | DWIGHT A MUNCHRATH | | | 8912010 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64798-002 | 7/26/1989 | ELRIDA TRAHAN BREAUX | GREAT RIVER OIL & GAS CORPORATION | | | 8908028 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64793-002 | 7/22/1989 | FARRELL JUDE WOODS & INA HARDEE WOODS | GREAT RIVER OIL & GAS CORPORATION | | | 8907804 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64800-015 | 10/5/1989 | GAY LEAH HARDEE | DWIGHT A MUNCRAFT | | | 8912039 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64801-015 | 10/5/1989 | GAY LEAH HARDEE | DWIGHT A MUNCHRATH | | | 8912011 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64801-014 | 10/5/1989 | HENRY G HARDEE JR AND SUSAN HARDEE HORTON | DWIGHT A MUNCHRATH | | | 8912009 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 68400-014 | 10/5/1989 | HENRY G HARDEE JR AND SUSAN HARDEE HORTON | DWIGHT A MUNCHRATH | | | 8912035 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64800-001 | 10/5/1989 | INZA G CURTIS | DWIGHT A MUNCHRATH | | | 8912022 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64801-001 | 10/5/1989 | INZA G CURTIS | DWIGHT A MUNCHRATH | | | 8912006 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64796-000 | 7/25/1989 | JAMES J WOODS | GREAT RIVER OIL & GAS CORPORATION | | | 8907808 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64810-000 | 7/5/1990 | JOHN B. BAKER AND WILLA YOUNG BAKER | DWIGHT A MUNCHRATH | | | 8908582 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64795-000 | 7/20/1989 | JOSEPH LOIFY WOODS | GREAT RIVER OIL & GAS CORPORATION | | | 8907807 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64802-000 | 7/5/1989 | JOSEPH ZAUNBRECHER TRUST | DWIGHT A MUNCHRATH | | | 8912065 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64800-006 | 10/5/1989 | JOYCE CLAMPITT DREIER | DWIGHT A MUNCHRATH | | | 8912031 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64801-006 | 10/5/1989 | JOYCE CLAMPITT DREIER | DWIGHT A MUNCRAFT | | | 8912013 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64800-017 | 10/5/1989 | LARRY LEE HARDEE | DWIGHT A MUNCHARTH | | | 8912023 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64801-017 | 10/5/1989 | LARRY LEE HARDEE | DWIGHT A MUNCHRATH | | | 8912004 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64804-000 | 4/23/1990 | LOIS M MANCEAUX AND EDITH WOODS MANCEAUX | ACADIANA RESOURCES, INC | | | 9006019 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64800-021 | 10/5/1989 | LUCILLE G TATUM | DWIGHT A MUNCHRATH | | | 8912029 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64801-021 | 10/5/1989 | LUCILLE G TATUM | DWIGHT A MUNCHRATH | | | 8912000 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64800-019 | 10/5/1989 | MARGARET EVANS LAMB | DWIGHT A MUNCHRATH | | | 8912041 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64801-019 | 10/5/1989 | MARGARET EVANS LAMB | DWIGHT A MUNCHRATH | | | 8912002 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64794-000 | 7/24/1989 | MARY PREMEAUX PEGO and ISABELLE PREMEAUX MCDANIEL | GREAT RIVER OIL & GAS CORPORATION | | | 8907805 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64800-013 | 10/5/1989 | MILDRED HARDEE HAIR AND INA HARDEE WOODS | DWIGHT A MUNCHRATH | | | 8912034 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64801-013 | 10/5/1989 | MILDRED HARDEE HAIR AND INA HARDEE WOODS | DWIGHT A MUNCHRATH | | | 8912014 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64797-000 | 7/25/1989 | NATHAN PAUL WOODS | GREAT RIVER OIL & GAS CORPORATION | | | 8907809 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64793-003 | 7/22/1989 | PHILLIP J THACKSTON AND CHERYL WOODS THACKSTON | GREAT RIVER OIL & GAS CORPORATION | | | 8908027 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64798-001 | 7/26/1989 | RENA TRHAN RICHARD | GREAT RIVER OIL & GAS CORPORATION | | | 8907810 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64807-000 | 5/7/1990 | ROBERT D LOUNSBERRY | ACADIANA RESOURCES, INC | | | 9006024 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64800-010 | 10/5/1989 | SALLIE M GIBSON | DWIGHT A MUNCHRATH | | | 8912037 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64801-010 | 10/5/1989 | SALLIE M GIBSON | DWIGHT A MUNCHRATH | | | 8912020 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64800-020 | 10/5/1989 | W HAL SPEERS | DWIGHT A MUNCHRATH | | | 8912027 | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64801-020 | 10/5/1989 | W HAL SPEERS | DWIGHT A MUNCHRATH | | | 8912001 | VERMILION | LOUISIANA |

| Prospect/Field Name | Lease | Eff Date | Lessor | Lessee | Book | Page | Entry | County/Parish | State |
|---|---|---|---|---|---|---|---|---|---|
| RICEVILLE EAST - John Baker No. 1 | 63204-000 | 5/15/1996 | WILLOW REST CORPORATION | GREAT RIVER OIL & GAS CORPORATION | | | unrecorded | VERMILION | LOUISIANA |
| RICEVILLE EAST - John Baker No. 1 | 64792-000 | 7/17/1989 | ZEMA M LEGER HUMBLE | GREAT RIVER OIL & GAS CORPORATION | | | 8907802 | VERMILION | LOUISIANA |
| SABINE LAKE - SL 19095 No. 1 | 0000187-000-L | 8/9/2006 | STATE OF LOUISIANA LEASE NO. 19095 | BALLARD EXPLORATION | | | 301796 | CAMERON | LOUISIANA |
| SE TOPSY - QUATRE MINERALS 28-1 | LA-SETOP-01A/03A | 9/13/2012 | JACQUELLIN SMITH FREEMAN, ET AL | WILDWING INVESTMENTS, INC. | 1082 | 78 | 670310 | JEFFERSON DAVIS | LOUISIANA |
| SE TOPSY - QUATRE MINERALS 28-1 | LA-SETOP-01B | 10/10/2011 | THE TOW REVOCABLE TRUST | WILDWING INVESTMENTS, INC. | 1082 | 2 | 670291 | JEFFERSON DAVIS | LOUISIANA |
| SE TOPSY - QUATRE MINERALS 28-1 | LA-SETOP-01C | 10/10/2011 | JOAN DIAL RUFFIER, ET AL | WILDWING INVESTMENTS, INC. | 1082 | 6 | 670292 | JEFFERSON DAVIS | LOUISIANA |
| SE TOPSY - QUATRE MINERALS 28-1 | LA-SETOP-01D/03D | 10/17/2012 | RAYMOND JEROME PONCIA, JR. | WILDWING INVESTMENTS, INC. | 1082 | 10 | 670293 | JEFFERSON DAVIS | LOUISIANA |
| SE TOPSY - QUATRE MINERALS 28-1 | LA-SETOP-01E | 10/10/2011 | SUSAN ANNE McNALLY | WILDWING INVESTMENTS, INC. | 1082 | 14 | 670294 | JEFFERSON DAVIS | LOUISIANA |
| SE TOPSY - QUATRE MINERALS 28-1 | LA-SETOP-01F | 10/14/2011 | STEVE SITZES, ET AL | WILDWING INVESTMENTS, INC. | 1082 | 18 | 670295 | JEFFERSON DAVIS | LOUISIANA |
| SE TOPSY - QUATRE MINERALS 28-1 | LA-SETOP-01G | 10/10/2011 | ZAMA ELIZABETH HIGGINS HOWELL | WILDWING INVESTMENTS, INC. | 1082 | 22 | 670296 | JEFFERSON DAVIS | LOUISIANA |
| SE TOPSY - QUATRE MINERALS 28-1 | LA-SETOP-01H | 10/10/2011 | STEPHANIE HUGGINS ANDERSON | WILDWING INVESTMENTS, INC. | 1082 | 26 | 670297 | JEFFERSON DAVIS | LOUISIANA |
| SE TOPSY - QUATRE MINERALS 28-1 | LA-SETOP-01I | 10/11/2012 | ARTHUR E. HUGGINS, JR. | WILDWING INVESTMENTS, INC. | 1082 | 30 | 670298 | JEFFERSON DAVIS | LOUISIANA |
| SE TOPSY - QUATRE MINERALS 28-1 | LA-SETOP-01J | 10/10/2011 | HOLLY HUGGINS WENGER | WILDWING INVESTMENTS, INC. | 1082 | 34 | 670299 | JEFFERSON DAVIS | LOUISIANA |
| SE TOPSY - QUATRE MINERALS 28-1 | LA-SETOP-01K | 10/10/2011 | IVY J. HUGGINS WEBB | WILDWING INVESTMENTS, INC. | 1082 | 38 | 670300 | JEFFERSON DAVIS | LOUISIANA |
| SE TOPSY - QUATRE MINERALS 28-1 | LA-SETOP-01L | 10/10/2011 | JOY F. HUGGINS | WILDWING INVESTMENTS, INC. | 1082 | 42 | 670301 | JEFFERSON DAVIS | LOUISIANA |
| SE TOPSY - QUATRE MINERALS 28-1 | LA-SETOP-02 | 2/5/2013 | QUATRE MINERAL LLC | SHORELINE SOUTHEAST LLC | 1082 | 806 | 670634 | JEFFERSON DAVIS | LOUISIANA |
| LAKE BOEUF, SW | 1355-2465-00 | 3/7/2005 | ALLEN A CORTEZ ET UX | BOUDREAUX PROPERTIES INC | 1607 | 645 | 982831 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1881-00 | 7/30/2001 | ALLEN J DUET ET UX | DELTA LANDS EXPLORATION INC | 1473 | | 901055 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1866-00 | 3/12/2002 | ALOUISE D GUIDRY ET AL | DELTA LANDS EXPLORATION INC | 1495 | | 914780 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1871-01 | 8/13/2001 | ANGELINE M LAGARDE ET AL | DELTA LANDS EXPLORATION INC | 1484 | | 908112 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1871-03 | 7/13/2003 | ANGELINE MARIE JOSEPHINE LAGARDE TRUST | DOMINION EXPLORATION & PRODUCTION INC | 1544 | | 944591 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-2474-01 | 5/9/2005 | ANN MEREDITH DAUNIS MCCULLA ET AL | BOUDREAUX PROPERTIES INC | 1607 | 612 | 982825 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1876-00 | 7/31/2001 | AUDREY WATERS ROUSSEL | DELTA LANDS EXPLORATION INC | 1473 | | 901062 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1888-00 | 8/23/2001 | BEATRICE BOURGEOIS SCOTT ET AL | DELTA LANDS EXPLORATION INC | 1484 | | 907707 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1889-00 | 3/26/2002 | BEATRICE BOURGEOIS SCOTT ET AL | DELTA LANDS EXPLORATION INC | 1496 | | 915093 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-2409-00 | 12/23/2004 | BOUDREAUX BURMA ROAD LLC | BOUDREAUX PROPERTIES INC | 1600 | 210 | 978302 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1883-00 | 7/23/2001 | BRIAN G LEBLANC ET UX | DELTA LANDS EXPLORATION INC | 1473 | | 901054 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-2132-00 | 11/7/2003 | CALVIN P BOUDREAUX, ET UX | DELTA LANDS EXPLORATION INC | 1550 | 716 | 948750 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1868-01 | 4/2/2002 | CATHERINE L SIMON ET AL | DELTA LANDS EXPLORATION INC | 1496 | | 914879 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-0041-04 | 7/25/2002 | CHAPMAN H BURGUIERES JR ET UX (now Grand Coteau, LLC) D1470 | XTO ENERGY INC | 1514 | 425 | 926298 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-2458-00 | 2/21/2005 | CHARLES JOSEPH PREJEAN ET AL | BOUDREAUX PROPERTIES INC | 1607 | 597 | 982822 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-2461-00 | 4/13/2005 | CHRISTOPHER H RIVIERE ET AL | BOUDREAUX PROPERTIES INC | 1607 | 617 | 982826 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1875-00 | 7/31/2001 | CLARENCE J FORET ET UX | DELTA LANDS EXPLORATION INC | 1473 | | 901069 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1904-00 | 8/9/2001 | CLEMENT ROBICHAUX | DELTA LANDS EXPLORATION INC | 1473 | | 901063 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1886-00 | 7/27/2001 | CONRAD C CASSO | DELTA LANDS EXPLORATION INC | 1473 | | 901058 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-2468-00 | 3/7/2005 | CONSTANT PROPERTIES INC | BOUDREAUX PROPERTIES INC | 1607 | 660 | 982934 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-2557-00 | 7/22/2005 | CRAIG ELLIOT STANGA ET UX | BOUDREAUX PROPERTIES INC | 1626 | 616 | 992063 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-2459-00 | 3/1/2005 | DALE J FREMIN ET AL | BOUDREAUX PROPERTIES INC | 1607 | 607 | 982824 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1862-00 | 3/12/2002 | DANIELLE MARIE GUIDRY | DELTA LANDS EXPLORATION INC | 1495 | | 914776 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1890-00 | 4/1/2002 | DAVID J ROBICHAUX JR ET UX | DELTA LANDS EXPLORATION INC | 1498 | 152 | 916560 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-2466-00 | 3/7/2005 | DAVID SAGONA JR ET UX | BOUDREAUX PROPERTIES INC | 1607 | 650 | 982382 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-2467-00 | 3/7/2005 | DAVID SAGONA SR ET UX | BOUDREAUX PROPERTIES INC | 1607 | 655 | 982933 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-2451-03 | 4/3/2006 | DICKIE J BOURGEOIS ET AL | DOMINION EXPLORATION & PRODUCTION INC | 1650 | 788 | 1004335 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1959-00 | 12/19/2002 | DOMINION EXPLORATION & PRODUCTION INC | DELTA LANDS EXPLORATION INC | | | 928259 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-2408-00 | 1/25/2005 | DONALD G ROBICHAUX ET AL | BOUDREAUX PROPERTIES INC | 1600 | 222 | 978305 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1873-00 | 7/25/2001 | DORA PIAZZA DANOS ET AL | DELTA LANDS EXPLORATION INC | 1473 | | 901066 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1874-00 | 7/25/2001 | DORA PIAZZA DANOS ET AL | DELTA LANDS EXPLORATION INC | 1473 | | 901065 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1870-00 | 8/2/2001 | DTP PROPERTIES LLC | DELTA LANDS EXPLORATION INC | 1473 | | 901053 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-2030-00 | 9/3/1998 | FANNIE LEE BABIN LEMOINE | DELTA LANDS EXPLORATION INC | 1372 | | 845488 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1871-04 | 8/22/2005 | FRANCES LAGARDE ARCENEAUX ET AL | DELTA LANDS EXPLORATION INC | 1669 | 315 | 1013011 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-2474-02 | 5/9/2005 | FRANCES MEYER MCCULLA ET AL | DOMINION EXPLORATION & PRODUCTION INC | 1607 | 730 | 982869 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1869-00 | 3/29/2002 | FREDERICK B WEIMER JR ET AL | DELTA LANDS EXPLORATION INC | 1495 | | 914781 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1967-00 | 1/28/1999 | GEORGE J LANOECHE ET UX | DELTA LANDS EXPLORATION INC | 1393 | | 857140 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1887-00 | 7/27/2001 | GEORGE T CASSO ET UX | DELTA LANDS EXPLORATION INC | 1473 | | 901061 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1954-01 | 12/8/1998 | GERARD BOURGEOIS | DELTA LANDS EXPLORATION INC | 1392 | | 851628 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1878-00 | 7/31/2001 | GERTIE LEBLANC ROUSSEL ET AL | DELTA LANDS EXPLORATION INC | 1473 | | 901068 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-0041-06 | 6/11/2008 | GRAND COTEAU, LLC | XTO ENERGY INC | 1744 | 339 | 1051166 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-2469-00 | 5/15/2005 | GUY P ZERINGUE ET AL | BOUDREAUX PROPERTIES INC | 1613 | 22 | 985175 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-2456-00 | 5/5/2005 | H GALE FOX ET UX | BOUDREAUX PROPERTIES INC | 1607 | 572 | 982817 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1884-00 | 7/23/2001 | HATTIE TOUPS LEBLANC | DELTA LANDS EXPLORATION INC | 1473 | | 901060 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1954-02 | 12/8/1998 | HAZEL ZERINGUE LEGENDRE ET AL | DELTA LANDS EXPLORATION INC | 1396 | | 858291 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-0041-03 | 6/1/2004 | HEIRS OF S ABRAHAM LLC | HAROLD J ANDERSON INC | 1593 | 441 | 973958 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | LA-SWLKBF-02 | 6/1/2014 | HEIRS OF S. ABRAHAM, L.L.C. | SHORELINE SOUTHEAST LLC | 1961 | 442 | 1175039 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-2464-00 | 3/7/2005 | HOSSEL ORGANIZATION LLC | BOUDREAUX PROPERTIES INC | 1607 | 634 | 982829 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1880-00 | 7/25/2001 | INEZ THIBODEAUX ROUSSEL | DELTA LANDS EXPLORATION INC | 1473 | | 901059 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1885-00 | 7/27/2001 | INTERSTATE SUPPLY COMPANY INC | DELTA LANDS EXPLORATION INC | 1473 | | 901057 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1865-00 | 3/12/2002 | JAMES J GAUBERT ET UX | DELTA LANDS EXPLORATION INC | 1495 | | 914779 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-2473-00 | 5/31/2005 | JANE MCCULLA RIVIERE | DELTA LANDS EXPLORATION INC | 1613 | 11 | 985173 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1872-00 | 7/25/2001 | JOAN BREAUX BRASSETTE ET AL | DELTA LANDS EXPLORATION INC | 1473 | 722 | 901056 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-2414-00 | 2/10/2005 | JOSEPH E BLANCHARD III ET UX | DOMINION EXPLORATION & PRODUCTION INC | 1600 | 214 | 978303 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1867-00 | 7/23/2001 | JOYCE RICHARD LEBLANC ET AL | DELTA LANDS EXPLORATION INC | 1473 | | 901052 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1871-02 | 5/29/2002 | KAREN PATRICIA LAGARDE | DELTA LANDS EXPLORATION INC | 1502 | | 918998 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1863-00 | 3/12/2002 | LANDA MARY GUIDRY DOMANGUE; ANNELL MARIE GUIDRY FORET; LONNIE PAUL GUIDRY | DELTA LANDS EXPLORATION INC | 1544 | 677 | 944991 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1959-00 | 7/16/2001 | LAUREL VALLEY PLANTATION INC | BOUDREAUX PROPERTIES INC | | | 898865 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1959-00 | 7/9/2001 | LAUREL VALLEY PLANTATION INC | DELTA LANDS EXPLORATION INC | | | 857137 | LAFOURCHE | LOUISIANA |

| Prospect/Field Name | Lease | Eff Date | Lessor | Lessee | Book | Page | Entry | County/Parish | State |
|---|---|---|---|---|---|---|---|---|---|
| LAKE BOEUF, SW | 1355-1902-00 | 3/26/2002 | LEO P RICHARD ET UX | DELTA LANDS EXPLORATION INC | 1494 | | 913760 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-2208-00 | 11/30/2001 | LIBBY & BLOUIN LIMITED | DELTA LANDS EXPLORATION INC | 1487 | 347 | | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1877-00 | 7/31/2001 | LILLIE ROUSSEL PREJEAN | DELTA LANDS EXPLORATION INC | 1473 | | 901067 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-2508-00 | 7/25/2005 | LOUISIANA LAND AND EXPLORATION COMPANY THE | DOMINION EXPLORATION & PRODUCTION INC | 1619 | 77 | 987997 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-2676-00 | 2/22/2005 | LOUISIANA LAND AND EXPLORATION COMPANY THE | HELIS OIL & GAS COMPANY LLC | 1606 | 269 | 982126 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-2451-01 | 4/1/2005 | LOW LAND CONSTRUCTION CO INC | DOMINION EXPLORATION & PRODUCTION INC | 1618 | 97 | 987480 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1868-02 | 4/23/2002 | MARILYN N TINGLE ET AL | DELTA LANDS EXPLORATION INC | 1498 | | 916289 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1864-00 | 4/24/2002 | MARY LOUISE CLAUDET WEIMER | DELTA LANDS EXPLORATION INC | 1495 | | 914778 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1903-00 | 3/26/2002 | MICHAEL C WEIMER ET AL | DELTA LANDS EXPLORATION INC | 1496 | | 914880 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-2407-00 | 1/5/2005 | MYRA ROBICHAUX BLANCHARD | BOUDREAUX PROPERTIES INC | 1600 | 218 | 978304 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-2451-02 | 4/3/2006 | NOAH J BOURGEOIS JR ET AL | DOMINION EXPLORATION & PRODUCTION INC | 1647 | 213 | 1002501 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1882-00 | 7/23/2001 | NOLAN J GAUDET SR ET UX | DELTA LANDS EXPLORATION INC | 1473 | | 901051 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-2455-00 | 4/26/2005 | OUIDA BOYETT PITRE ET AL | BOUDREAUX PROPERTIES INC | 1613 | 6 | 985172 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1891-00 | 3/26/2002 | PHILIP L WEIMER ET UX | DELTA LANDS EXPLORATION INC | 1494 | | 913762 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1901-00 | 8/7/2001 | RICHMOND TREES ET AL | DELTA LANDS EXPLORATION INC | 1473 | | 901050 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-2460-00 | 4/12/2005 | ROGERS A GEORGE ET AL | BOUDREAUX PROPERTIES INC | 1607 | 602 | 982823 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-2008-00 | 11/1/1999 | ROLAND GAUBERT ET UX | DELTA LANDS EXPLORATION INC | 1412 | | 866497 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-2100-00 | 7/16/2001 | RONALD J ADAMS ET UX | DELTA LANDS EXPLORATION INC | 1470 | | 899259 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1976-00 | 9/17/1998 | ROY L ADAMS ET AL | DELTA LANDS EXPLORATION INC | 1373 | | 845499 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | LA-SWLKBF-01 | 7/8/2013 | THE LOUISIANA LAND AND EXPLORATION COMPANY | SHORELINE SOUTHEAST LLC | 1935 | 147 | 1161331 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1892-00 | 3/26/2002 | THOMAS JAMES RICHARD ET UX | DELTA LANDS EXPLORATION INC | 1494 | | 913761 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-0041-02 | 6/15/2004 | THREE RIDGE FARMS LLC | BOUDREAUX PROPERTIES INC | 1593 | 445 | 973959 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | LA-SWLKBF-03 | 6/15/2014 | THREE RIDGE FARMS, L.L.C. | SHORELINE SOUTHEAST LLC | 1961 | 449 | 1175041 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1863-00 | 3/12/2002 | WADE J GUIDRY | DELTA LANDS EXPLORATION INC. | | | 854690 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1863-00 | 3/12/2002 | WADE J GUIDRY | DELTA LANDS EXPLORATION INC. | | | 914777 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1879-00 | 7/25/2001 | WARREN LEBLANC ET UX | DELTA LANDS EXPLORATION INC | 1473 | | 901064 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-2457-00 | 2/21/2005 | WAYNE P NAQUIN ET UX | BOUDREAUX PROPERTIES INC | 1607 | 592 | 982821 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | 1355-1977-00 | 9/23/1998 | WILLIAM J MENGE ET UX | DELTA LANDS EXPLORATION INC | 1373 | | 845494 | LAFOURCHE | LOUISIANA |
| LAKE BOEUF, SW | LA-SWLKBF-04 | 3/10/2015 | GRAND COTEAU, LLC | SHORELINE SOUTHEAST LLC | 1984 | 263 | 1187760 | LAFOURCHE | LOUISIANA |
| SOUTHWEST SPEAKS | 10606000 | 4/29/2003 | 2000 MINERAL FEE TRUST LEGACY TRUST COMPANY TRUSTE | DAIMON PARTNERS V LTD | 286 | 330 | | LAVACA | TEXAS |
| SOUTHWEST SPEAKS | 10607000 | 9/16/2002 | AVILA, IRENE ELIZABETH ROBLES ET AL | SAMEDAN OIL CORPORATION | 268 | 424 | | LAVACA | TEXAS |
| SOUTHWEST SPEAKS | 10559003 | 2/24/1983 | BING, L W | UNITED RESOURCES LP | 274 | 511 | | LAVACA | TEXAS |
| SOUTHWEST SPEAKS | 10532000 | 8/18/1972 | BLACK, DOROTHY B ET AL | STIPE, JACK C | 162 | 650 | | LAVACA | TEXAS |
| SOUTHWEST SPEAKS | 10609000 | 10/12/1984 | DUKE, SIBYL ET AL | UNITED OIL & MINERALS INC | 286 | 242 | | LAVACA | TEXAS |
| SOUTHWEST SPEAKS | 10615000 | 9/5/2003 | FREEMAN FAMILY TRUST ET AL | WESTPORT OIL AND GAS COMPANY LP | 293 | 861 | | LAVACA | TEXAS |
| SOUTHWEST SPEAKS | 10613000 | 7/20/1954 | FRENCH, CONNIE E ET AL | UNITED RESOURCES LP | 88 | 461 | | LAVACA | TEXAS |
| SOUTHWEST SPEAKS | 10617001 | 12/8/2000 | JOHN H WALKER GRANTOR TRUST | JWR EXPLORATION INC | 221 | 716 | | LAVACA | TEXAS |
| SOUTHWEST SPEAKS | 10612000 | 12/23/1993 | PILGREEN, JAMES | REPUBLIC NATURAL GAS COMPANY | 39 | 349 | | LAVACA | TEXAS |
| SOUTHWEST SPEAKS | 10611000 | 4/1/1996 | PILGREEN, JAMES E | YUMA PETROLEUM COMPANY | 102 | 382 | | LAVACA | TEXAS |
| SOUTHWEST SPEAKS | 10559001 | 11/15/1995 | QUINN, B E III ET AL | TXO PRODUCTION CORP | 86 | 242 | | LAVACA | TEXAS |
| SOUTHWEST SPEAKS | 10559002 | 6/24/1985 | QUINN, B E JR ET AL | SAMEDAN OIL CORP | 297 | 789 | | LAVACA | TEXAS |
| SOUTHWEST SPEAKS | 10619000 | 9/23/1985 | SCOTT, MARY HUGH ARNOLD ET AL | JGC ENERGY DEVELOPMENT (USA) INC. | 298 | 907 | | LAVACA | TEXAS |
| SOUTHWEST SPEAKS | 10618000 | 6/15/1984 | SCOTT, MARY HUGH ARNOLD ET AL | M & T LAND INC | 289 | 359 | | LAVACA | TEXAS |
| SOUTHWEST SPEAKS | 10589000 | 12/31/1956 | SIMPSON, JAMES H JR ET AL | UNITED OIL & MINERALS LTD PARTNERSHIP | 95 | 270 | | LAVACA | TEXAS |
| SOUTHWEST SPEAKS | 10536000 | 11/13/1972 | SMOTHERS, SHIRLEY L GUARDIAN | STIPE, JACK C | 166 | 47 | 94030 | LAVACA | TEXAS |
| SOUTHWEST SPEAKS | 10539000 | 11/13/1972 | SMOTHERS, SHIRLEY L GUARDIAN | UNITED OIL & MINERALS INC | 166 | 49 | 94031 | LAVACA | TEXAS |
| SOUTHWEST SPEAKS | 10600000 | 9/28/2000 | STOVALL, GUY F JR ET AL | UNITED OIL & MINERALS LTD PARTNERSHIP | 216 | 491 | | LAVACA | TEXAS |
| SOUTHWEST SPEAKS | 10616000 | 4/22/2004 | WALKER, GARLAND H | UNITED OIL & MINERALS INC | 312 | 501 | | LAVACA | TEXAS |
| SOUTHWEST SPEAKS | 10585001 | 9/10/2003 | ZALMAN, JOE A JR ET AL | HOUSEMAN, JOHN D | 295 | 852 | | LAVACA | TEXAS |
| SOUTHWEST SPEAKS | 10592001 | 3/27/2001 | ZALMAN, JOE A JR ET AL | UNITED RESOURCES LP | 226 | 516 | | LAVACA | TEXAS |
| SOUTHWEST SPEAKS | 10592002 | 9/10/2003 | ZALMON, JOE A JR ET AL | KNEESE LAND MANAGEMENT COMPANY INC | 295 | 848 | | LAVACA | TEXAS |

Exhibit B to Asset Purchase Agreement

Wells

| WELL NAME | FIELD | Parish/County | STATE | OPERATOR | SN | API | WI - BPO | NRI - BPO | WI - APO | NRI - APO |
|---|---|---|---|---|---|---|---|---|---|---|
| ALLAN COMPANY #1 | Bayou Ferblanc | Lafourche | LA | Shoreline | 241530 | 17057231290000 | 0.3000000000 | 0.2160000000 | 0.2250000000 | 0.1620000000 |
| CASTEX LAFOURCHE LP 23 -1 | Bayou Ferblanc (Lake Enfermer) | Lafourche | LA | Castex | 245223 | 17057232090000 | 0.1267610000 | 0.0900000000 | | |
| DAVE LUKE 1 | BAYOU SALE | St. Mary | LA | EnergyQuest II | 26677 | 17101012960000 | 0.3764000000 | 0.3086144000 | 0.3764000000 | 0.3086144000 |
| R D GATES #2;BS ROB 6 RL SU | BAYOU SALE | St. Mary | LA | Shoreline | 73803 | 17101012230000 | 0.8851765000 | 0.6643822000 | 0.8851765000 | 0.6643822000 |
| E F MARIN 5 | BAYOU SALE | St. Mary | LA | Shoreline | 75328 | 17101012750000 | 1.0000000000 | 0.8539805000 | 1.0000000000 | 0.8539805000 |
| WOOSTER B 35 | BAYOU SALE | St. Mary | LA | Shoreline | 112249 | 17101021940000 | 1.0000000000 | 0.8216283000 | 1.0000000000 | 0.8216283000 |
| WOOSTER B 35D | BAYOU SALE | St. Mary | LA | Shoreline | 130922 | 17101021940000 | 1.0000000000 | 0.8216283000 | 1.0000000000 | 0.8216283000 |
| M WOOSTER B 42 | BAYOU SALE | St. Mary | LA | Shoreline | 173788 | 17101212300000 | 1.0000000000 | 0.8114934000 | 1.0000000000 | 0.8114934000 |
| Noble Energy #1 | BAYOU SALE | St. Mary | LA | Shoreline | 221771 | 17101220540000 | 1.0000000000 | 0.7832000000 | 1.0000000000 | 0.7832000000 |
| WOOSTER B 1 | BAYOU SALE | St. Mary | LA | Shoreline | 224978 | 17101221100000 | 1.0000000000 | 0.8216283000 | 1.0000000000 | 0.8216283000 |
| WOOSTER B 1D | BAYOU SALE | St. Mary | LA | Shoreline | 225376 | 17101221100000 | 0.9889762000 | 0.8135067000 | 0.9889762000 | 0.8135067000 |
| E F MARIN 1 | BAYOU SALE | St. Mary | LA | Shoreline | 227063 | 17101221460000 | 0.8117715000 | 0.6657519000 | 0.8117715000 | 0.6657519000 |
| M WOOSTER B 2 | BAYOU SALE | St. Mary | LA | Shoreline | 227173 | 17101221480000 | 0.9864099000 | 0.8114934000 | 0.9864099000 | 0.8114934000 |
| MIAMI CORP E 2 | BAYOU SALE | St. Mary | LA | Shoreline | 227352 | 17101221510000 | 0.9689456000 | 0.7968430000 | 0.9689456000 | 0.7968430000 |
| R D GATES #1;ROB 6A RL SUE; | BAYOU SALE | St. Mary | LA | Shoreline | 228099 | 17101221770000 | 1.0000000000 | 0.7916048000 | 1.0000000000 | 0.7916048000 |
| MIAMI CORP E 4 | BAYOU SALE | St. Mary | LA | Shoreline | 228381 | 17101221830000 | 0.7714213000 | 0.6350554000 | 0.7714213000 | 0.6350554000 |
| M WOOSTER B 3 | BAYOU SALE | St. Mary | LA | Shoreline | 228819 | 17101221890000 | 1.0000000000 | 0.8216283000 | 1.0000000000 | 0.8216283000 |
| M WOOSTER B 3-D | BAYOU SALE | St. Mary | LA | Shoreline | 229111 | 17101221890000 | 1.0000000000 | 0.8216283000 | 1.0000000000 | 0.8216283000 |
| WOOSTER B 4 | BAYOU SALE | St. Mary | LA | Shoreline | 229903 | 17101221960000 | 1.0000000000 | 0.8218721000 | 1.0000000000 | 0.8218721000 |
| MIAMI CORP E 5 | BAYOU SALE | St. Mary | LA | Shoreline | 235662 | 17101223100000 | 0.9200000000 | 0.7590000000 | 0.9200000000 | 0.7590000000 |
| MIAMI CORP E 7 ALT | BAYOU SALE | St. Mary | LA | Shoreline | 236332 | 17101223240000 | 1.0000000000 | 0.8200333000 | 0.9689456000 | 0.7967843000 |
| ST MARY 82 | BAYOU SALE | St. Mary | LA | EnergyQuest II | 237091 | 17101223430000 | 0.3741000000 | 0.3086000000 | 0.3741000000 | 0.3086000000 |
| DAVE LUKE 1 | BAYOU SALE | St. Mary | LA | Shoreline | 247813 | 17101225220000 | 1.0000000000 | 0.8250000000 | 1.0000000000 | 0.8250000000 |
| DAVE LUKE 2 | BAYOU SALE | St. Mary | LA | Shoreline | 248406 | 17101225420000 | 1.0000000000 | 0.8500000000 | 1.0000000000 | 0.8500000000 |
| DAVE LUKE 3 | BAYOU SALE | St. Mary | LA | Shoreline | 248740 | 17101225500000 | 1.0000000000 | 0.8500000000 | 1.0000000000 | 0.8500000000 |
| EF Marin #2 (Bernie Deep) | BAYOU SALE | St. Mary | LA | Shoreline | 248985 | 17101225250000 | 0.6250000000 | 0.5156250000 | | |
| MARGARET WOOSTER D SWD #1 | BAYOU SALE | St. Mary | LA | Shoreline | 974554 | 17101880750000 | 1.0000000000 | 0.0000000000 | N/A | N/A |
| BADGER OIL ETAL FEE 55-1 | BULLY CAMP | Lafourche | LA | BADGER | 243908 | 17057231680000 | 0.4374945900 | 0.3186700000 | 0.316135258 | 0.2374385000 |
| BADGER OIL ETAL FEE 55-2 | BULLY CAMP | Lafourche | LA | BADGER | 243918 | 17057231690000 | 0.3000000000 | 0.2340000000 | 0.3000000000 | 0.2340000000 |
| TEMPLE INLAND 2-#01 | Dequincy | Calcasieu | LA | Shoreline | 229554 | 17019220150000 | 0.4105420000 | 0.3042877620 | 0.4105420000 | 0.3042877620 |
| Forestar Minerals #1 SWD | Dequincy | Calcasieu | LA | Shoreline | 974449 | 17019881390000 | 0.4105420000 | N/A | N/A | N/A |
| BRADISH JOHNSON #1 | DIAMOND | Plaquemines | LA | Shoreline | 104914 | 17075040780000 | 1.0000000000 | 0.7153021000 | 1.0000000000 | 0.7153021000 |
| BRADISH JOHNSON #3 SWD | DIAMOND | Plaquemines | LA | Shoreline | 107210 | 17075042020000 | 1.0000000000 | N/A | 1.0000000000 | N/A |
| BRADISH JOHNSON #4 | DIAMOND | Plaquemines | LA | Shoreline | 110588 | 17075043030000 | 1.0000000000 | 0.7200000000 | 1.0000000000 | 0.7200000000 |
| BRADISH JOHNSON #5 | DIAMOND | Plaquemines | LA | Shoreline | 111301 | 17075043020000 | 1.0000000000 | 0.7200000000 | 1.0000000000 | 0.7200000000 |
| BRADISH JOHNSON #8 | DIAMOND | Plaquemines | LA | Shoreline | 158719 | 17075244440000 | 1.0000000000 | 0.7200000000 | 1.0000000000 | 0.7200000000 |
| BRADISH JOHNSON #9 | DIAMOND | Plaquemines | LA | Shoreline | 243936 | 17075244530000 | 0.9864594980 | 0.7153021000 | 0.9864594980 | 0.7153021000 |
| BRADISH JOHNSON #10 | DIAMOND | Plaquemines | LA | Shoreline | 244532 | 17075244660000 | 1.0000000000 | 0.7200000000 | 1.0000000000 | 0.7200000000 |
| BRADISH JOHNSON #11 | DIAMOND | Plaquemines | LA | Shoreline | 245261 | 17075244840000 | 1.0000000000 | 0.7200000000 | 1.0000000000 | 0.7200000000 |

| WELL NAME | FIELD | Parish/County | STATE | OPERATOR | SN | API | WI - BPO | NRI - BPO | WI - APO | NRI - APO |
|---|---|---|---|---|---|---|---|---|---|---|
| EI224 #G-1 (fka #7) | Eugene Island 224 | Offshore Louisiana | OL | Castex | N/A | 17709414960000 | 0.0464285700 | 0.0376083000 | 0.0464285700 | 0.0376083000 |
| EI224 #G-2 (fka #8) | Eugene Island 224 | Offshore Louisiana | OL | Castex | N/A | 17709415080100 | 0.0541900000 | 0.0379330000 | 0.0352200000 | 0.0281800000 |
| SL 19742 #1 | GARDEN ISLAND BAY | Plaquemines | LA | TPIC | 242418 | 1707524407000 | 0.2500000000 | 0.1875000000 | 0.2500000000 | 0.1875000000 |
| SL 344 #02 | GRAND LAKE | Cameron | LA | Shoreline | 22593 | 17023010090000 | 1.0000000000 | 0.7899999900 | 1.0000000000 | 0.7899999900 |
| SL 344 #04 (SWD) | GRAND LAKE | Cameron | LA | Shoreline | 23139 | 17023010110000 | 1.0000000000 | N/A | 1.0000000000 | N/A |
| SL 344 #05 (SWD) | GRAND LAKE | Cameron | LA | Shoreline | 23356 | 17023010120000 | 1.0000000000 | N/A | 1.0000000000 | N/A |
| SL 344 #07 | GRAND LAKE | Cameron | LA | Shoreline | 23609 | 17023010140000 | 1.0000000000 | 0.7899999900 | 1.0000000000 | 0.7899999900 |
| SL 344 #08 | GRAND LAKE | Cameron | LA | Shoreline | 23708 | 17023010150000 | 1.0000000000 | 0.7899999900 | 1.0000000000 | 0.7899999900 |
| SL 344 #09 | GRAND LAKE | Cameron | LA | Shoreline | 23799 | 17023010160000 | 1.0000000000 | 0.7899999900 | 1.0000000000 | 0.7899999900 |
| SL 344 #12 | GRAND LAKE | Cameron | LA | Shoreline | 24022 | 17023010190000 | 1.0000000000 | 0.7899999900 | 1.0000000000 | 0.7899999900 |
| SL 344 #13 | GRAND LAKE | Cameron | LA | Shoreline | 24175 | 17023010200000 | 1.0000000000 | 0.7899999900 | 1.0000000000 | 0.7899999900 |
| SL 344 #17 | GRAND LAKE | Cameron | LA | Shoreline | 24630 | 17023010230000 | 1.0000000000 | 0.7899999900 | 1.0000000000 | 0.7899999900 |
| SL 344 #19 | GRAND LAKE | Cameron | LA | Shoreline | 62761 | 17023010250000 | 1.0000000000 | 0.7899999900 | 1.0000000000 | 0.7899999900 |
| SL 344 #21 | GRAND LAKE | Cameron | LA | Shoreline | 64643 | 17023010270000 | 1.0000000000 | 0.7899999900 | 1.0000000000 | 0.7899999900 |
| SL 344 #14D | GRAND LAKE | Cameron | LA | Shoreline | 92309 | 17023010210000 | 1.0000000000 | 0.7899999900 | 1.0000000000 | 0.7899999900 |
| SL 344 #21D | GRAND LAKE | Cameron | LA | Shoreline | 93453 | 17023010270000 | 1.0000000000 | 0.7899999900 | 1.0000000000 | 0.7899999900 |
| SL 344 #08D | GRAND LAKE | Cameron | LA | Shoreline | 119689 | 17023010150000 | 1.0000000000 | 0.7899999900 | 1.0000000000 | 0.7899999900 |
| SL 344 #24 | GRAND LAKE | Cameron | LA | Shoreline | 119844 | 17023200790000 | 1.0000000000 | 0.7899999900 | 1.0000000000 | 0.7899999900 |
| SL 344 #25 | GRAND LAKE | Cameron | LA | Shoreline | 149353 | 17023209460000 | 1.0000000000 | 0.7899999900 | 1.0000000000 | 0.7899999900 |
| SL 344 #26 | GRAND LAKE | Cameron | LA | Shoreline | 152578 | 17023210600000 | 1.0000000000 | 0.7899999900 | 1.0000000000 | 0.7899999900 |
| SL 344 #28 | GRAND LAKE | Cameron | LA | Shoreline | 181048 | 17023217990000 | 1.0000000000 | 0.7899999900 | 1.0000000000 | 0.7899999900 |
| SL 344 #30 | GRAND LAKE | Cameron | LA | Shoreline | 183822 | 17023218550000 | 1.0000000000 | 0.7899999900 | 1.0000000000 | 0.7899999900 |
| SL 344 #31 | GRAND LAKE | Cameron | LA | Shoreline | 184636 | 17023218820000 | 1.0000000000 | 0.7899999900 | 1.0000000000 | 0.7899999900 |
| SL 344 #30D | GRAND LAKE | Cameron | LA | Shoreline | 185301 | 17023218550000 | 1.0000000000 | 0.7899999900 | 1.0000000000 | 0.7899999900 |
| SL 344 #29 | GRAND LAKE | Cameron | LA | Shoreline | 185540 | 17023218950000 | 1.0000000000 | 0.7899999900 | 1.0000000000 | 0.7899999900 |
| SL 344 #32 | GRAND LAKE | Cameron | LA | Shoreline | 187565 | 17023219450000 | 1.0000000000 | 0.7899999900 | 1.0000000000 | 0.7899999900 |
| SL 344 #33 | GRAND LAKE | Cameron | LA | Shoreline | 190165 | 17023219900000 | 1.0000000000 | 0.7899999900 | 1.0000000000 | 0.7899999900 |
| SL 344 #32D | GRAND LAKE | Cameron | LA | Shoreline | 190902 | 17023219450000 | 1.0000000000 | 0.7899999900 | 1.0000000000 | 0.7899999900 |
| SL 344 #35 | GRAND LAKE | Cameron | LA | Shoreline | 191023 | 17023220110000 | 1.0000000000 | 0.7899999900 | 1.0000000000 | 0.7899999900 |
| SL 344 #35D | GRAND LAKE | Cameron | LA | Shoreline | 191023 | 17023220110000 | 1.0000000000 | 0.7899999900 | 1.0000000000 | 0.7899999900 |
| SL 344 #36 | GRAND LAKE | Cameron | LA | Shoreline | 200714 | 17023221980000 | 1.0000000000 | 0.7899999900 | 1.0000000000 | 0.7899999900 |
| SL 344 #37 | GRAND LAKE | Cameron | LA | Shoreline | 200715 | 17023221990000 | 1.0000000000 | 0.7899999900 | 1.0000000000 | 0.7899999900 |
| SL 344 #34 (SWD) | GRAND LAKE | Cameron | LA | Shoreline | 202933 | 17023220420000 | 1.0000000000 | N/A | 1.0000000000 | N/A |
| SL 344 #38 | GRAND LAKE | Cameron | LA | Shoreline | 212557 | 17023225060000 | 1.0000000000 | 0.7899999900 | 1.0000000000 | 0.7899999900 |
| SL 344 #39D | GRAND LAKE | Cameron | LA | Shoreline | 243649 | 17023230590000 | 1.0000000000 | 0.7899999900 | 1.0000000000 | 0.7899999900 |
| SL 344 #40 | GRAND LAKE | Cameron | LA | Shoreline | 244751 | 17023123280000 | 1.0000000000 | 0.7800667348 | 1.0000000000 | 0.7800667348 |
| GRAND LAKE STATE SWD | GRAND LAKE | Cameron | LA | Shoreline | 970437 | 17023880160000 | 1.0000000000 | N/A | 1.0000000000 | N/A |
| King Minerals A #1 (Pipeline) | INDIAN VILLAGE | Jefferson Davis | LA | Shoreline | 249476 | 17053214890000 | 0.6000000000 | 0.4500000000 | | |
| L J FORET ET AL 001 | JOE MCHUGH | Lafourche | LA | Castex | 237174 | 17057230610000 | 0.5000000000 | 0.3973476400 | 0.5000000000 | 0.3973476400 |
| BREAZEALE ET AL 001 | JOE MCHUGH | Lafourche | LA | Castex | 237262 | 17057230630000 | 0.5000000000 | 0.3650000000 | 0.5000000000 | 0.3650000000 |
| LACASSINE B #04 | LACASSINE REFUGE | Cameron | LA | Shoreline | 130220 | 17023203790000 | 1.0000000000 | 0.7250000000 | 1.0000000000 | 0.7250000000 |
| LACASSINE B #11 (SWD) | LACASSINE REFUGE | Cameron | LA | Shoreline | 226748 | 17023225510000 | 1.0000000000 | N/A | 1.0000000000 | N/A |
| LACASSINE B #12 | LACASSINE REFUGE | Cameron | LA | Shoreline | 226994 | 17023228390000 | 0.9940000000 | 0.7405300000 | 0.9940000000 | 0.7405300000 |
| LACASSINE B #13 | LACASSINE REFUGE | Cameron | LA | Shoreline | 248246 | 17023231780000 | 0.6527950000 | 0.4732763700 | | |
| LACASSINE B #14 | LACASSINE REFUGE | Cameron | LA | Shoreline | 248838 | 17023231850000 | 0.6527950000 | 0.4732763700 | | |
| ROBU RA SUA;GRAND COTEAU LLC 1 | LAKE BOEUF SOUTHWEST | Lafourche | LA | Shoreline | 233997 | 17057230020000 | 0.8600000000 | 0.6449999900 | 0.8600000000 | 0.6449999900 |

| WELL NAME | FIELD | Parish/County | STATE | OPERATOR | SN | API | WI - BPO | NRI - BPO | WI - APO | NRI - APO |
|---|---|---|---|---|---|---|---|---|---|---|
| ROB 43 RA SUA;LEBLANC ETAL 1 | LAKE BOEUF SOUTHWEST | Lafourche | LA | Shoreline | 227093 | 17057228680000 | 1.0000000000 | 0.7828119000 | 1.0000000000 | 0.7828119000 |
| LEBLANC SWD #1 | LAKE BOEUF SOUTHWEST | Lafourche | LA | Shoreline | 973276 | 17057881580000 | 1.0000000000 | N/A | 1.0000000000 | N/A |
| ROBU L RA SUA;L VALLEY PLTN 1 | LAKE BOEUF SOUTHWEST | Lafourche | LA | White Oak | 226218 | 17057228540000 | 0.4000000000 | 0.3103307300 | 0.4000000000 | 0.3103307300 |
| Libby & Blouin #1 SWD | LAKE BOEUF SOUTHWEST | Lafourche | LA | White Oak | 227825 | 17057228820000 | 0.4000000000 | N/A | 0.4000000000 | N/A |
| LL&E LEEVILLE SWD #74 | LEEVILLE | Lafourche | LA | Shoreline | 24372 | 17057028720000 | 0.6000000000 | N/A | 0.6000000000 | N/A |
| LL&E LEEVILLE SWD 97 | LEEVILLE | Lafourche | LA | Shoreline | 29677 | 17057029150000 | 0.6000000000 | N/A | 0.6000000000 | N/A |
| LL&E LEEVILLE 107 | LEEVILLE | Lafourche | LA | Shoreline | 33718 | 17057029210000 | 0.6666666700 | 0.4866670000 | 0.6666666700 | 0.4866670000 |
| LL&E LEEVILLE 108 | LEEVILLE | Lafourche | LA | Shoreline | 34099 | 17057029120000 | 0.6666666700 | 0.4866670000 | 0.6666666700 | 0.4866670000 |
| LL&E LEEVILLE 148ST | LEEVILLE | Lafourche | LA | Shoreline | 48178 | 17057026480000 | 0.8000000000 | 0.5840000000 | 0.8000000000 | 0.5840000000 |
| CNO LL&E #17 | LEEVILLE | Lafourche | LA | Shoreline | 55638 | 17057025960000 | 0.6666666700 | 0.4572220000 | | |
| LL&E LEEVILLE 177ST | LEEVILLE | Lafourche | LA | Shoreline | 62585 | 17057029140000 | 0.8000000000 | 0.5840000000 | 0.8000000000 | 0.5840000000 |
| LL&E LEEVILLE 208 | LEEVILLE | Lafourche | LA | Shoreline | 70957 | 17057029540000 | 0.8000000000 | 0.5840000000 | 0.8000000000 | 0.5840000000 |
| LL&E LEEVILLE 222 | LEEVILLE | Lafourche | LA | Shoreline | 80365 | 17057026510000 | 0.0000000000 | 0.0000000000 | 0.0000000000 | 0.0000000000 |
| LL&E LEEVILLE 223 | LEEVILLE | Lafourche | LA | Shoreline | 80503 | 17057029860000 | 0.6666666700 | 0.4866670000 | 0.6666666700 | 0.4866670000 |
| L 95 RB SU; CNO LL&E 28 | LEEVILLE | Lafourche | LA | White Marlin | 81274 | 17057025910000 | 0.6666666700 | 0.4572220000 | 0.6666666700 | 0.4572220000 |
| LL&E LEEVILLE 240 | LEEVILLE | Lafourche | LA | Shoreline | 88713 | 17057029460000 | 0.5625000000 | 0.4106250000 | 0.5625000000 | 0.4106250000 |
| LL&E LEEVILLE 262ST | LEEVILLE | Lafourche | LA | Shoreline | 119499 | 17057201080000 | 0.8000000000 | 0.5840000000 | 0.8000000000 | 0.5840000000 |
| LL&E LEEVILLE 269 | LEEVILLE | Lafourche | LA | Shoreline | 130493 | 17057204900000 | 0.8000000000 | 0.5854530000 | 0.8000000000 | 0.5854530000 |
| LL&E LEEVILLE 323ST | LEEVILLE | Lafourche | LA | Shoreline | 174334 | 17057218180000 | 0.8000000000 | 0.5840000000 | 0.8000000000 | 0.5840000000 |
| LL&E LEEVILLE 333 | LEEVILLE | Lafourche | LA | Shoreline | 229690 | 17057229230000 | 0.8000000000 | 0.5840000000 | 0.8000000000 | 0.5840000000 |
| LL&E LEEVILLE 334 | LEEVILLE | Lafourche | LA | Shoreline | 229691 | 17057229240000 | 0.8000000000 | 0.5840000000 | 0.8000000000 | 0.5840000000 |
| LL&E LEEVILLE 335 | LEEVILLE | Lafourche | LA | Shoreline | 230901 | 17057229400000 | 0.8000000000 | 0.5840000000 | 0.8000000000 | 0.5840000000 |
| LL&E LEEVILLE 336 | LEEVILLE | Lafourche | LA | Shoreline | 234359 | 17057230140000 | 0.6000000000 | 0.4500000000 | 0.6000000000 | 0.4500000000 |
| RBT MARTIN HRS #1;U95-L96 RA SUA; | LEEVILLE | Lafourche | LA | Shoreline | 234707 | 17057230170000 | 0.5476614700 | 0.4029036700 | 0.5476614700 | 0.4029036700 |
| LL&E LEEVILLE 337 | LEEVILLE | Lafourche | LA | Shoreline | 238279 | 17057230910000 | 1.0000000000 | 0.7340000000 | 0.9400000000 | 0.6899600000 |
| LL&E LEEVILLE 338;CIB C RA SUA; | LEEVILLE | Lafourche | LA | Shoreline | 238466 | 17057230940000 | 1.0000000000 | 0.7349856200 | 1.0000000000 | 0.7349856200 |
| LL&E LEEVILLE 339 | LEEVILLE | Lafourche | LA | Shoreline | 241998 | 17057231380000 | 1.0000000000 | 0.4500000000 | 1.0000000000 | 0.4500000000 |
| CITY OF NEW ORLEANS #1 | LEEVILLE | Lafourche | LA | Shoreline | 243702 | 17057231670000 | 0.5500000000 | 0.3911250000 | 0.5500000000 | 0.3911250000 |
| LL&E LEEVILLE 342 | LEEVILLE | Lafourche | LA | Shoreline | 244823 | 17057231960000 | 0.6000000000 | 0.4500000000 | 0.6000000000 | 0.4500000000 |
| LL&E Leeville 350 (HRS ABRAHAM #1 | LEEVILLE | Lafourche | LA | Shoreline | 245525 | 17057232160000 | 0.6000000000 | 0.4151694200 | 0.5400000000 | 0.3819302300 |
| LL&E LEEVILLE 344 | LEEVILLE | Lafourche | LA | Shoreline | 245570 | 17057232180000 | 0.6000000000 | 0.4335000000 | 0.6000000000 | 0.4500000000 |
| J N LEFORT ETAL #1;U95-L96 RB SUA; | LEEVILLE | Lafourche | LA | Shoreline | 245592 | 17057232190000 | 0.6000000000 | 0.4780338000 | 0.6000000000 | 0.4713968000 |
| J N LEFORT ETAL #1D;U95-L96 RB SUA; | LEEVILLE | Lafourche | LA | Shoreline | 245592 | 17057232190000 | 0.6000000000 | 0.4780338000 | 0.6000000000 | 0.4713968000 |
| LL&E LEEVILLE 342D | LEEVILLE | Lafourche | LA | Shoreline | 245895 | 17057231960000 | 0.6000000000 | 0.4500000000 | 0.6000000000 | 0.4335000000 |
| LL&E LEEVILLE 340D ST | LEEVILLE | Lafourche | LA | Shoreline | 246237 | 17057232130000 | 0.6000000000 | 0.4500000000 | 0.6000000000 | 0.4500000000 |
| LL&E LEEVILLE 341 | LEEVILLE | Lafourche | LA | Shoreline | 247284 | 17057231860000 | 0.6000000000 | 0.4500000000 | 0.6000000000 | 0.4500000000 |
| LL&E LEEVILLE 346 | LEEVILLE | Lafourche | LA | Shoreline | 247328 | 17057232470000 | 0.6000000000 | 0.4500000000 | 0.6000000000 | 0.4500000000 |
| LL&E LEEVILLE 347 | LEEVILLE | Lafourche | LA | Shoreline | 247438 | 17057232480000 | 0.6000000000 | 0.4500000000 | 0.6000000000 | 0.4500000000 |
| SL 20783 #2;EE-PCC2 RA SUA | LEEVILLE | Lafourche | LA | Shoreline | 247468 | 17057232490000 | 0.4850000000 | 0.3710213000 | 0.5342500000 | 0.4108147000 |
| LL&E LEEVILLE 348 | LEEVILLE | Lafourche | LA | Shoreline | 247604 | 17057232510000 | 0.6000000000 | 0.4500000000 | 0.6000000000 | 0.4500000000 |
| LL&E LEEVILLE 349 | LEEVILLE | Lafourche | LA | Shoreline | 247635 | 17057232530000 | 0.6000000000 | 0.4500000000 | 0.6000000000 | 0.4500000000 |
| LL&E LEEVILLE  348D | LEEVILLE | Lafourche | LA | Shoreline | 247770 | 17057232510000 | 0.6000000000 | 0.4500000000 | 0.6000000000 | 0.4500000000 |
| AG Lagraize Jr. #1 | LEEVILLE | Lafourche | LA | Shoreline | 248960 | 17057232930000 | 0.7625530000 | | | |
| JN Lefort #2 | LEEVILLE | Lafourche | LA | Shoreline | 248991 | 17057232950000 | 0.5636012000 | | | |
| LLE A-1 | LEEVILLE | Lafourche | LA | Shoreline | 204774 | 17057223350000 | 1.0000000000 | 0.7000000000 | | |
| LLE A-2  SWD | LEEVILLE | Lafourche | LA | Shoreline | 205015 | 17057223440000 | 1.0000000000 | 0.0000000000 | | |

| WELL NAME | FIELD | Parish/County | STATE | OPERATOR | SN | API | WI - BPO | NRI - BPO | WI - APO | NRI - APO |
|---|---|---|---|---|---|---|---|---|---|---|
| LLE A-3ST | LEEVILLE | Lafourche | LA | Shoreline | 238607 | 17057230950000 | 1.0000000000 | 0.7000000000 | | |
| LLE 193 | LEEVILLE | Lafourche | LA | Shoreline | 83705 | 17057026530000 | 1.0000000000 | 0.7000000000 | | |
| LLE 312 | LEEVILLE | Lafourche | LA | Shoreline | 148517 | 17057211550000 | 1.0000000000 | 0.7000000000 | | |
| SL 2383 #2 | LITTLE LAKE | Jefferson | LA | Shoreline | 226326 | 17051209190000 | 1.0000000000 | 0.7775000000 | 1.0000000000 | 0.7775000000 |
| JOHN B BAKER #1 ST3 | RICEVILLE | Vermilion | LA | White Oak | 212089 | 17113218290000 | 0.3332575000 | 0.2540385700 | 0.3332575000 | 0.2540385700 |
| JOHN B BAKER SWD #1 | RICEVILLE | Vermilion | LA | White Oak | 972614 | 17113881210000 | 0.3332575000 | N/A | 0.3332575000 | N/A |
| SL 19095 #1 | SABINE LAKE | Cameron | LA | BALLARD | 235621 | 17023329800000 | 0.1500000000 | 0.1102500000 | 0.1500000000 | 0.1102500000 |
| STOVALL #2 | SW SPEAKS / CRANDALL RUBIE | Lavaca | TX | Contango | N/A | 4228532978 | 0.2500000000 | 0.1875000000 | 0.2500000000 | 0.1875000000 |
| STOVALL 1 | SW SPEAKS / CRANDALL RUBIE | Lavaca | TX | Contango | N/A | 4228532946 | 0.2500000000 | 0.1875000000 | 0.2500000000 | 0.1875000000 |
| STOVALL 3 | SW SPEAKS / CRANDALL RUBIE | Lavaca | TX | Contango | N/A | 4228533128 | 1.0000000000 | 0.1875000000 | 0.2500000000 | 0.1875000000 |
| CULLEN UNIT 2-4 | SW SPEAKS | Lavaca | TX | WOFFORD | N/A | 4228533151 | 0.2508502000 | 0.1691400000 | 0.2508502000 | 0.1691400000 |
| EAVES 1 | SW SPEAKS | Lavaca | TX | Contango | N/A | 4228532626 | 0.1605228000 | 0.1067227200 | 0.1605228000 | 0.1067227200 |
| EAVES 3 | SW SPEAKS | Lavaca | TX | Contango | N/A | 4228532790 | 0.1605228000 | 0.1067227200 | 0.1605228000 | 0.1067227200 |
| EAVES 5 | SW SPEAKS | Lavaca | TX | Contango | N/A | 4228533051 | 0.2250000000 | 0.1067227200 | 0.2250000000 | 0.1067227200 |
| EAVES 6 | SW SPEAKS | Lavaca | TX | Contango | N/A | 4228533222 | 0.1605228000 | 0.1067227200 | 0.1605228000 | 0.1067227200 |
| FRENCH ESTATE 1 | SW SPEAKS | Lavaca | TX | Contango | N/A | 4228532644 | 0.1842125000 | | | |
| FRENCH ESTATE 3 | SW SPEAKS | Lavaca | TX | Contango | N/A | 4228532908 | 0.1755540000 | 0.1169824700 | 0.1755540000 | 0.1169824700 |
| MIGL-QUINN 1 | SW SPEAKS | Lavaca | TX | Contango | N/A | 4228532473 | 0.2280577000 | 0.1446034800 | 0.2280577000 | 0.1446034800 |
| MIGL-QUINN 2 | SW SPEAKS | Lavaca | TX | Contango | N/A | 4228532529 | 0.2246025000 | 0.1421445300 | 0.2246025000 | 0.1421445300 |
| MIGL-QUINN 2A | SW SPEAKS | Lavaca | TX | Contango | N/A | 4228532627 | 0.2132886000 | 0.1323561300 | 0.2132886000 | 0.1323561300 |
| MIGL-QUINN 3A | SW SPEAKS | Lavaca | TX | Contango | N/A | 4228532659 | 0.2256075000 | 0.1428337400 | 0.2256075000 | 0.1428337400 |
| MIGL-QUINN 4 | SW SPEAKS | Lavaca | TX | Contango | N/A | 4228532574 | 0.2246025000 | 0.1323561000 | 0.2246025000 | 0.1323561000 |
| MIGL-QUINN 5 | SW SPEAKS | Lavaca | TX | Contango | N/A | 4228532632 | 0.2246025000 | 0.1323561000 | 0.2246025000 | 0.1323561000 |
| MIGL-QUINN 9 | SW SPEAKS | Lavaca | TX | Contango | N/A | 4228533478 | 0.2246025000 | 0.1412292700 | 0.2246025000 | 0.1412292700 |
| PILGREEN 02ST | SW SPEAKS | Lavaca | TX | Contango | N/A | 4228532376 | 0.2800611000 | 0.1652762000 | 0.2800611000 | 0.1652762000 |
| PILGREEN 03 | SW SPEAKS | Lavaca | TX | Contango | N/A | 4228532616 | 0.2357950000 | 0.1652762500 | 0.2357950000 | 0.1652762500 |
| PILGREEN 04R | SW SPEAKS | Lavaca | TX | Contango | N/A | 4228532468 | 0.2357950000 | 0.1652762500 | 0.2357950000 | 0.1652762500 |
| PILGREEN 05 | SW SPEAKS | Lavaca | TX | Contango | N/A | 4228532589 | 0.2357950000 | 0.1652762500 | 0.2357950000 | 0.1652762500 |
| PILGREEN 06 | SW SPEAKS | Lavaca | TX | Contango | N/A | 4228532664 | 0.2357950000 | 0.1652762500 | 0.2357950000 | 0.1652762500 |
| PILGREEN 07 | SW SPEAKS | Lavaca | TX | Contango | N/A | 4228532657 | 0.2357950000 | 0.1652762500 | 0.2357950000 | 0.1652762500 |
| PILGREEN 08 | SW SPEAKS | Lavaca | TX | Contango | N/A | 4228532751 | 0.2432786000 | 0.1708889400 | 0.2432786000 | 0.1708889400 |
| PILGREEN 09 | SW SPEAKS | Lavaca | TX | Contango | N/A | 4228532800 | 0.2357950000 | 0.1652762500 | 0.2357950000 | 0.1652762500 |
| PILGREEN 11 | SW SPEAKS | Lavaca | TX | Contango | N/A | 4228532799 | 0.2357950000 | 0.1652762500 | 0.2357950000 | 0.1652762500 |
| PILGREEN 13 | SW SPEAKS | Lavaca | TX | Contango | N/A | 4228532833 | 0.2357950000 | 0.1652762500 | 0.2357950000 | 0.1652762500 |
| PILGREEN 14 | SW SPEAKS | Lavaca | TX | Contango | N/A | 4228532795 | 0.2357950000 | 0.1652762500 | 0.2357950000 | 0.1652762500 |
| PILGREEN 15 | SW SPEAKS | Lavaca | TX | Contango | N/A | 4228533495 | 0.2357950000 | 0.1788519400 | 0.2357950000 | 0.1788519400 |
| UNITED SWD 2R | SW SPEAKS | Lavaca | TX | Contango | N/A | 4228532981 | 0.2617668000 | N/A | 0.2617668000 | N/A |
| UPCHURCH 1 | SW SPEAKS | Lavaca | TX | Contango | N/A | 4228532569 | 0.2381000000 | 0.1584316000 | 0.2381000000 | 0.1584316000 |
| UPCHURCH, Z. 1 | SW SPEAKS | Lavaca | TX | XTO | N/A | 4228500394 | 0.0900000000 | 0.0689062500 | 0.0900000000 | 0.0689062500 |
| ZALMAN 3 | SW SPEAKS | Lavaca | TX | Contango | N/A | 4228532864 | 0.2146418800 | 0.1588349900 | 0.2146418800 | 0.1588349900 |
| ZALMAN 4 | SW SPEAKS | Lavaca | TX | Contango | N/A | 4228533052 | 0.2500000000 | 0.1588349900 | 0.2500000000 | 0.1588349900 |
| 7000 RA SUA;QUATRE MIN LLC 28 | TOPSY | Jefferson Davis | LA | Shoreline | 247771 | 17053214770000 | 0.9000000000 | 0.6525000000 | 0.8000000000 | 0.5800000000 |

**Exhibit C to Asset Purchase Agreement**

**[Reserved]**

Exhibit D to Asset Purchase Agreement

Form of Master Assignment


**MASTER ASSIGNMENT, BILL OF SALE, DEED, AND CONVEYANCE**


**KNOW ALL MEN BY THESE PRESENTS:**

This Master Assignment, Bill of Sale, Deed, and Conveyance (this "***Assignment***") is effective for all purposes as of 12:01 a.m. Central Standard Time on [_____], 20[__] (the "***Effective Time***"), and is made by Shoreline Energy LLC, a Delaware limited liability company, whose address is 16801 Greenspoint Park Drive, Suite 380, Houston, TX 70060 ("***Shoreline***"), Shoreline EH LLC, a Delaware limited liability company, whose address is 16801 Greenspoint Park Drive, Suite 380, Houston, TX 70060 ("***Shoreline HoldCo***"), Shoreline Southeast LLC, a Delaware limited liability company, whose address is 16801 Greenspoint Park Drive, Suite 380, Houston, TX 70060 ("***Shoreline SE***"), Shoreline Offshore LLC, a Delaware limited liability company, whose address is 16801 Greenspoint Park Drive, Suite 380, Houston, TX 70060 ("***Shoreline Offshore***"), Harvest Development LLC, a Delaware limited liability company, whose address is 16801 Greenspoint Park Drive, Suite 380, Houston, TX 70060 ("***Harvest***"), Shoreline GP LLC, a Delaware limited liability company, whose address is 16801 Greenspoint Park Drive, Suite 380, Houston, TX 70060 ("***Shoreline GP***"), Shoreline Energy Partners, LP, a Delaware limited partnership, whose address is 16801 Greenspoint Park Drive, Suite 380, Houston, TX 70060 ("***SEPLP***"), and Shoreline Central Corporation, a Delaware corporation, whose address is 16801 Greenspoint Park Drive, Suite 380, Houston, TX 70060 ("***Shoreline Central***", and together with Shoreline, Shoreline HoldCo, Shoreline SE, Shoreline Offshore, Harvest, Shoreline GP and SEPLP, each individually an "***Assignor***" and collectively, the "***Assignors***")[1], to SLF SL Purchaser, LLC, a Delaware limited liability company, whose address is [_____] ("***Assignee***" and together with Assignors, each a "***Party***" and, collectively, the "***Parties***").

1.      Assignors, for and in consideration of the sum of Ten Dollars ($10.00) and other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, do hereby GRANT, DEED, SELL, ASSIGN, TRANSFER, CONVEY AND DELIVER to Assignee, subject to the terms of the Purchase Agreement (as defined below) and the exceptions and reservations and the terms and provisions herein contained, free and clear of all Encumbrances (other than Permitted Encumbrances) the entirety of Assignors' right, title and interest, including, without limitation, the interests specified in the Exhibits attached hereto, together with all rights, estates, powers and privileges appurtenant thereto, in and to the following described assets and interests (collectively, the "***Assets***"):

---

[1] NTD: Additional Shoreline Subsidiaries to be named as "Assignors" as applicable.

(a)     all Leases and Mineral Interests (other than the Excluded Leases and Interests) located within the Subject Area, including without limitation all Leases and Mineral Interests described on <u>Exhibit B</u> attached hereto and all other Leases that constitute, as of the Closing Date, Desired 365 Contracts, and those Lease interests and Mineral Interests located in, under or that may be produced from or attributable to (1) the lands covered by such Leases or Mineral Interests, and (2) the Leases and lands included in any units with which such Leases, the Mineral Interests or the lands covered thereby may have been pooled, unitized or communitized (collectively, the "<u>Assigned Leases and Interests</u>"), and all other interests of every kind and character in, to, under or derived from the Assigned Leases and Interests, as to all lands and depths covered thereby;

(b)     all of the oil, gas, water, disposal, observation, injection or other wells located on or traversing the Assigned Leases and Interests, on lands pooled, unitized or communitized with any portion thereof, on lands located within any governmental or voluntary drilling or spacing unit (if applicable) which includes any portion thereof, or on portions thereof associated with proved undeveloped reserves, whether producing, non-producing, unplugged, shut-in or temporarily abandoned located on or used in connection with the Assigned Leases and Interests, including those described on <u>Exhibit C</u> (collectively, the "<u>Wells</u>", and together with the Assigned Leases and Interests, the "<u>Properties</u>");

(c)     all Hydrocarbons (or the proceeds from the sale of Hydrocarbons) produced from or attributable to the Properties, whether attributable to any period of time prior to, at or after the Closing Date, along with all proceeds from the sale of any such Hydrocarbons;

(d)     all equipment, machinery, fixtures and other tangible personal property and improvements located on, used or held for use, or otherwise obtained in connection with the ownership or operation of the Properties, including tanks, boilers, plants, injection facilities, saltwater disposal facilities, compressors and other compression facilities (whether installed or not), pumping units, flow lines, pipelines, gathering systems, Hydrocarbon treating or processing systems or facilities, meters, machinery, pumps, motors, gauges, valves, power and other utility lines, roads, computer and automation equipment, telecommunications equipment, field radio telemetry and associated frequencies and licenses, pressure transmitters, central processing equipment and other appurtenances, improvements and facilities, including the items described on <u>Exhibit D</u> (collectively, the "<u>Equipment</u>");

(e)     all vehicles and other rolling stock, office leases, field offices (other than field offices used solely in connection with the Excluded Leases and Interests), storage yards, and data and software of Assignors, including that described on <u>Exhibit E</u> (collectively, the "<u>Miscellaneous Corporate Property</u>");

(f)     all pipes, casing, tubing, tubulars, fittings, meters, and other spare parts, supplies, tools, and materials located on, used or held for use on or held as inventory in connection with the ownership or operation of the Properties, Miscellaneous Corporate Property or Equipment;

(g)     all governmental (whether federal, state or local) permits, licenses, authorizations, franchises, grants, easements, variances, exceptions, consents, certificates, approvals and related instruments or rights of any Governmental Authority or other Third Party, and any writ, judgment, decree, award, order, injunction or similar order, writ, ruling, directive or other requirement of any Governmental Authority (in each such case whether preliminary or final) required of Assignors for the ownership, operation or use of the Assets, including the Properties, Miscellaneous Corporate Property or Equipment (collectively, the "Permits");

(h)     (A) each Operating Agreement, insofar as such Operating Agreement pertains to any Property, and (B) all other Contracts that constitute, as of the Closing Date, Desired 365 Contracts (collectively, the "Assigned Contracts");

(i)     all Surface Rights, including those described on Exhibit G;

(j)     all claims, refunds, credits, abatements, variances, allocations, causes of action (including, without limitation, causes of action under Chapter 5 of the Bankruptcy Code), claims for relief, choses in action, rights of recovery, rights of set-off, rights of indemnity, contribution or recoupment, counter-claims, cross-claims and defenses of Assignors (or any of them) to the extent related to the Assets or the operation of the Assets and arising or relating to events occurring at any period prior to, at or after the Closing Date, or otherwise related to the Assumed Liabilities;

(k)     all information, books, databases, files, records and data (other than the Excluded Records), whether in written or electronic format, relating to any Asset, Transferred Employee and/or to any Assumed Liabilities (collectively, the "Records"), which Records shall include all reservoir, land, operation and production files and records, inclusive of lease records, well records, division order records, property ownership reports and files, contract files and records, well files, title records (including abstracts of title, title opinions and memoranda, and title curative documents), correspondence, production records, prospect files and other prospect information, supplier lists and files, personnel files, customer lists and files; Tax files and records; and all other data including proprietary and non-proprietary engineering, geological, geophysical and seismic data (subject to any and all applicable license agreements and/or restrictions), files and records, inclusive of maps, logs, core analysis, formation tests, cost estimates, studies, plans, prognoses, surveys and reports, and including raw data and any interpretive data or information relating to the foregoing, and any other proprietary data in the actual possession or control of Assignors or with respect to which Assignors have the right to obtain (either without the payment of money or delivery of other consideration or unduly burdensome effort or, upon Assignee's written election, at Assignee's expense) and relating to the ownership, operation, development, maintenance or repair of, or the production, gathering, treatment, processing, storing, sale or disposal of Hydrocarbons or produced water from, the other Assets;

(l)     all Known Receivables, cash call pre-payments and other refunds due to any Assignor for royalty overpayments and/or future deductions as royalty offsets associated with any Asset;

(m)     all Intellectual Property;

(n)     all indemnity rights, rights under any Contracts and all claims and rights of Assignors against any Third Party, all claims, rights and interests of Assignors or any Affiliate of any Assignor under any policy or agreement of insurance or indemnity agreement, any bond or security instrument or any insurance or condemnation proceeds or awards and all audit rights and claims for reimbursements from Third Parties for any and all Property Costs, overhead or joint account reimbursements and revenues associated with all joint interest audits and other audits, in each case, to the extent related or attributable to the Assumed Liabilities;

(o)     all Avoidance Actions related to the Assets (or any of them) or operation of the Assets, and all Avoidance Actions against any lender or agent party to the DIP Credit Agreement or First Lien Credit Agreement or their respective affiliates (the "Acquired Avoidance Actions");

(p)     all cash, cash equivalents, funds and other payments or revenues of Assignors that is collateral securing amounts owed by Assignors (or any of them) under the DIP Credit Agreement and/or the First Lien Credit Agreement, including, without limitation, all accounts receivable, notes receivable, take or pay amounts receivable, checks in process of collection, trade credits, escrow accounts and escrow holdback, rights to the return or use of deposits and retainers, refunds, and all other accounts, instruments and general intangibles (as such terms are defined in the Uniform Commercial Code), and other rights and economic benefits of every kind and character accruing or payable to Assignors (or any of them), in each case, as are attributable to any period of time prior to, at or after the Closing Date; provided, however that the following shall be excluded from the preceding description: (A) the Assignors Retained Cash; (B) the Cash Portion of the Purchase Price; and (C) all accounts receivable, notes receivable, take or pay amounts receivable, checks in process of collection, trade credits, escrow accounts and escrow holdback, rights to the return or use of deposits and retainers, refunds, and all other accounts, instruments and general intangibles (as such terms are defined in the Uniform Commercial Code), and other rights and economic benefits of every kind and character accruing or payable to Assignors (or any of them), that in each case, that (1) are attributable to the Excluded Assets, and (2) accrue from and after the Closing Date.

(q)     all rights to any refunds of Taxes (or other related costs or expenses) that are borne by or the responsibility of Assignee or to which Assignee is otherwise entitled hereunder;

(r)     all rights, claims or causes of action by or in the right of Assignors (or any of them) against any current or former director or officer of Assignors, in each case, who will be employed by Assignee following the Closing Date (the "Acquired D&O Claims"); and

(s)     all other interests, rights, property and assets of Assignors of every kind and character not otherwise specifically included in the definition of Excluded Assets.

4

TO HAVE AND TO HOLD the Assets, unto Assignee and to its successors and assigns, forever, subject to the other matters set forth herein.

2.      Notwithstanding anything to the contrary contained herein, Assignors hereby except, exclude, and reserve from the grant and conveyance described herein, unto themselves and their respective successors and assigns, the entirety of Assignors' right, title, and interest, together with all rights, estates, powers, and privileges appurtenant thereto, in and to the following ("*Excluded Assets*"):

(a)      the Purchase Price delivered to Assignors pursuant to the Purchase Agreement;

(b)      the Sellers Retained Cash;

(c)      any shares of capital stock or other equity interest of Assignors or any of Assignors' Subsidiaries or any securities convertible into, exchangeable or exercisable for shares of capital stock or other equity interest of any Assignor or any of Assignors' Subsidiaries;

(d)      all minute books, stock ledgers, corporate seals and stock certificates of Assignors;

(e)      all Excluded Records;

(f)      all Excluded Leases and Interests;

(g)      all Excluded Wells;

(h)      all Excluded Contracts;

(i)      all equipment, machinery, fixtures and other tangible personal property and improvements located on and used, or held for use, solely in connection with the ownership or operation of the Excluded Leases and Interests and/or the Excluded Wells;

(j)      all pipes, casing, tubing, tubulars, fittings, meters, and other spare parts, supplies, tools, and materials located on and used, or held for use, solely as inventory in connection with the ownership or operation of the Excluded Leases and Interests and/or the Excluded Wells;

(k)      all surface leases, subsurface leases, rights-of-way, licenses, easements, use or joint use agreements and other surface or subsurface rights agreements to the extent applicable to, or used or held in connection with, the ownership, operation, maintenance or repair of, or the production, gathering, treatment, processing, storing, sale or disposal of Hydrocarbons or produced water from, the Excluded Leases and Interests and/or the Excluded Wells, together with all surface fee interests in the lands covered by the Excluded Leases and Interests (in each case, to the extent not constituting a Surface Right);

5

(l)      all rights to any refunds of Taxes (or other related costs or expenses) that are borne by or the responsibility of Assignors or to which Assignors are otherwise entitled hereunder;

(m)      subject to Section 8.7 of the Purchase Agreement and except to the extent attributable to any Assumed Liabilities or any of the Assets, all insurance policies and rights to proceeds thereof;

(n)      all Permits and pending applications therefor to the extent related to any other Excluded Asset or the Excluded Liabilities;

(o)      all prepayments, good faith and other bid deposits submitted by any Third Party under the terms of the Bid Procedures Order;

(p)      all indemnity rights of Assignors against any Third Party under any indemnity agreement, any bond or any security instrument, in each case, to the extent related or attributable to the Excluded Liabilities;

(q)      all rights, claims or causes of action by or in the right of Assignors against any current or former director or officer of Assignors, other than (i) warranties and similar claims that benefit the Assets, and (ii) the Acquired D&O Claims;

(r)      the Avoidance Actions other than the Acquired Avoidance Actions;

(s)      any rights, claims or causes of action of Assignors under the Purchase Agreement or any other Transaction Document;

(t)      any Assignor Benefit Plan;

(u)      each 365 Contract that, as of the Closing Date, is not designated as a Desired 365 Contract; and

(v)      any Well or Excluded Well that has been permanently plugged and abandoned or that is required by Legal Requirements, Lease or Contract to be plugged and abandoned on or prior to the Closing Date.

Assignors and Assignee also agree to the additional following terms and conditions:

3.      **Purchase Agreement**.  This Assignment shall be effective as of the Effective Time and shall be subject to the terms and conditions of that certain Asset Purchase Agreement, dated as of December 22, 2016, between Assignors and Assignee (as amended from time to time, the "***Purchase Agreement***"), which terms and conditions are incorporated herein by reference. If there is any conflict between the terms of this Assignment and the terms of the Purchase Agreement, the Purchase Agreement shall control in all respects and shall not merge into the terms of this Assignment; *provided, however*, this Assignment may be relied upon for all purposes without further recourse or reference to the Purchase Agreement with respect to the conveyance and transfer of title to the Assets.  Capitalized terms used in this Assignment that are

not otherwise defined herein or on <u>Appendix I</u> shall have the respective meanings given to them in the Purchase Agreement.

4.     **Special Warranty of Title.**     Subject to any Permitted Encumbrances, each Assignor hereby binds itself, its successors, legal representatives and assigns, to warrant and forever defend Defensible Title to the Assets unto Assignee, its successors, legal representatives and assigns, against every person whomsoever lawfully claiming or to claim the same or any part thereof by, through or under such Assignor and its Affiliates, but not otherwise.

5.     **Assumed Liabilities and Excluded Liabilities**.     Subject to the terms and conditions of the Purchase Agreement, Assignee hereby assumes and agrees to discharge, when due (in accordance with their respective terms and subject to the respective conditions thereof), the Assumed Liabilities, under the terms of, and subject to the conditions in, the Purchase Agreement.  Subject to the terms and conditions of the Purchase Agreement, Assignors hereby agree to pay, perform, fulfill and discharge all Excluded Liabilities and agree to defend, indemnify and hold Assignee and each of the Buyer Parties harmless from and against any and all Liabilities arising out of or related to the Excluded Liabilities.

6.     **Disclaimers and Acknowledgements.**

(a)     <u>General Disclaimer</u>.     To the extent required by applicable Legal Requirements to be operative, the disclaimers of certain warranties contained in this <u>Section 6(a)</u> are "conspicuous disclaimers" for purposes of any applicable Legal Requirements.

(b)     **EXCEPT FOR THE REPRESENTATIONS AND WARRANTIES OF ASSIGNORS EXPRESSLY SET FORTH IN THE PURCHASE AGREEMENT AND THE SPECIAL WARRANTY OF TITLE SET FORTH IN THIS ASSIGNMENT, (I) ASSIGNORS MAKE NO REPRESENTATIONS OR WARRANTIES, EXPRESS, STATUTORY OR IMPLIED OR OTHERWISE WITH RESPECT TO, OR IN RELATION TO, ANY OF THE ASSETS AND TRANSACTIONS CONTEMPLATED BY THE PURCHASE AGREEMENT AND ASSIGNEE EXPRESSLY WAIVES AND ACKNOWLEDGES THAT ASSIGNORS DO NOT MAKE ANY SUCH WARRANTY OR REPRESENTATION, (II) ASSIGNORS EXPRESSLY DISCLAIM ALL LIABILITY AND RESPONSIBILITY FOR ANY REPRESENTATION, WARRANTY, STATEMENT OR INFORMATION MADE OR COMMUNICATED (ORALLY, IN WRITING OR OTHERWISE) TO ASSIGNEE OR ANY OF ITS AFFILIATES, EMPLOYEES, AGENTS, CONSULTANTS OR REPRESENTATIVES (INCLUDING, WITHOUT LIMITATION, ANY OPINION, INFORMATION, PROJECTION OR ADVICE THAT MAY HAVE BEEN PROVIDED TO ASSIGNEE BY ANY OFFICER, DIRECTOR, EMPLOYEE, AGENT, CONSULTANT, REPRESENTATIVE OR ADVISOR OF ASSIGNOR OR ANY OF ITS AFFILIATES) AND (III) ALL PROPERTIES INCLUDED IN THE ASSETS SHALL BE CONVEYED BY ASSIGNORS AND ACCEPTED BY ASSIGNEE PRECISELY AND ONLY AS IS, WHERE IS, AND WITH ALL DEFECTS AND FAULTS WITHOUT RECOURSE AND WITHOUT WARRANTY (INCLUDING WITHOUT LIMITATION ANY WARRANTY OF TITLE).**

(c)     **EXCEPT FOR THE REPRESENTATIONS AND WARRANTIES OF ASSIGNORS EXPRESSLY SET FORTH IN THE PURCHASE AGREEMENT AND THE SPECIAL WARRANTY OF TITLE SET FORTH IN THIS ASSIGNMENT, ASSIGNEE AGREES THAT ASSIGNORS ARE**

7

CONVEYING THE ASSETS WITHOUT REPRESENTATION OR WARRANTY, EITHER EXPRESS OR IMPLIED AT COMMON LAW, BY STATUTE, OR OTHERWISE (ALL OF WHICH ASSIGNORS HEREBY DISCLAIM), RELATING TO (I) TITLE, (II) THE OPERATING CONDITION OF THE WELLS AND THE EQUIPMENT, (III) THE MERCHANTABILITY, DESIGN, OR QUALITY OF THE WELLS AND THE EQUIPMENT, (IV) THE FITNESS OF THE WELLS AND THE EQUIPMENT FOR ANY PARTICULAR PURPOSE, (V) THE ABSENCE OF PATENT, LATENT OR REDHIBITORY VICES OR DEFECTS (INCLUDING THOSE CONTEMPLATED IN LOUISIANA CIVIL CODE ARTICLES 2475 AND 2520), (VI) THE ENVIRONMENTAL OR PHYSICAL CONDITION OF THE ASSETS (SURFACE AND SUBSURFACE), (VII) THE QUANTITY, RECOVERABILITY, OR VALUE OF HYDROCARBON RESERVES, (VIII) THE CONTINUING EXISTENCE OR MAINTENANCE OF ANY LEASE, OR ANY OTHER ASSET, (IX) COMPLIANCE WITH LEGAL REQUIREMENTS, (X) THE CONTENTS, CHARACTER OR NATURE OF ANY INFORMATION MEMORANDUM, OR ANY REPORT OF ANY PETROLEUM ENGINEERING CONSULTANT, OR ANY ENGINEERING, GEOLOGICAL OR SEISMIC DATA OR INTERPRETATION, RELATING TO THE ASSETS, (XI) GEOGRAPHIC, GEOLOGIC OR GEOPHYSICAL CHARACTERISTICS, OR THE EXISTENCE, QUANTITY, QUALITY OR RECOVERABILITY OF HYDROCARBONS IN OR FROM THE ASSETS, (XII) ANY ESTIMATES OF THE VALUE OF THE ASSETS OR FUTURE REVENUES GENERATED BY THE ASSETS, (XIII) ABILITY TO PRODUCE, INCLUDING PRODUCTION OR DECLINE RATES, (XIV) COSTS, EXPENSES, REVENUES, RECEIPTS, PRICES, ACCOUNTS RECEIVABLE OR ACCOUNTS PAYABLE, (XV) CONTRACTUAL, ECONOMIC, FINANCIAL INFORMATION AND/OR OTHER DATA AND ANY RELATED MAPS, ESTIMATIONS OR PROJECTIONS MADE IN SALE PRESENTATIONS, MARKETING MATERIALS, (XVI) CONTINUED FINANCIAL VIABILITY, INCLUDING PRESENT OR FUTURE VALUE OR ANTICIPATED INCOME OR PROFITS, (XVII) FEDERAL, STATE, OR LOCAL INCOME OR OTHER TAX CONSEQUENCES, (XVIII) SAFETY, (XIX) STATE OF REPAIR, (XX) THE CONTENT, CHARACTER OR NATURE OF ANY INFORMATION MEMORANDUM, REPORTS, BROCHURES, CHARTS OR STATEMENTS PREPARED BY THIRD PARTIES, (XXI) ANY OTHER MATERIALS OR INFORMATION THAT MAY HAVE BEEN MADE AVAILABLE OR COMMUNICATED TO ASSIGNEE OR ITS AFFILIATES, OR ITS OR THEIR EMPLOYEES, AGENTS, CONSULTANTS, REPRESENTATIVES OR ADVISORS IN CONNECTION WITH THE TRANSACTIONS CONTEMPLATED BY THE PURCHASE AGREEMENT OR ANY DISCUSSION OR PRESENTATION RELATING THERETO, (XXII) ANY IMPLIED OR EXPRESS WARRANTY OF FREEDOM FROM PATENT OR TRADEMARK INFRINGEMENT OR (XXIII) ANY OTHER MATTER WHATSOEVER, IT BEING EXPRESSLY UNDERSTOOD AND AGREED BY THE PARTIES THAT ASSIGNEE SHALL BE DEEMED TO BE OBTAINING THE ASSETS IN THEIR PRESENT STATUS, CONDITION AND STATE OF REPAIR, "AS IS" AND "WHERE IS" WITH ALL FAULTS AND THAT ASSIGNEE HAS MADE OR CAUSED TO BE MADE SUCH INSPECTIONS AS ASSIGNEE DEEMS APPROPRIATE AND ASSIGNEE IRREVOCABLY WAIVES ANY AND ALL CLAIMS THEY MAY HAVE AGAINST ASSIGNORS ASSOCIATED WITH SAME.

(d)     WITHOUT LIMITING THE REPRESENTATIONS AND WARRANTIES OF ASSIGNORS SET FORTH IN THE PURCHASE AGREEMENT OR THE SPECIAL WARRANTY OF TITLE SET FORTH IN THIS ASSIGNMENT, (I) ASSIGNORS EXPRESSLY DISCLAIM AND ASSIGNEE EXPRESSLY WAIVES ANY REPRESENTATION OR WARRANTY, EXPRESS, STATUTORY, IMPLIED OR OTHERWISE, AS TO EVICTION (UNDER ARTICLE 2500 ET SEQ. OF THE LOUISIANA CIVIL CODE, AS AMENDED OR OTHERWISE), AND (II) ASSIGNEE

EXPRESSLY WAIVES ANY CLAIM UNDER ARTICLES 2500 THROUGH 2548 OF THE LOUISIANA CIVIL CODE AS AMENDED, OR ANY OTHER PROVISIONS OR THEORIES OF LAW, FOR A RETURN, REDUCTION OR ADJUSTMENT IN THE PURCHASE PRICE BASED UPON REDHIBITION OR QUANTI MINORIS OR ACTION OF EVICTION ON ACCOUNT OF CONDITION OR MERCHANTABILITY OF THE ASSETS OR ASSIGNED PROPERTIES OR OTHERWISE.    SUBJECT TO THE RIGHTS OF ASSIGNEE THAT ARE EXPRESSLY CONTEMPLATED HEREIN OR IN THE PURCHASE AGREEMENT, THESE WAIVERS OF WARRANTY EXTEND TO EVERY DEFECT, EVEN IF THE DEFECT RENDERS THE ASSETS ABSOLUTELY USELESS OR SO INCONVENIENT OR IMPERFECT THAT ASSIGNEE WOULD NOT HAVE PURCHASED THE ASSIGNED PROPERTIES IF ASSIGNEE HAD KNOWN OF THE DEFECT. ASSIGNEE AND ASSIGNORS ACKNOWLEDGE AND AGREE THAT THE PURCHASE PRICE WAS NEGOTIATED AND AGREED UPON AFTER CONSIDERATION OF THE FOREGOING. ASSIGNEE ACKNOWLEDGES THAT THESE WAIVERS HAVE BEEN BROUGHT TO THE ATTENTION OF ASSIGNEE AND EXPLAINED IN DETAIL BY ITS ATTORNEY AND THAT ASSIGNEE HAS VOLUNTARILY AND KNOWINGLY CONSENTED TO THESE WAIVERS OF WARRANTY.

(e)    EXCEPT FOR THE REPRESENTATIONS AND WARRANTIES OF ASSIGNORS EXPRESSLY SET FORTH IN THE PURCHASE AGREEMENT AND THE SPECIAL WARRANTY OF TITLE SET FORTH IN THIS ASSIGNMENT, ASSIGNORS HAVE NOT AND WILL NOT MAKE ANY REPRESENTATION OR WARRANTY REGARDING ANY MATTER OR CIRCUMSTANCE RELATING TO ENVIRONMENTAL LAW, ASSUMED LIABILITIES RELATING TO ENVIRONMENTAL LAW, THE RELEASE OF MATERIALS INTO THE ENVIRONMENT OR THE PROTECTION OF HUMAN HEALTH, SAFETY, NATURAL RESOURCES OR THE ENVIRONMENT, OR ANY OTHER ENVIRONMENTAL CONDITION OF THE ASSETS, AND NOTHING IN THE PURCHASE AGREEMENT OR OTHERWISE WILL BE CONSTRUED AS SUCH A REPRESENTATION OR WARRANTY, AND ASSIGNEE IS DEEMED TO BE TAKING THE ASSETS "AS IS" AND "WHERE IS" FOR PURPOSES OF THEIR ENVIRONMENTAL CONDITION.

(f)    THE PROVISIONS OF ANY ANTI-INDEMNITY STATUTE RELATING TO OILFIELD SERVICES AND ASSOCIATED ACTIVITIES ARE NOT APPLICABLE TO THIS ASSIGNMENT OR THE TRANSACTIONS CONTEMPLATED HEREIN OR IN THE PURCHASE AGREEMENT.

(g)    FRAUD.  NOTHING IN THIS SECTION 6 OR OTHERWISE SHALL WAIVE OR LIMIT ASSIGNEE'S RIGHTS IN THE EVENT OF ACTUAL FRAUD.

7.    **Separate Assignments**.   Separate governmental forms of assignments of the Assets may be executed on officially approved forms by Assignors and Assignee, in sufficient counterparts to satisfy applicable statutory and regulatory requirements.  Those assignments shall be deemed to contain all of the exceptions, reservations, warranties, rights, titles, powers, and privileges set forth herein as fully as though they were set forth in each such assignment.  The interests conveyed by such separate assignments are the same, and not in addition to the interests conveyed by this Assignment and are not intended to modify, and shall not modify, any of the terms, covenants and conditions, or limitations on warranties set forth in this Assignment and are not intended to create, and shall not create, any representations, warranties, or additional covenants of or by any Assignor to Assignee.

8. **Binding Obligations**.   This Assignment and all rights and covenants in connection herewith shall be binding upon the Parties, and their respective heirs, successors, and assigns, and the covenants hereof shall run with the Assets.   All Appendices, Exhibits and Schedules attached hereto are hereby made part hereof and incorporated herein by this reference. This Assignment is not intended to be recorded and filed of record.

9. **Subrogation**.  To the extent permitted by Legal Requirements, Assignee shall be subrogated to Assignors' rights in and to representations, warranties, and covenants given by others with respect to the Assets, and each Assignor hereby grants and transfers to Assignee, its successors and assigns, to the extent so transferable and permitted by Legal Requirements, the benefit of and the right to enforce the covenants, representations, and warranties, if any, which such Assignor is entitled to enforce with respect to the Assets (but excluding covenants and warranties made by such Assignor, its Affiliates, and each of their respective members, partners, directors, managers, officers, employees, and agents, other than those set forth in the Purchase Agreement and the other documents and instruments delivered by such Persons thereunder).

10. **Governing Law**.   Except (a) to the extent the mandatory provisions of the Bankruptcy Code apply and (b) except for any real or immovable property issues, which shall be governed by and construed and enforced in accordance with the internal laws of the State in which such real or immovable property is located (without reference to the change of law rules of such State), this Assignment shall be governed by, and construed in accordance with, the laws of the State of Texas applicable to contracts made and to be performed entirely in such state without regard to principles of conflicts or choice of laws or any other law that would make the laws of any other jurisdiction other than the State of Texas applicable hereto.

11. **Forum Selection; Waiver of Jury Trial.**

(a)   Without limitation of any Party's right to appeal any Order of the Bankruptcy Court, (i) the Bankruptcy Court shall retain exclusive jurisdiction to enforce the terms of this Assignment and to decide any claims or disputes which may arise or result from, or be connected with, this Assignment, any breach or default hereunder, or the transactions contemplated hereby and (ii) any and all claims relating to the foregoing shall be filed and maintained only in the Bankruptcy Court, and the Parties hereby consent and submit to the exclusive jurisdiction and venue of the Bankruptcy Court and irrevocably waive the defense of an inconvenient forum to the maintenance of any such Action or Proceeding; *provided*, *however*, that, if the Bankruptcy Case is closed (and not reopened, if requested by Assignee (provided that Assignee shall have no obligation to make such a request)), all Actions and Proceedings arising out of or relating to this Assignment shall be heard and determined in a Texas state court or a federal court sitting in the state of Texas, and the Parties each hereby irrevocably submit to the exclusive jurisdiction and venue of such courts in any such Action or Proceeding and irrevocably waive the defense of an inconvenient forum to the maintenance of any such Action or Proceeding.  The Parties each consent to service of process by mail (in accordance with Section 14.1 of the Purchase Agreement) or any other manner permitted by law.

(b)   THE PARTIES HEREBY IRREVOCABLY WAIVE ALL RIGHT TO TRIAL BY JURY IN ANY ACTION, PROCEEDING OR COUNTERCLAIM

(WHETHER BASED IN CONTRACT, TORT OR OTHERWISE) ARISING OUT OF OR RELATING TO THIS ASSIGNMENT OR THE ACTIONS OF ANY PARTY OR SUCH PARTY'S REPRESENTATIVES IN THE NEGOTIATION OR PERFORMANCE HEREOF.

12.    **Further Assurances**.  The Parties agree to (a) furnish upon request to each other such further information, (b) execute, acknowledge and deliver to each other such other documents (including, if reasonably requested by Assignee, the obtaining by one or more Assignor of further orders of the Bankruptcy Court) and (c) do such other acts and things, all as the other Party may reasonably request for the purpose of carrying out the intent of this Assignment and the other Transaction Documents.  In furtherance of the foregoing, and limited to the transactions contemplated by or required to effect the transactions contemplated by the Purchase Agreement, by its execution of this Assignment, Assignors authorize Assignee, and grant to Assignee an irrevocable power of attorney that is coupled with an interest to execute and deliver to any other Person or Governmental Authority any instrument or agreement or make any filing in the name of an Assignor in order to accomplish the purpose of the transactions contemplated hereby or by the Purchase Agreement.

13.    **Counterparts**.  This Assignment may be executed in one (1) or more counterparts, each of which shall be deemed to be an original, and all of which, when taken together, shall constitute one and the same instrument.

[*Signature pages follow*.]

11

IN WITNESS WHEREOF, this Assignment, Bill of Sale, Deed, and Conveyance is executed and delivered to be effective as of the Effective Time.

**ASSIGNORS:**

**[SHORELINE ENERGY LLC**
**SHORELINE CENTRAL CORPORATION**
**SHORELINE OFFSHORE LLC**
**SHORELINE GP LLC**
**SHORELINE SOUTHEAST LLC**
**SHORELINE EH LLC**
**HARVEST DEVELOPMENT LLC]**[2]

By: _____
Name: _____
Title: _____

**SHORELINE ENERGY PARTNERS, LP**
By: Shoreline GP LLC, its general partner

By: _____
Name: _____
Title: _____

---

[2] NTD: Additional Debtors to be named as applicable.

*Signature Page to Master Assignment, Bill of Sale, Deed, and Conveyance*

**ASSIGNEE:**

**SLF SL PURCHASER, LLC**


By: _____

Name: _____

Title: _____

# APPENDIX I
# CERTAIN DEFINED TERMS

For purposes of this Assignment, the following terms have the meanings specified or referenced below:

"***Assignor Benefit Plan***" means each (a) deferred compensation plan, agreement or arrangement, (b) bonus or incentive compensation plan or arrangement, (c) equity compensation, equity option, equity appreciation rights, restricted equity or phantom equity plan or equity-based compensation arrangement, (d) executive compensation or supplemental income arrangement, (e) "welfare" plan, fund or program (within the meaning of Section 3(1) of ERISA), (f) "pension" plan, fund or program (within the meaning of Section 3(2) of ERISA), (g) "employee benefit plan" (within the meaning of Section 3(3) of ERISA), (h) employment, consulting, retention, termination, severance or "change in control" agreement and (i) other employee benefit plan, fund, program, agreement, arrangement or understanding, in each case, that is sponsored, maintained or contributed to or required to be contributed to by Assignors (or any of them) or by any trade or business, whether or not incorporated, that together with any or all Assignors would be deemed a "single employer" within the meaning of Section 4001(b) of ERISA (an "ERISA Affiliate"), or to which any Assignor or any ERISA Affiliate is a party, in each case, for the benefit of any Applicable Employee.

"***Avoidance Actions***" means any and all claims for relief of Assignors (or any of them) under Chapter 5 of the Bankruptcy Code.

"***Desired 365 Contract***" means each 365 Contract described on Exhibit F attached hereto.

"***Encumbrance***" means any charge, lien, claim, mortgage, lease, sublease, hypothecation, deed of trust, pledge, security interest, option, right of use or possession, right of first offer or first refusal (or similar right), right of setoff, successor liability, easement, servitude, restrictive covenant, covenant running with the land, encroachment, encumbrance, Third Party restriction or other restriction or limitation of any kind, and any dedication under any gathering, transportation, treating, purchaser or similar agreements.

"***Excluded Contracts***" means all Contracts of Assignors other than the Assigned Contracts, including, without limitation, all Operating Agreements to the extent (and only to the extent) that such Operating Agreements do not pertain to any Property.

"***Excluded Leases and Interests***" means, collectively, (a) the Leases and Mineral Interests described on Exhibit I; and (b) all Leases and Mineral Interests of Assignors that are located outside of the Subject Area, including without limitation, the Leases and Mineral Interests located within the Non-Designated Fields.

"***Excluded Records***" means (a) the general corporate files and records of Assignors, insofar as they relate to Assignors' business generally and are not required for the future ownership or operation of the Assets, (b) all legal files and records (other than title opinions and files related to Assumed Liabilities, but only to the extent related to such Assumed Liabilities), (c) Assignors' federal or state income, franchise or margin tax files and records, (d) employee files (other than files of Transferred Employees), (e) records relating to the sale of the Assets,

*Appendix I to Master Assignment, Bill of Sale, Deed, and Conveyance*

including competing bids, (f) the proprietary data, information and data described on Exhibit H under Third Party contractual restrictions on assignment or disclosure, (g) privileged information not specifically related to the Assets or the Assumed Liabilities, and (h) any other files or records to the extent relating to any Excluded Assets or expressly excluded from the Assets pursuant to Section 1(k).

"*Excluded Well*" means any oil, gas, water, disposal, observation, injection or other well, including without limitation those listed on Exhibit J, and in each case, unless such well constitutes a Well.

"*Hydrocarbons*" means oil, gas, minerals, and other gaseous and liquid hydrocarbons, or any combination of the foregoing, produced from and attributable to the Properties.

"*Intellectual Property*" means all intellectual property, including all Copyrights, Patents and Trademarks, owned, used or licensed by Assignors (or any of them) and used or held for use in the ownership and operation of the Assets, but specifically excluding, for the avoidance of doubt, all seismic, geological, geochemical or geophysical data owned or licensed by Assignors and any of Assignors' interpretations of such data (which data and interpretations thereof shall constitute Records under this Assignment).

"*Known Receivables*" means all expenditures incurred by Assignors prior to the Closing Date in connection with the ownership, operation and maintenance of the Properties (including rentals, overhead, royalties, Lease option and extension payments, Taxes and other charges and expenses billed under applicable operating agreements or governmental statute(s)) and billed to Third Party working interest owners, which remain outstanding and owed to Assignors.

"*Net Revenue Interest*" means, with respect to any Asset, the percentage interest in and to all production of Hydrocarbons saved, produced and marketed from or allocated to such Asset after satisfaction of all royalties, overriding royalties, nonparticipating royalties, net profits interests, or other similar burdens on or measured by production of Hydrocarbons.

"*Non-Designated Fields*" means the fields set forth on Exhibit K.

"*Permitted Encumbrances*" means any of the following:

(a) any rights, obligations, or duties reserved to or vested in any municipality or other Governmental Authority to: (i) control or regulate any Asset in any manner including all applicable Legal Requirements, (ii) purchase, condemn, expropriate, or recapture any Asset, (iii) consent to a purchase of any Asset, including the Post-Closing Consents, or (iv) use any Asset in any manner;

(b) the terms and conditions of all options, servitudes, contracts for sale, purchase, exchange, refining or processing of Hydrocarbons, operating agreements, unitization, pooling, and communitization agreements, declarations, or orders, construction agreements, construction and operation agreements, participation agreements, shoot-to-earn agreements, exploration agreements, partnership agreements, processing agreements, plant agreements, pipeline, gathering, exchange, and transportation agreements, disposal agreements, permits, licenses, and any other agreements affecting the Assets, in each case, to the extent constituting Assigned

*Appendix I to Master Assignment, Bill of Sale, Deed, and Conveyance*

Contracts, but only to the extent that they do not, individually or in the aggregate, and would not be reasonably likely to, individually or in the aggregate, (i) operate to reduce Assignors' Net Revenue Interest in a Well below that shown in <u>Exhibit C</u>, (ii) increase Assignors' Working Interest in a Well above that shown in <u>Exhibit C</u> without a proportionate increase in the Net Revenue Interest for such Well, or (iii) adversely affect the value, development, ownership and/or operation of the affected Assets;

(c) easements, rights-of-way, servitudes, permits, surface leases and other similar rights on, over or in respect of any of the Assets, as long as any such encumbrances, individually or in the aggregate, would not be reasonably likely to (i) operate to reduce Assignors' Net Revenue Interest in a Well below that shown in <u>Exhibit C</u>, (ii) increase Assignors' Working Interest in a Well above that shown in <u>Exhibit C</u> without a proportionate increase in the Net Revenue Interest for such Well, or (iii) adversely affect the value development, ownership and/or operation of the affected Assets;

(d) lessor's royalties, overriding royalties, production payments, net profits interests, reversionary interests upon termination of a lease and similar burdens with respect to a Well, if the net cumulative effect of such burdens does not operate to reduce Assignors' Net Revenue Interest in such Well below that shown in <u>Exhibit C</u>, or increase Assignors' Working Interest in such Well above that shown in <u>Exhibit C</u> without a proportionate increase in the Net Revenue Interest for such Well;

(e) defects or irregularities of title (i) as to which the relevant statute(s) of limitations or prescription would bar any attack or claim against Assignors' title, (ii) arising out of lack of corporate authorization or a variation in corporate name, (iii) consisting of the failure to recite marital status or omissions of heirship proceedings in documents, or (iv) resulting from lack of survey unless a survey is required by applicable Legal Requirements, in each case, unless Assignee provides evidence that such defect or irregularity could result in another Person's superior claim to title;

(f) liens or other Encumbrances for current period Taxes not yet due and payable;

(g) valid, enforceable, perfected and unavoidable materialman's, mechanic's, repairman's, employee's, contractor's, operator's and other similar liens or Encumbrances (A) arising in the ordinary course of business for payments not yet delinquent that are inchoate and have not been perfected pursuant to law or that are contained in joint operating agreements or similar agreements covering the Assets and, in each case, that will be released at Closing from the Assets pursuant to the Sale Order without cost or Liability to Assignee or (B) arising prior to the commencement of the Bankruptcy Case and senior to the liens associated with the First Lien Credit Agreement and the DIP Credit Agreement

(h) imbalances associated with the Assets to the extent the purchase price has been adjusted downward by the amount of any such imbalances owed by Assignors;

(i) conventional rights of reassignment that have not been triggered on or prior to Closing;

(j) calls on Hydrocarbon production under any Assumed Contract;

*Appendix I to Master Assignment, Bill of Sale, Deed, and Conveyance*

(k) any defects or irregularities (other than liens, charges and Encumbrances) that do not, individually or in the aggregate, detract in any material respect from the value of, or materially interfere with the use or ownership of, the Assets subject thereto or affected thereby (as currently used or owned), which would be accepted by a reasonably prudent purchaser engaged in the business of owning and operating oil and gas properties (including without limitation rights of a Third Party working interest owner), and which do not, as to any Well, reduce Assignors' Net Revenue Interest in such Well below that shown in Exhibit C, or increase Assignors' Working Interest in such Well above that shown in Exhibit C without a proportionate increase in Net Revenue Interest for such Well;

(l) all Hard Consents; and

(m) any Encumbrances that will be expressly released by the Sale Order without cost or Liability to Assignee.

"***Subject Area***" means the fields described in Exhibit A attached hereto.

"***Surface Rights***" means all surface leases, subsurface leases, rights-of-way, licenses, easements, use or joint use agreements and other surface or subsurface rights agreements applicable to, or used or held in connection with the ownership, operation, maintenance or repair of, or the production, gathering, treatment, processing, storing, sale or disposal of Hydrocarbons or produced water from, the Properties, together with all surface fee interests in the lands covered by the Assigned Leases and Interests.

"***Taxes***" means any federal, state, provincial, local, foreign or other income, alternative, minimum, add-on minimum, accumulated earnings, personal holding company, franchise, capital stock, net worth, capital, profits, intangibles, windfall profits, gross receipts, value added, sales, use, goods and services, excise, customs duties, transfer, conveyance, mortgage, registration, stamp, documentary, recording, premium, severance, environmental (including taxes under Section 59A of the Code), natural resources, real property, personal property, ad valorem, intangibles, rent, occupancy, license, occupational, employment, unemployment insurance, social security, disability, workers' compensation, payroll, health care, unclaimed property and escheat obligations, withholding, estimated or other tax of any kind whatsoever, whether computed on a separate or consolidated, unitary or combined basis, or in any other manner, including any liability for such amounts as a result of a contractual obligation to indemnify any Person and including any interest, penalty or addition thereto, whether disputed or not.

"***Working Interest***" means, for any Asset, the percentage of costs and expenses associated with the exploration, drilling, development, operation, maintenance and abandonment on or in connection with such Asset required to be borne with respect thereto, but without regard to the effect of any royalties, shut-in royalties, overriding royalties, production payments, carried interests, net profits interests, reversionary interests, back-in interests and other burdens upon, measured by or payable out of production.

**EXHIBIT A**

**SUBJECT AREA**

**EXHIBIT B**

**ASSIGNED LEASES AND INTERESTS**

**EXHIBIT C**

**<u>WELLS</u>**

*Exhibit C to Master Assignment, Bill of Sale, Deed, and Conveyance*

**EXHIBIT D**

**EQUIPMENT**

**EXHIBIT E**

**MISCELLANEOUS CORPORATE PROPERTY**

**EXHIBIT F**

**<u>DESIRED 365 CONTRACTS</u>**

**EXHIBIT G**

**SURFACE RIGHTS**

**EXHIBIT H**

**<u>EXCLUDED RECORDS</u>**

**EXHIBIT I**

**<u>EXCLUDED LEASES AND INTERESTS</u>**

*Exhibit I to Master Assignment, Bill of Sale, Deed, and Conveyance*

**EXHIBIT J**

**<u>EXCLUDED WELLS</u>**

**EXHIBIT K**

**NON-DESIGNATED FIELDS**

**Exhibit E-1 to Asset Purchase Agreement**

**Form of Assignment (Texas Assets)**


**ASSIGNMENT, BILL OF SALE, DEED, AND CONVEYANCE**

[_____] County, Texas


**KNOW ALL MEN BY THESE PRESENTS:**

This Assignment, Bill of Sale, Deed, and Conveyance (this "***Assignment***") is effective for all purposes as of 12:01 a.m. Central Standard Time on [_____], 20[__] (the "***Effective Time***"), and is made by Shoreline Energy LLC, a Delaware limited liability company, whose address is 16801 Greenspoint Park Drive, Suite 380, Houston, TX 70060 ("***Shoreline***"), Shoreline EH LLC, a Delaware limited liability company, whose address is 16801 Greenspoint Park Drive, Suite 380, Houston, TX 70060 ("***Shoreline HoldCo***"), Shoreline Southeast LLC, a Delaware limited liability company, whose address is 16801 Greenspoint Park Drive, Suite 380, Houston, TX 70060 ("***Shoreline SE***"), Shoreline Offshore LLC, a Delaware limited liability company, whose address is 16801 Greenspoint Park Drive, Suite 380, Houston, TX 70060 ("***Shoreline Offshore***"), Harvest Development LLC, a Delaware limited liability company, whose address is 16801 Greenspoint Park Drive, Suite 380, Houston, TX 70060 ("***Harvest***"), Shoreline GP LLC, a Delaware limited liability company, whose address is 16801 Greenspoint Park Drive, Suite 380, Houston, TX 70060 ("***Shoreline GP***"), Shoreline Energy Partners, LP, a Delaware limited partnership, whose address is 16801 Greenspoint Park Drive, Suite 380, Houston, TX 70060 ("***SEPLP***"), and Shoreline Central Corporation, a Delaware corporation, whose address is 16801 Greenspoint Park Drive, Suite 380, Houston, TX 70060 ("***Shoreline Central***", and together with Shoreline, Shoreline HoldCo, Shoreline SE, Shoreline Offshore, Harvest, Shoreline GP and SEPLP, each individually an "***Assignor***" and collectively, the "***Assignors***")[1], to SLF SL Purchaser, LLC, a Delaware limited liability company, whose address is [_____] ("***Assignee***" and together with Assignors, each a "***Party***" and, collectively, the "***Parties***").

1.      Assignors, for and in consideration of the sum of Ten Dollars ($10.00) and other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, do hereby GRANT, DEED, SELL, ASSIGN, TRANSFER, CONVEY AND DELIVER to Assignee, subject to the terms of the Purchase Agreement (as defined below) and the exceptions and reservations and the terms and provisions herein contained, free and clear of all Encumbrances (other than Permitted Encumbrances) the entirety of Assignors' right, title and interest, including, without limitation, the interests specified in the Exhibits attached hereto,

---

[1] NTD: Additional Shoreline Subsidiaries to be named as "Assignors" as applicable.

together with all rights, estates, powers and privileges appurtenant thereto, in and to the following described assets and interests (collectively, the "*Assets*"):

      (a)      all Leases and Mineral Interests (other than the Excluded Leases and Interests) located within the Subject Area, including without limitation all Leases and Mineral Interests described on <u>Exhibit B</u> attached hereto and all other Leases that constitute, as of the Closing Date, Desired 365 Contracts, and those Lease interests and Mineral Interests located in, under or that may be produced from or attributable to (1) the lands covered by such Leases or Mineral Interests, and (2) the Leases and lands included in any units with which such Leases, the Mineral Interests or the lands covered thereby may have been pooled, unitized or communitized (collectively, the "<u>Assigned Leases and Interests</u>"), and all other interests of every kind and character in, to, under or derived from the Assigned Leases and Interests, as to all lands and depths covered thereby;

      (b)      all of the oil, gas, water, disposal, observation, injection or other wells located on or traversing the Assigned Leases and Interests, on lands pooled, unitized or communitized with any portion thereof, on lands located within any governmental or voluntary drilling or spacing unit (if applicable) which includes any portion thereof, or on portions thereof associated with proved undeveloped reserves, whether producing, non-producing, unplugged, shut-in or temporarily abandoned located on or used in connection with the Assigned Leases and Interests, including those described on <u>Exhibit C</u> (collectively, the "<u>Wells</u>", and together with the Assigned Leases and Interests, the "<u>Properties</u>");

      (c)      all Hydrocarbons (or the proceeds from the sale of Hydrocarbons) produced from or attributable to the Properties, whether attributable to any period of time prior to, at or after the Closing Date, along with all proceeds from the sale of any such Hydrocarbons;

      (d)      all equipment, machinery, fixtures and other tangible personal property and improvements located on, used or held for use, or otherwise obtained in connection with the ownership or operation of the Properties, including tanks, boilers, plants, injection facilities, saltwater disposal facilities, compressors and other compression facilities (whether installed or not), pumping units, flow lines, pipelines, gathering systems, Hydrocarbon treating or processing systems or facilities, meters, machinery, pumps, motors, gauges, valves, power and other utility lines, roads, computer and automation equipment, telecommunications equipment, field radio telemetry and associated frequencies and licenses, pressure transmitters, central processing equipment and other appurtenances, improvements and facilities, including the items described on <u>Exhibit D</u> (collectively, the "<u>Equipment</u>");

      (e)      all vehicles and other rolling stock, office leases, field offices (other than field offices used solely in connection with the Excluded Leases and Interests), storage yards, and data and software of Assignors, including that described on <u>Exhibit E</u> (collectively, the "<u>Miscellaneous Corporate Property</u>");

2

(f)     all pipes, casing, tubing, tubulars, fittings, meters, and other spare parts, supplies, tools, and materials located on, used or held for use on or held as inventory in connection with the ownership or operation of the Properties, Miscellaneous Corporate Property or Equipment;

(g)     all governmental (whether federal, state or local) permits, licenses, authorizations, franchises, grants, easements, variances, exceptions, consents, certificates, approvals and related instruments or rights of any Governmental Authority or other Third Party, and any writ, judgment, decree, award, order, injunction or similar order, writ, ruling, directive or other requirement of any Governmental Authority (in each such case whether preliminary or final) required of Assignors for the ownership, operation or use of the Assets, including the Properties, Miscellaneous Corporate Property or Equipment (collectively, the "Permits");

(h)     (A) each Operating Agreement, insofar as such Operating Agreement pertains to any Property, and (B) all other Contracts that constitute, as of the Closing Date, Desired 365 Contracts (collectively, the "Assigned Contracts");

(i)     all Surface Rights, including those described on Exhibit G;

(j)     all claims, refunds, credits, abatements, variances, allocations, causes of action (including, without limitation, causes of action under Chapter 5 of the Bankruptcy Code), claims for relief, choses in action, rights of recovery, rights of set-off, rights of indemnity, contribution or recoupment, counter-claims, cross-claims and defenses of Assignors (or any of them) to the extent related to the Assets or the operation of the Assets and arising or relating to events occurring at any period prior to, at or after the Closing Date, or otherwise related to the Assumed Liabilities;

(k)     all information, books, databases, files, records and data (other than the Excluded Records), whether in written or electronic format, relating to any Asset, Transferred Employee and/or to any Assumed Liabilities (collectively, the "Records"), which Records shall include all reservoir, land, operation and production files and records, inclusive of lease records, well records, division order records, property ownership reports and files, contract files and records, well files, title records (including abstracts of title, title opinions and memoranda, and title curative documents), correspondence, production records, prospect files and other prospect information, supplier lists and files, personnel files, customer lists and files; Tax files and records; and all other data including proprietary and non-proprietary engineering, geological, geophysical and seismic data (subject to any and all applicable license agreements and/or restrictions), files and records, inclusive of maps, logs, core analysis, formation tests, cost estimates, studies, plans, prognoses, surveys and reports, and including raw data and any interpretive data or information relating to the foregoing, and any other proprietary data in the actual possession or control of Assignors or with respect to which Assignors have the right to obtain (either without the payment of money or delivery of other consideration or unduly burdensome effort or, upon Assignee's written election, at Assignee's expense) and relating to the ownership, operation, development, maintenance

3

or repair of, or the production, gathering, treatment, processing, storing, sale or disposal of Hydrocarbons or produced water from, the other Assets;

(l)     all Known Receivables, cash call pre-payments and other refunds due to any Assignor for royalty overpayments and/or future deductions as royalty offsets associated with any Asset;

(m)     all Intellectual Property;

(n)     all indemnity rights, rights under any Contracts and all claims and rights of Assignors against any Third Party, all claims, rights and interests of Assignors or any Affiliate of any Assignor under any policy or agreement of insurance or indemnity agreement, any bond or security instrument or any insurance or condemnation proceeds or awards and all audit rights and claims for reimbursements from Third Parties for any and all Property Costs, overhead or joint account reimbursements and revenues associated with all joint interest audits and other audits, in each case, to the extent related or attributable to the Assumed Liabilities;

(o)     all Avoidance Actions related to the Assets (or any of them) or operation of the Assets, and all Avoidance Actions against any lender or agent party to the DIP Credit Agreement or First Lien Credit Agreement or their respective affiliates (the "Acquired Avoidance Actions");

(p)     all cash, cash equivalents, funds and other payments or revenues of Assignors that is collateral securing amounts owed by Assignors (or any of them) under the DIP Credit Agreement and/or the First Lien Credit Agreement, including, without limitation, all accounts receivable, notes receivable, take or pay amounts receivable, checks in process of collection, trade credits, escrow accounts and escrow holdback, rights to the return or use of deposits and retainers, refunds, and all other accounts, instruments and general intangibles (as such terms are defined in the Uniform Commercial Code), and other rights and economic benefits of every kind and character accruing or payable to Assignors (or any of them), in each case, as are attributable to any period of time prior to, at or after the Closing Date; provided, however that the following shall be excluded from the preceding description: (A) the Assignors Retained Cash; (B) the Cash Portion of the Purchase Price; and (C) all accounts receivable, notes receivable, take or pay amounts receivable, checks in process of collection, trade credits, escrow accounts and escrow holdback, rights to the return or use of deposits and retainers, refunds, and all other accounts, instruments and general intangibles (as such terms are defined in the Uniform Commercial Code), and other rights and economic benefits of every kind and character accruing or payable to Assignors (or any of them), that in each case, that (1) are attributable to the Excluded Assets, and (2) accrue from and after the Closing Date.

(q)     all rights to any refunds of Taxes (or other related costs or expenses) that are borne by or the responsibility of Assignee or to which Assignee is otherwise entitled hereunder;

4

(r)     all rights, claims or causes of action by or in the right of Assignors (or any of them) against any current or former director or officer of Assignors, in each case, who will be employed by Assignee following the Closing Date (the "Acquired D&O Claims"); and

(s)     all other interests, rights, property and assets of Assignors of every kind and character not otherwise specifically included in the definition of Excluded Assets.

TO HAVE AND TO HOLD the Assets, unto Assignee and to its successors and assigns, forever, subject to the other matters set forth herein.

2.     Notwithstanding anything to the contrary contained herein, Assignors hereby except, exclude, and reserve from the grant and conveyance described herein, unto themselves and their respective successors and assigns, the entirety of Assignors' right, title, and interest, together with all rights, estates, powers, and privileges appurtenant thereto, in and to the following ("***Excluded Assets***"):

(a)     the Purchase Price delivered to Assignors pursuant to the Purchase Agreement;

(b)     the Sellers Retained Cash;

(c)     any shares of capital stock or other equity interest of Assignors or any of Assignors' Subsidiaries or any securities convertible into, exchangeable or exercisable for shares of capital stock or other equity interest of any Assignor or any of Assignors' Subsidiaries;

(d)     all minute books, stock ledgers, corporate seals and stock certificates of Assignors;

(e)     all Excluded Records;

(f)     all Excluded Leases and Interests;

(g)     all Excluded Wells;

(h)     all Excluded Contracts;

(i)     all equipment, machinery, fixtures and other tangible personal property and improvements located on and used, or held for use, solely in connection with the ownership or operation of the Excluded Leases and Interests and/or the Excluded Wells;

(j)     all pipes, casing, tubing, tubulars, fittings, meters, and other spare parts, supplies, tools, and materials located on and used, or held for use, solely as inventory in connection with the ownership or operation of the Excluded Leases and Interests and/or the Excluded Wells;

5

(k)     all surface leases, subsurface leases, rights-of-way, licenses, easements, use or joint use agreements and other surface or subsurface rights agreements to the extent applicable to, or used or held in connection with, the ownership, operation, maintenance or repair of, or the production, gathering, treatment, processing, storing, sale or disposal of Hydrocarbons or produced water from, the Excluded Leases and Interests and/or the Excluded Wells, together with all surface fee interests in the lands covered by the Excluded Leases and Interests (in each case, to the extent not constituting a Surface Right);

(l)     all rights to any refunds of Taxes (or other related costs or expenses) that are borne by or the responsibility of Assignors or to which Assignors are otherwise entitled hereunder;

(m)     subject to Section 8.7 of the Purchase Agreement and except to the extent attributable to any Assumed Liabilities or any of the Assets, all insurance policies and rights to proceeds thereof;

(n)     all Permits and pending applications therefor to the extent related to any other Excluded Asset or the Excluded Liabilities;

(o)     all prepayments, good faith and other bid deposits submitted by any Third Party under the terms of the Bid Procedures Order;

(p)     all indemnity rights of Assignors against any Third Party under any indemnity agreement, any bond or any security instrument, in each case, to the extent related or attributable to the Excluded Liabilities;

(q)     all rights, claims or causes of action by or in the right of Assignors against any current or former director or officer of Assignors, other than (i) warranties and similar claims that benefit the Assets, and (ii) the Acquired D&O Claims;

(r)     the Avoidance Actions other than the Acquired Avoidance Actions;

(s)     any rights, claims or causes of action of Assignors under the Purchase Agreement or any other Transaction Document;

(t)     any Assignor Benefit Plan;

(u)     each 365 Contract that, as of the Closing Date, is not designated as a Desired 365 Contract; and

(v)     any Well or Excluded Well that has been permanently plugged and abandoned or that is required by Legal Requirements, Lease or Contract to be plugged and abandoned on or prior to the Closing Date.

Assignors and Assignee also agree to the additional following terms and conditions:

3. **Purchase Agreement**.  This Assignment shall be effective as of the Effective Time and shall be subject to the terms and conditions of that certain Asset Purchase Agreement, dated as of December 22, 2016, between Assignors and Assignee (as amended from time to time, the "***Purchase Agreement***"), which terms and conditions are incorporated herein by reference. If there is any conflict between the terms of this Assignment and the terms of the Purchase Agreement, the Purchase Agreement shall control in all respects and shall not merge into the terms of this Assignment; *provided, however*, this Assignment may be relied upon for all purposes without further recourse or reference to the Purchase Agreement with respect to the conveyance and transfer of title to the Assets.  Capitalized terms used in this Assignment that are not otherwise defined herein or on Appendix I shall have the respective meanings given to them in the Purchase Agreement.

4. **Special Warranty of Title.**  Subject to any Permitted Encumbrances, each Assignor hereby binds itself, its successors, legal representatives and assigns, to warrant and forever defend Defensible Title to the Assets unto Assignee, its successors, legal representatives and assigns, against every person whomsoever lawfully claiming or to claim the same or any part thereof by, through or under such Assignor and its Affiliates, but not otherwise.

5. **Assumed Liabilities and Excluded Liabilities**.  Subject to the terms and conditions of the Purchase Agreement, Assignee hereby assumes and agrees to discharge, when due (in accordance with their respective terms and subject to the respective conditions thereof), the Assumed Liabilities, under the terms of, and subject to the conditions in, the Purchase Agreement.  Subject to the terms and conditions of the Purchase Agreement, Assignors hereby agree to pay, perform, fulfill and discharge all Excluded Liabilities and agree to defend, indemnify and hold Assignee and each of the Buyer Parties harmless from and against any and all Liabilities arising out of or related to the Excluded Liabilities.

6. **Disclaimers and Acknowledgements.**

   (a)  General Disclaimer.  To the extent required by applicable Legal Requirements to be operative, the disclaimers of certain warranties contained in this Section 6(a) are "conspicuous disclaimers" for purposes of any applicable Legal Requirements.

   (b)  EXCEPT FOR THE REPRESENTATIONS AND WARRANTIES OF ASSIGNORS EXPRESSLY SET FORTH IN THE PURCHASE AGREEMENT AND THE SPECIAL WARRANTY OF TITLE SET FORTH IN THIS ASSIGNMENT, (I) ASSIGNORS MAKE NO REPRESENTATIONS OR WARRANTIES, EXPRESS, STATUTORY OR IMPLIED OR OTHERWISE WITH RESPECT TO, OR IN RELATION TO, ANY OF THE ASSETS AND TRANSACTIONS CONTEMPLATED BY THE PURCHASE AGREEMENT AND ASSIGNEE EXPRESSLY WAIVES AND ACKNOWLEDGES THAT ASSIGNORS DO NOT MAKE ANY SUCH WARRANTY OR REPRESENTATION, (II) ASSIGNORS EXPRESSLY DISCLAIM ALL LIABILITY AND RESPONSIBILITY FOR ANY REPRESENTATION, WARRANTY, STATEMENT OR INFORMATION MADE OR COMMUNICATED (ORALLY, IN WRITING OR OTHERWISE) TO ASSIGNEE OR ANY OF ITS AFFILIATES, EMPLOYEES, AGENTS, CONSULTANTS OR REPRESENTATIVES (INCLUDING, WITHOUT LIMITATION, ANY OPINION, INFORMATION, PROJECTION OR ADVICE THAT MAY HAVE BEEN PROVIDED TO ASSIGNEE BY ANY OFFICER, DIRECTOR, EMPLOYEE,

AGENT, CONSULTANT, REPRESENTATIVE OR ADVISOR OF ASSIGNOR OR ANY OF ITS AFFILIATES) AND (III) ALL PROPERTIES INCLUDED IN THE ASSETS SHALL BE CONVEYED BY ASSIGNORS AND ACCEPTED BY ASSIGNEE PRECISELY AND ONLY AS IS, WHERE IS, AND WITH ALL DEFECTS AND FAULTS WITHOUT RECOURSE AND WITHOUT WARRANTY (INCLUDING WITHOUT LIMITATION ANY WARRANTY OF TITLE).

(c)     EXCEPT FOR THE REPRESENTATIONS AND WARRANTIES OF ASSIGNORS EXPRESSLY SET FORTH IN THE PURCHASE AGREEMENT AND THE SPECIAL WARRANTY OF TITLE SET FORTH IN THIS ASSIGNMENT, ASSIGNEE AGREES THAT ASSIGNORS ARE CONVEYING THE ASSETS WITHOUT REPRESENTATION OR WARRANTY, EITHER EXPRESS OR IMPLIED AT COMMON LAW, BY STATUTE, OR OTHERWISE (ALL OF WHICH ASSIGNORS HEREBY DISCLAIM), RELATING TO (I) TITLE, (II) THE OPERATING CONDITION OF THE WELLS AND THE EQUIPMENT, (III) THE MERCHANTABILITY, DESIGN, OR QUALITY OF THE WELLS AND THE EQUIPMENT, (IV) THE FITNESS OF THE WELLS AND THE EQUIPMENT FOR ANY PARTICULAR PURPOSE, (V) THE ABSENCE OF PATENT, LATENT OR REDHIBITORY VICES OR DEFECTS, (VI) THE ENVIRONMENTAL OR PHYSICAL CONDITION OF THE ASSETS (SURFACE AND SUBSURFACE), (VII) THE QUANTITY, RECOVERABILITY, OR VALUE OF HYDROCARBON RESERVES, (VIII) THE CONTINUING EXISTENCE OR MAINTENANCE OF ANY LEASE, OR ANY OTHER ASSET, (IX) COMPLIANCE WITH LEGAL REQUIREMENTS, (X) THE CONTENTS, CHARACTER OR NATURE OF ANY INFORMATION MEMORANDUM, OR ANY REPORT OF ANY PETROLEUM ENGINEERING CONSULTANT, OR ANY ENGINEERING, GEOLOGICAL OR SEISMIC DATA OR INTERPRETATION, RELATING TO THE ASSETS, (XI) GEOGRAPHIC, GEOLOGIC OR GEOPHYSICAL CHARACTERISTICS, OR THE EXISTENCE, QUANTITY, QUALITY OR RECOVERABILITY OF HYDROCARBONS IN OR FROM THE ASSETS, (XII) ANY ESTIMATES OF THE VALUE OF THE ASSETS OR FUTURE REVENUES GENERATED BY THE ASSETS, (XIII) ABILITY TO PRODUCE, INCLUDING PRODUCTION OR DECLINE RATES, (XIV) COSTS, EXPENSES, REVENUES, RECEIPTS, PRICES, ACCOUNTS RECEIVABLE OR ACCOUNTS PAYABLE, (XV) CONTRACTUAL, ECONOMIC, FINANCIAL INFORMATION AND/OR OTHER DATA AND ANY RELATED MAPS, ESTIMATIONS OR PROJECTIONS MADE IN SALE PRESENTATIONS, MARKETING MATERIALS, (XVI) CONTINUED FINANCIAL VIABILITY, INCLUDING PRESENT OR FUTURE VALUE OR ANTICIPATED INCOME OR PROFITS, (XVII) FEDERAL, STATE, OR LOCAL INCOME OR OTHER TAX CONSEQUENCES, (XVIII) SAFETY, (XIX) STATE OF REPAIR, (XX) THE CONTENT, CHARACTER OR NATURE OF ANY INFORMATION MEMORANDUM, REPORTS, BROCHURES, CHARTS OR STATEMENTS PREPARED BY THIRD PARTIES, (XXI) ANY OTHER MATERIALS OR INFORMATION THAT MAY HAVE BEEN MADE AVAILABLE OR COMMUNICATED TO ASSIGNEE OR ITS AFFILIATES, OR ITS OR THEIR EMPLOYEES, AGENTS, CONSULTANTS, REPRESENTATIVES OR ADVISORS IN CONNECTION WITH THE TRANSACTIONS CONTEMPLATED BY THE PURCHASE AGREEMENT OR ANY DISCUSSION OR PRESENTATION RELATING THERETO, (XXII) ANY IMPLIED OR EXPRESS WARRANTY OF FREEDOM FROM PATENT OR TRADEMARK INFRINGEMENT OR (XXIII) ANY OTHER MATTER WHATSOEVER, IT BEING EXPRESSLY UNDERSTOOD AND AGREED BY THE PARTIES THAT ASSIGNEE SHALL BE DEEMED TO BE OBTAINING THE ASSETS IN THEIR PRESENT STATUS, CONDITION AND STATE OF REPAIR, "AS IS" AND "WHERE IS" WITH ALL FAULTS AND THAT ASSIGNEE HAS MADE OR CAUSED TO BE MADE SUCH INSPECTIONS AS ASSIGNEE DEEMS APPROPRIATE AND ASSIGNEE IRREVOCABLY WAIVES ANY AND ALL CLAIMS THEY MAY HAVE AGAINST ASSIGNORS ASSOCIATED WITH SAME.

(d)   **WITHOUT LIMITING THE REPRESENTATIONS AND WARRANTIES OF ASSIGNORS SET FORTH IN THE PURCHASE AGREEMENT OR THE SPECIAL WARRANTY OF TITLE SET FORTH IN THIS ASSIGNMENT, (I) ASSIGNORS EXPRESSLY DISCLAIM AND ASSIGNEE EXPRESSLY WAIVES ANY REPRESENTATION OR WARRANTY, EXPRESS, STATUTORY, IMPLIED OR OTHERWISE, AS TO EVICTION, AND (II) ASSIGNEE EXPRESSLY WAIVES ANY CLAIM ANY PROVISIONS OR THEORIES OF LAW FOR A RETURN, REDUCTION OR ADJUSTMENT IN THE PURCHASE PRICE BASED UPON REDHIBITION OR QUANTI MINORIS OR ACTION OF EVICTION ON ACCOUNT OF CONDITION OR MERCHANTABILITY OF THE ASSETS OR ASSIGNED PROPERTIES OR OTHERWISE.  SUBJECT TO THE RIGHTS OF ASSIGNEE THAT ARE EXPRESSLY CONTEMPLATED HEREIN OR IN THE PURCHASE AGREEMENT, THESE WAIVERS OF WARRANTY EXTEND TO EVERY DEFECT, EVEN IF THE DEFECT RENDERS THE ASSETS ABSOLUTELY USELESS OR SO INCONVENIENT OR IMPERFECT THAT ASSIGNEE WOULD NOT HAVE PURCHASED THE ASSIGNED PROPERTIES IF ASSIGNEE HAD KNOWN OF THE DEFECT. ASSIGNEE AND ASSIGNORS ACKNOWLEDGE AND AGREE THAT THE PURCHASE PRICE WAS NEGOTIATED AND AGREED UPON AFTER CONSIDERATION OF THE FOREGOING. ASSIGNEE ACKNOWLEDGES THAT THESE WAIVERS HAVE BEEN BROUGHT TO THE ATTENTION OF ASSIGNEE AND EXPLAINED IN DETAIL BY ITS ATTORNEY AND THAT ASSIGNEE HAS VOLUNTARILY AND KNOWINGLY CONSENTED TO THESE WAIVERS OF WARRANTY.**

(e)   **EXCEPT FOR THE REPRESENTATIONS AND WARRANTIES OF ASSIGNORS EXPRESSLY SET FORTH IN THE PURCHASE AGREEMENT AND THE SPECIAL WARRANTY OF TITLE SET FORTH IN THIS ASSIGNMENT, ASSIGNORS HAVE NOT AND WILL NOT MAKE ANY REPRESENTATION OR WARRANTY REGARDING ANY MATTER OR CIRCUMSTANCE RELATING TO ENVIRONMENTAL LAW, ASSUMED LIABILITIES RELATING TO ENVIRONMENTAL LAW, THE RELEASE OF MATERIALS INTO THE ENVIRONMENT OR THE PROTECTION OF HUMAN HEALTH, SAFETY, NATURAL RESOURCES OR THE ENVIRONMENT, OR ANY OTHER ENVIRONMENTAL CONDITION OF THE ASSETS, AND NOTHING IN THE PURCHASE AGREEMENT OR OTHERWISE WILL BE CONSTRUED AS SUCH A REPRESENTATION OR WARRANTY, AND ASSIGNEE IS DEEMED TO BE TAKING THE ASSETS "AS IS" AND "WHERE IS" FOR PURPOSES OF THEIR ENVIRONMENTAL CONDITION.**

(f)   **THE PROVISIONS OF ANY ANTI-INDEMNITY STATUTE RELATING TO OILFIELD SERVICES AND ASSOCIATED ACTIVITIES ARE NOT APPLICABLE TO THIS ASSIGNMENT OR THE TRANSACTIONS CONTEMPLATED HEREIN OR IN THE PURCHASE AGREEMENT.**

(g)   <u>Fraud</u>.   Nothing in this <u>Section 6</u> or otherwise shall waive or limit Assignee's rights in the event of actual fraud.

7.   **Separate Assignments**.   Separate governmental forms of assignments of the Assets may be executed on officially approved forms by Assignors and Assignee, in sufficient counterparts to satisfy applicable statutory and regulatory requirements.  Those assignments shall be deemed to contain all of the exceptions, reservations, warranties, rights, titles, powers, and privileges set forth herein as fully as though they were set forth in each such assignment.  The interests conveyed by such separate assignments are the same, and not in addition to the interests conveyed by this Assignment and are not intended to modify, and shall not modify, any of the

terms, covenants and conditions, or limitations on warranties set forth in this Assignment and are not intended to create, and shall not create, any representations, warranties, or additional covenants of or by any Assignor to Assignee.

8.    **Binding Obligations**.   This Assignment and all rights and covenants in connection herewith shall be binding upon the Parties, and their respective heirs, successors, and assigns, and the covenants hereof shall run with the Assets.   All Appendices, Exhibits and Schedules attached hereto are hereby made part hereof and incorporated herein by this reference. This Assignment is intended to be recorded and filed of record.   To facilitate recordation, there are omitted from the Exhibits to this Assignment in certain counterparts descriptions of property located in recording jurisdictions other than the jurisdiction (tax district, county, parish, state, or federal agency) in which the particular counterpart is to be filed or recorded.

9.    **Subrogation**.   To the extent permitted by Legal Requirements, Assignee shall be subrogated to Assignors' rights in and to representations, warranties, and covenants given by others with respect to the Assets, and each Assignor hereby grants and transfers to Assignee, its successors and assigns, to the extent so transferable and permitted by Legal Requirements, the benefit of and the right to enforce the covenants, representations, and warranties, if any, which such Assignor is entitled to enforce with respect to the Assets (but excluding covenants and warranties made by such Assignor, its Affiliates, and each of their respective members, partners, directors, managers, officers, employees, and agents, other than those set forth in the Purchase Agreement and the other documents and instruments delivered by such Persons thereunder).

10.    **Governing Law**.   Except (a) to the extent the mandatory provisions of the Bankruptcy Code apply and (b) except for any real or immovable property issues, which shall be governed by and construed and enforced in accordance with the internal laws of the State in which such real or immovable property is located (without reference to the change of law rules of such State), this Assignment shall be governed by, and construed in accordance with, the laws of the State of Texas applicable to contracts made and to be performed entirely in such state without regard to principles of conflicts or choice of laws or any other law that would make the laws of any other jurisdiction other than the State of Texas applicable hereto.

11.    **Forum Selection; Waiver of Jury Trial.**

(a)    Without limitation of any Party's right to appeal any Order of the Bankruptcy Court, (i) the Bankruptcy Court shall retain exclusive jurisdiction to enforce the terms of this Assignment and to decide any claims or disputes which may arise or result from, or be connected with, this Assignment, any breach or default hereunder, or the transactions contemplated hereby and (ii) any and all claims relating to the foregoing shall be filed and maintained only in the Bankruptcy Court, and the Parties hereby consent and submit to the exclusive jurisdiction and venue of the Bankruptcy Court and irrevocably waive the defense of an inconvenient forum to the maintenance of any such Action or Proceeding; *provided*, *however*, that, if the Bankruptcy Case is closed (and not reopened, if requested by Assignee (provided that Assignee shall have no obligation to make such a request)), all Actions and Proceedings arising out of or relating to this Assignment shall be heard and determined in a Texas state court or a federal court sitting in the state of Texas, and the Parties each hereby irrevocably submit to the exclusive

jurisdiction and venue of such courts in any such Action or Proceeding and irrevocably waive the defense of an inconvenient forum to the maintenance of any such Action or Proceeding.  The Parties each consent to service of process by mail (in accordance with Section 14.1 of the Purchase Agreement) or any other manner permitted by law.

(b)     THE PARTIES HEREBY IRREVOCABLY WAIVE ALL RIGHT TO TRIAL BY JURY IN ANY ACTION, PROCEEDING OR COUNTERCLAIM (WHETHER BASED IN CONTRACT, TORT OR OTHERWISE) ARISING OUT OF OR RELATING TO THIS ASSIGNMENT OR THE ACTIONS OF ANY PARTY OR SUCH PARTY'S REPRESENTATIVES IN THE NEGOTIATION OR PERFORMANCE HEREOF.

12.     **Further Assurances**.  The Parties agree to (a) furnish upon request to each other such further information, (b) execute, acknowledge and deliver to each other such other documents (including, if reasonably requested by Assignee, the obtaining by one or more Assignor of further orders of the Bankruptcy Court) and (c) do such other acts and things, all as the other Party may reasonably request for the purpose of carrying out the intent of this Assignment and the other Transaction Documents.  In furtherance of the foregoing, and limited to the transactions contemplated by or required to effect the transactions contemplated by the Purchase Agreement, by its execution of this Assignment, Assignors authorize Assignee, and grant to Assignee an irrevocable power of attorney that is coupled with an interest to execute and deliver to any other Person or Governmental Authority any instrument or agreement or make any filing in the name of an Assignor in order to accomplish the purpose of the transactions contemplated hereby or by the Purchase Agreement.

13.     **Counterparts**.   This Assignment may be executed in one (1) or more counterparts, each of which shall be deemed to be an original, and all of which, when taken together, shall constitute one and the same instrument.

*[Signature pages follow.]*

11

IN WITNESS WHEREOF, this Assignment, Bill of Sale, Deed, and Conveyance is executed and delivered to be effective as of the Effective Time.

**ASSIGNORS:**

**SHORELINE ENERGY LLC**

By: _____
Name: _____
Title: _____

**ACKNOWLEDGEMENT**

STATE OF _____          §
                                             §
COUNTY OF _____     §

The foregoing instrument was acknowledged before me this ___ day of 20__ by _____ as _____ of Shoreline Energy LLC, a _____ limited liability company, on behalf of such limited liability company.

_____
NOTARY PUBLIC in and for the aforesaid
County and State
Name: _____
Commission Expires: _____
Notary No. _____

*Signature Page to Assignment, Bill of Sale, Deed, and Conveyance – Texas*

**SHORELINE CENTRAL CORPORATION**

By: _____

Name: _____

Title: _____

**ACKNOWLEDGEMENT**

STATE OF _____          §
                             §
COUNTY OF _____         §

    The foregoing instrument was acknowledged before me this ___ day of 20__ by _____ as _____ of Shoreline Central Corporation, a Delaware corporation, on behalf of such corporation.

_____
NOTARY PUBLIC in and for the aforesaid
County and State
Name: _____
Commission Expires: _____
Notary No. _____

*Signature Page to Assignment, Bill of Sale, Deed, and Conveyance – Texas*

**SHORELINE OFFSHORE LLC**

By: _____

Name: _____

Title: _____

**ACKNOWLEDGEMENT**

STATE OF _____          §
                                            §
COUNTY OF _____       §

The foregoing instrument was acknowledged before me this ___ day of 20__ by _____ as _____ of Shoreline Offshore LLC, a Delaware limited liability company, on behalf of such limited liability company.

_____

NOTARY PUBLIC in and for the aforesaid

County and State

Name: _____

Commission Expires: _____

Notary No. _____

*Signature Page to Assignment, Bill of Sale, Deed, and Conveyance – Texas*

**SHORELINE GP LLC**

By: _____

Name: _____

Title: _____

**ACKNOWLEDGEMENT**

STATE OF _____          §
                              §
COUNTY OF _____         §

The foregoing instrument was acknowledged before me this ____ day of 20___ by _____ as _____ of Shoreline GP LLC, a Delaware limited liability company, on behalf of such limited liability company.

_____

NOTARY PUBLIC in and for the aforesaid
County and State
Name: _____
Commission Expires: _____
Notary No. _____

*Signature Page to Assignment, Bill of Sale, Deed, and Conveyance – Texas*

**SHORELINE SOUTHEAST LLC**

By: _____

Name: _____

Title: _____

**ACKNOWLEDGEMENT**

STATE OF _____          §
                                §
COUNTY OF _____          §

    The foregoing instrument was acknowledged before me this ___ day of 20__ by _____ as _____ of Shoreline Southeast LLC, a Delaware limited liability company, on behalf of such limited liability company.

_____

NOTARY PUBLIC in and for the aforesaid
County and State

Name: _____

Commission Expires: _____

Notary No. _____

*Signature Page to Assignment, Bill of Sale, Deed, and Conveyance – Texas*

**SHORELINE EH LLC**

By: _____

Name: _____

Title: _____

**ACKNOWLEDGEMENT**

STATE OF _____                    §
                                       §
COUNTY OF _____                   §

    The foregoing instrument was acknowledged before me this ___ day of 20__ by _____ as _____ of Shoreline EH LLC, a _____ limited liability company, on behalf of such limited liability company.

_____
NOTARY PUBLIC in and for the aforesaid
County and State
Name: _____
Commission Expires: _____
Notary No. _____

*Signature Page to Assignment, Bill of Sale, Deed, and Conveyance – Texas*

**HARVEST DEVELOPMENT LLC**[2]

By: _____
Name: _____
Title: _____

**ACKNOWLEDGEMENT**

STATE OF _____          §
                                     §
COUNTY OF _____     §

    The foregoing instrument was acknowledged before me this ____ day of 20___ by _____ as _____ of Harvest Development LLC, a Delaware limited liability company, on behalf of such limited liability company.


_____
NOTARY PUBLIC in and for the aforesaid
County and State
Name: _____
Commission Expires: _____
Notary No. _____

---

[2] NTD: Additional Debtors to be named as applicable.

*Signature Page to Assignment, Bill of Sale, Deed, and Conveyance – Texas*

**SHORELINE ENERGY PARTNERS, LP**
By: Shoreline GP LLC, its general partner


By: _____
Name: _____
Title: _____


**ACKNOWLEDGEMENT**

STATE OF _____     §
                        §
COUNTY OF _____   §

    The foregoing instrument was acknowledged before me this ___ day of 20__ by _____ as _____ of Shoreline GP LLC, a Delaware limited liability company, in its capacity as general partner of Shoreline Energy Partners, LP, a Delaware limited partnership, on behalf of such limited liability company and limited liability company.


_____
NOTARY PUBLIC in and for the aforesaid
County and State
Name: _____
Commission Expires: _____
Notary No. _____

**ASSIGNEE:**

**SLF SL PURCHASER, LLC**

By: _____
Name: _____
Title: _____

**ACKNOWLEDGEMENT**

STATE OF _____          §
                              §
COUNTY OF _____        §

  The foregoing instrument was acknowledged before me this ___ day of 20__ by _____ as _____ of SLF SL Purchaser, LLC, a Delaware limited liability company, on behalf of such limited liability company.

_____
NOTARY PUBLIC in and for the aforesaid
County and State
Name: _____
Commission Expires: _____
Notary No. _____

## APPENDIX I
## CERTAIN DEFINED TERMS

For purposes of this Assignment, the following terms have the meanings specified or referenced below:

"***Assignor Benefit Plan***" means each (a) deferred compensation plan, agreement or arrangement, (b) bonus or incentive compensation plan or arrangement, (c) equity compensation, equity option, equity appreciation rights, restricted equity or phantom equity plan or equity-based compensation arrangement, (d) executive compensation or supplemental income arrangement, (e) "welfare" plan, fund or program (within the meaning of Section 3(1) of ERISA), (f) "pension" plan, fund or program (within the meaning of Section 3(2) of ERISA), (g) "employee benefit plan" (within the meaning of Section 3(3) of ERISA), (h) employment, consulting, retention, termination, severance or "change in control" agreement and (i) other employee benefit plan, fund, program, agreement, arrangement or understanding, in each case, that is sponsored, maintained or contributed to or required to be contributed to by Assignors (or any of them) or by any trade or business, whether or not incorporated, that together with any or all Assignors would be deemed a "single employer" within the meaning of Section 4001(b) of ERISA (an "ERISA Affiliate"), or to which any Assignor or any ERISA Affiliate is a party, in each case, for the benefit of any Applicable Employee.

"***Avoidance Actions***" means any and all claims for relief of Assignors (or any of them) under Chapter 5 of the Bankruptcy Code.

"***Desired 365 Contract***" means each 365 Contract described on Exhibit F attached hereto.

"***Encumbrance***" means any charge, lien, claim, mortgage, lease, sublease, hypothecation, deed of trust, pledge, security interest, option, right of use or possession, right of first offer or first refusal (or similar right), right of setoff, successor liability, easement, servitude, restrictive covenant, covenant running with the land, encroachment, encumbrance, Third Party restriction or other restriction or limitation of any kind, and any dedication under any gathering, transportation, treating, purchaser or similar agreements.

"***Excluded Contracts***" means all Contracts of Assignors other than the Assigned Contracts, including, without limitation, all Operating Agreements to the extent (and only to the extent) that such Operating Agreements do not pertain to any Property.

"***Excluded Leases and Interests***" means, collectively, (a) the Leases and Mineral Interests described on Exhibit I; and (b) all Leases and Mineral Interests of Assignors that are located outside of the Subject Area, including without limitation, the Leases and Mineral Interests located within the Non-Designated Fields.

"***Excluded Records***" means (a) the general corporate files and records of Assignors, insofar as they relate to Assignors' business generally and are not required for the future ownership or operation of the Assets, (b) all legal files and records (other than title opinions and files related to Assumed Liabilities, but only to the extent related to such Assumed Liabilities), (c) Assignors' federal or state income, franchise or margin tax files and records, (d) employee files (other than files of Transferred Employees), (e) records relating to the sale of the Assets,

*Appendix I to Assignment, Bill of Sale, Deed, and Conveyance – Texas*

including competing bids, (f) the proprietary data, information and data described on <u>Exhibit H</u> under Third Party contractual restrictions on assignment or disclosure, (g) privileged information not specifically related to the Assets or the Assumed Liabilities, and (h) any other files or records to the extent relating to any Excluded Assets or expressly excluded from the Assets pursuant to <u>Section 1(k)</u>.

"***Excluded Well***" means any oil, gas, water, disposal, observation, injection or other well, including without limitation those listed on <u>Exhibit J</u>, and in each case, unless such well constitutes a Well.

"***Hydrocarbons***" means oil, gas, minerals, and other gaseous and liquid hydrocarbons, or any combination of the foregoing, produced from and attributable to the Properties.

"***Intellectual Property***" means all intellectual property, including all Copyrights, Patents and Trademarks, owned, used or licensed by Assignors (or any of them) and used or held for use in the ownership and operation of the Assets, but specifically excluding, for the avoidance of doubt, all seismic, geological, geochemical or geophysical data owned or licensed by Assignors and any of Assignors' interpretations of such data (which data and interpretations thereof shall constitute Records under this Assignment).

"***Known Receivables***" means all expenditures incurred by Assignors prior to the Closing Date in connection with the ownership, operation and maintenance of the Properties (including rentals, overhead, royalties, Lease option and extension payments, Taxes and other charges and expenses billed under applicable operating agreements or governmental statute(s)) and billed to Third Party working interest owners, which remain outstanding and owed to Assignors.

"***Net Revenue Interest***" means, with respect to any Asset, the percentage interest in and to all production of Hydrocarbons saved, produced and marketed from or allocated to such Asset after satisfaction of all royalties, overriding royalties, nonparticipating royalties, net profits interests, or other similar burdens on or measured by production of Hydrocarbons.

"***Non-Designated Fields***" means the fields set forth on <u>Exhibit K</u>.

"***Permitted Encumbrances***" means any of the following:

(a) any rights, obligations, or duties reserved to or vested in any municipality or other Governmental Authority to: (i) control or regulate any Asset in any manner including all applicable Legal Requirements, (ii) purchase, condemn, expropriate, or recapture any Asset, (iii) consent to a purchase of any Asset, including the Post-Closing Consents, or (iv) use any Asset in any manner;

(b) the terms and conditions of all options, servitudes, contracts for sale, purchase, exchange, refining or processing of Hydrocarbons, operating agreements, unitization, pooling, and communitization agreements, declarations, or orders, construction agreements, construction and operation agreements, participation agreements, shoot-to-earn agreements, exploration agreements, partnership agreements, processing agreements, plant agreements, pipeline, gathering, exchange, and transportation agreements, disposal agreements, permits, licenses, and any other agreements affecting the Assets, in each case, to the extent constituting Assigned

Contracts, but only to the extent that they do not, individually or in the aggregate, and would not be reasonably likely to, individually or in the aggregate, (i) operate to reduce Assignors' Net Revenue Interest in a Well below that shown in Exhibit C, (ii) increase Assignors' Working Interest in a Well above that shown in Exhibit C without a proportionate increase in the Net Revenue Interest for such Well, or (iii) adversely affect the value, development, ownership and/or operation of the affected Assets;

(c) easements, rights-of-way, servitudes, permits, surface leases and other similar rights on, over or in respect of any of the Assets, as long as any such encumbrances, individually or in the aggregate, would not be reasonably likely to (i) operate to reduce Assignors' Net Revenue Interest in a Well below that shown in Exhibit C, (ii) increase Assignors' Working Interest in a Well above that shown in Exhibit C without a proportionate increase in the Net Revenue Interest for such Well, or (iii) adversely affect the value development, ownership and/or operation of the affected Assets;

(d) lessor's royalties, overriding royalties, production payments, net profits interests, reversionary interests upon termination of a lease and similar burdens with respect to a Well, if the net cumulative effect of such burdens does not operate to reduce Assignors' Net Revenue Interest in such Well below that shown in Exhibit C, or increase Assignors' Working Interest in such Well above that shown in Exhibit C without a proportionate increase in the Net Revenue Interest for such Well;

(e) defects or irregularities of title (i) as to which the relevant statute(s) of limitations or prescription would bar any attack or claim against Assignors' title, (ii) arising out of lack of corporate authorization or a variation in corporate name, (iii) consisting of the failure to recite marital status or omissions of heirship proceedings in documents, or (iv) resulting from lack of survey unless a survey is required by applicable Legal Requirements, in each case, unless Assignee provides evidence that such defect or irregularity could result in another Person's superior claim to title;

(f) liens or other Encumbrances for current period Taxes not yet due and payable;

(g) valid, enforceable, perfected and unavoidable materialman's, mechanic's, repairman's, employee's, contractor's, operator's and other similar liens or Encumbrances (A) arising in the ordinary course of business for payments not yet delinquent that are inchoate and have not been perfected pursuant to law or that are contained in joint operating agreements or similar agreements covering the Assets and, in each case, that will be released at Closing from the Assets pursuant to the Sale Order without cost or Liability to Assignee or (B) arising prior to the commencement of the Bankruptcy Case and senior to the liens associated with the First Lien Credit Agreement and the DIP Credit Agreement

(h) imbalances associated with the Assets to the extent the purchase price has been adjusted downward by the amount of any such imbalances owed by Assignors;

(i) conventional rights of reassignment that have not been triggered on or prior to Closing;

(j) calls on Hydrocarbon production under any Assumed Contract;

*Appendix I to Assignment, Bill of Sale, Deed, and Conveyance – Texas*

(k) any defects or irregularities (other than liens, charges and Encumbrances) that do not, individually or in the aggregate, detract in any material respect from the value of, or materially interfere with the use or ownership of, the Assets subject thereto or affected thereby (as currently used or owned), which would be accepted by a reasonably prudent purchaser engaged in the business of owning and operating oil and gas properties (including without limitation rights of a Third Party working interest owner), and which do not, as to any Well, reduce Assignors' Net Revenue Interest in such Well below that shown in Exhibit C, or increase Assignors' Working Interest in such Well above that shown in Exhibit C without a proportionate increase in Net Revenue Interest for such Well;

(l) all Hard Consents; and

(m) any Encumbrances that will be expressly released by the Sale Order without cost or Liability to Assignee.

"***Subject Area***" means the fields described in Exhibit A attached hereto.

"***Surface Rights***" means all surface leases, subsurface leases, rights-of-way, licenses, easements, use or joint use agreements and other surface or subsurface rights agreements applicable to, or used or held in connection with the ownership, operation, maintenance or repair of, or the production, gathering, treatment, processing, storing, sale or disposal of Hydrocarbons or produced water from, the Properties, together with all surface fee interests in the lands covered by the Assigned Leases and Interests.

"***Taxes***" means any federal, state, provincial, local, foreign or other income, alternative, minimum, add-on minimum, accumulated earnings, personal holding company, franchise, capital stock, net worth, capital, profits, intangibles, windfall profits, gross receipts, value added, sales, use, goods and services, excise, customs duties, transfer, conveyance, mortgage, registration, stamp, documentary, recording, premium, severance, environmental (including taxes under Section 59A of the Code), natural resources, real property, personal property, ad valorem, intangibles, rent, occupancy, license, occupational, employment, unemployment insurance, social security, disability, workers' compensation, payroll, health care, unclaimed property and escheat obligations, withholding, estimated or other tax of any kind whatsoever, whether computed on a separate or consolidated, unitary or combined basis, or in any other manner, including any liability for such amounts as a result of a contractual obligation to indemnify any Person and including any interest, penalty or addition thereto, whether disputed or not.

"***Working Interest***" means, for any Asset, the percentage of costs and expenses associated with the exploration, drilling, development, operation, maintenance and abandonment on or in connection with such Asset required to be borne with respect thereto, but without regard to the effect of any royalties, shut-in royalties, overriding royalties, production payments, carried interests, net profits interests, reversionary interests, back-in interests and other burdens upon, measured by or payable out of production.

**EXHIBIT A**

**<u>SUBJECT AREA</u>**

**EXHIBIT B**

**<u>ASSIGNED LEASES AND INTERESTS</u>**

**EXHIBIT C**

**<u>WELLS</u>**

*Exhibit C to Assignment, Bill of Sale, Deed, and Conveyance – Texas*

**EXHIBIT D**

**<u>EQUIPMENT</u>**

**EXHIBIT E**

**MISCELLANEOUS CORPORATE PROPERTY**

**EXHIBIT F**

**DESIRED 365 CONTRACTS**

**EXHIBIT G**

**<u>SURFACE RIGHTS</u>**

**EXHIBIT H**

**EXCLUDED RECORDS**

**EXHIBIT I**

**<u>EXCLUDED LEASES AND INTERESTS</u>**

*Exhibit I to Assignment, Bill of Sale, Deed, and Conveyance – Texas*

**EXHIBIT J**

**<u>EXCLUDED WELLS</u>**

**EXHIBIT K**

**NON-DESIGNATED FIELDS**

**Exhibit E-2 to Asset Purchase Agreement**

**Form of Assignment (Louisiana Assets)**

## ASSIGNMENT, BILL OF SALE, DEED, AND CONVEYANCE

This Assignment, Bill of Sale, Deed, and Conveyance (this "***Assignment***") is effective for all purposes as of 12:01 a.m. Central Standard Time on [_____], 20[__] (the "***Effective Time***"), and is made by Shoreline Energy LLC, a Delaware limited liability company, whose address is 16801 Greenspoint Park Drive, Suite 380, Houston, TX 70060 ("***Shoreline***"), Shoreline EH LLC, a Delaware limited liability company, whose address is 16801 Greenspoint Park Drive, Suite 380, Houston, TX 70060 ("***Shoreline HoldCo***"), Shoreline Southeast LLC, a Delaware limited liability company, whose address is 16801 Greenspoint Park Drive, Suite 380, Houston, TX 70060 ("***Shoreline SE***"), Shoreline Offshore LLC, a Delaware limited liability company, whose address is 16801 Greenspoint Park Drive, Suite 380, Houston, TX 70060 ("***Shoreline Offshore***"), Harvest Development LLC, a Delaware limited liability company, whose address is 16801 Greenspoint Park Drive, Suite 380, Houston, TX 70060 ("***Harvest***"), Shoreline GP LLC, a Delaware limited liability company, whose address is 16801 Greenspoint Park Drive, Suite 380, Houston, TX 70060 ("***Shoreline GP***"), Shoreline Energy Partners, LP, a Delaware limited partnership, whose address is 16801 Greenspoint Park Drive, Suite 380, Houston, TX 70060 ("***SEPLP***"), and Shoreline Central Corporation, a Delaware corporation, whose address is 16801 Greenspoint Park Drive, Suite 380, Houston, TX 70060 ("***Shoreline Central***", and together with Shoreline, Shoreline HoldCo, Shoreline SE, Shoreline Offshore, Harvest, Shoreline GP and SEPLP, each individually an "***Assignor***" and collectively, the "***Assignors***")[1], to SLF SL Purchaser, LLC, a Delaware limited liability company, whose address is [_____] ("***Assignee***" and together with Assignors, each a "***Party***" and, collectively, the "***Parties***").

Assignors, for valuable considerations, the receipt and sufficiency of which are hereby acknowledged, do by these presents GRANT, DEED, BARGAIN, SELL, CONVEY, ASSIGN, TRANSFER, SET OVER and DELIVER unto Assignee, subject to the terms of the Purchase Agreement (as defined below) and the exceptions and reservations and the terms and provisions herein contained, free and clear of all Encumbrances (other than Permitted Encumbrances), the entirety of Assignors' right, title and interest, including, without limitation, the interests specified in the Exhibits attached hereto, together with all rights, estates, powers and privileges appurtenant thereto, in and to the following described assets and interests (collectively, the "***Assets***"):

      (a)    all Leases and Mineral Interests (other than the Excluded Leases and Interests) located within the Subject Area, including without limitation all Leases and Mineral Interests described on <u>Exhibit B</u> attached hereto and all other Leases that constitute, as of the Closing Date, Desired 365 Contracts, and those Lease interests and Mineral Interests located in, under or that may be produced from or attributable to (1) the

---

[1] NTD: Additional Shoreline Subsidiaries to be named as "Assignors" as applicable.

lands covered by such Leases or Mineral Interests, and (2) the Leases and lands included in any units with which such Leases, the Mineral Interests or the lands covered thereby may have been pooled, unitized or communitized (collectively, the "Assigned Leases and Interests"), and all other interests of every kind and character in, to, under or derived from the Assigned Leases and Interests, as to all lands and depths covered thereby;

(b)      all of the oil, gas, water, disposal, observation, injection or other wells located on or traversing the Assigned Leases and Interests, on lands pooled, unitized or communitized with any portion thereof, on lands located within any governmental or voluntary drilling or spacing unit (if applicable) which includes any portion thereof, or on portions thereof associated with proved undeveloped reserves, whether producing, non-producing, unplugged, shut-in or temporarily abandoned located on or used in connection with the Assigned Leases and Interests, including those described on Exhibit C (collectively, the "Wells", and together with the Assigned Leases and Interests, the "Properties");

(c)      all Hydrocarbons (or the proceeds from the sale of Hydrocarbons) produced from or attributable to the Properties, whether attributable to any period of time prior to, at or after the Closing Date, along with all proceeds from the sale of any such Hydrocarbons;

(d)      all equipment, machinery, fixtures and other tangible personal property and improvements located on, used or held for use, or otherwise obtained in connection with the ownership or operation of the Properties, including tanks, boilers, plants, injection facilities, saltwater disposal facilities, compressors and other compression facilities (whether installed or not), pumping units, flow lines, pipelines, gathering systems, Hydrocarbon treating or processing systems or facilities, meters, machinery, pumps, motors, gauges, valves, power and other utility lines, roads, computer and automation equipment, telecommunications equipment, field radio telemetry and associated frequencies and licenses, pressure transmitters, central processing equipment and other appurtenances, improvements and facilities, including the items described on Exhibit D (collectively, the "Equipment");

(e)      all vehicles and other rolling stock, office leases, field offices (other than field offices used solely in connection with the Excluded Leases and Interests), storage yards, and data and software of Assignors, including that described on Exhibit E (collectively, the "Miscellaneous Corporate Property");

(f)      all pipes, casing, tubing, tubulars, fittings, meters, and other spare parts, supplies, tools, and materials located on, used or held for use on or held as inventory in connection with the ownership or operation of the Properties, Miscellaneous Corporate Property or Equipment;

(g)      all governmental (whether federal, state or local) permits, licenses, authorizations, franchises, grants, easements, variances, exceptions, consents, certificates, approvals and related instruments or rights of any Governmental Authority or other Third

Party, and any writ, judgment, decree, award, order, injunction or similar order, writ, ruling, directive or other requirement of any Governmental Authority (in each such case whether preliminary or final) required of Assignors for the ownership, operation or use of the Assets, including the Properties, Miscellaneous Corporate Property or Equipment (collectively, the "Permits");

(h)     (A) each Operating Agreement, insofar as such Operating Agreement pertains to any Property, and (B) all other Contracts that constitute, as of the Closing Date, Desired 365 Contracts (collectively, the "Assigned Contracts");

(i)     all Surface Rights, including those described on Exhibit G;

(j)     all claims, refunds, credits, abatements, variances, allocations, causes of action (including, without limitation, causes of action under Chapter 5 of the Bankruptcy Code), claims for relief, choses in action, rights of recovery, rights of set-off, rights of indemnity, contribution or recoupment, counter-claims, cross-claims and defenses of Assignors (or any of them) to the extent related to the Assets or the operation of the Assets and arising or relating to events occurring at any period prior to, at or after the Closing Date, or otherwise related to the Assumed Liabilities;

(k)     all information, books, databases, files, records and data (other than the Excluded Records), whether in written or electronic format, relating to any Asset, Transferred Employee and/or to any Assumed Liabilities (collectively, the "Records"), which Records shall include all reservoir, land, operation and production files and records, inclusive of lease records, well records, division order records, property ownership reports and files, contract files and records, well files, title records (including abstracts of title, title opinions and memoranda, and title curative documents), correspondence, production records, prospect files and other prospect information, supplier lists and files, personnel files, customer lists and files; Tax files and records; and all other data including proprietary and non-proprietary engineering, geological, geophysical and seismic data (subject to any and all applicable license agreements and/or restrictions), files and records, inclusive of maps, logs, core analysis, formation tests, cost estimates, studies, plans, prognoses, surveys and reports, and including raw data and any interpretive data or information relating to the foregoing, and any other proprietary data in the actual possession or control of Assignors or with respect to which Assignors have the right to obtain (either without the payment of money or delivery of other consideration or unduly burdensome effort or, upon Assignee's written election, at Assignee's expense) and relating to the ownership, operation, development, maintenance or repair of, or the production, gathering, treatment, processing, storing, sale or disposal of Hydrocarbons or produced water from, the other Assets;

(l)     all Known Receivables, cash call pre-payments and other refunds due to any Assignor for royalty overpayments and/or future deductions as royalty offsets associated with any Asset;

(m)     all Intellectual Property;

(n)     all indemnity rights, rights under any Contracts and all claims and rights of Assignors against any Third Party, all claims, rights and interests of Assignors or any Affiliate of any Assignor under any policy or agreement of insurance or indemnity agreement, any bond or security instrument or any insurance or condemnation proceeds or awards and all audit rights and claims for reimbursements from Third Parties for any and all Property Costs, overhead or joint account reimbursements and revenues associated with all joint interest audits and other audits, in each case, to the extent related or attributable to the Assumed Liabilities;

(o)     all Avoidance Actions related to the Assets (or any of them) or operation of the Assets, and all Avoidance Actions against any lender or agent party to the DIP Credit Agreement or First Lien Credit Agreement or their respective affiliates (the "Acquired Avoidance Actions");

(p)     all cash, cash equivalents, funds and other payments or revenues of Assignors that is collateral securing amounts owed by Assignors (or any of them) under the DIP Credit Agreement and/or the First Lien Credit Agreement, including, without limitation, all accounts receivable, notes receivable, take or pay amounts receivable, checks in process of collection, trade credits, escrow accounts and escrow holdback, rights to the return or use of deposits and retainers, refunds, and all other accounts, instruments and general intangibles (as such terms are defined in the Uniform Commercial Code), and other rights and economic benefits of every kind and character accruing or payable to Assignors (or any of them), in each case, as are attributable to any period of time prior to, at or after the Closing Date; provided, however that the following shall be excluded from the preceding description: (A) the Assignors Retained Cash; (B) the Cash Portion of the Purchase Price; and (C) all accounts receivable, notes receivable, take or pay amounts receivable, checks in process of collection, trade credits, escrow accounts and escrow holdback, rights to the return or use of deposits and retainers, refunds, and all other accounts, instruments and general intangibles (as such terms are defined in the Uniform Commercial Code), and other rights and economic benefits of every kind and character accruing or payable to Assignors (or any of them), that in each case, that (1) are attributable to the Excluded Assets, and (2) accrue from and after the Closing Date.

(q)     all rights to any refunds of Taxes (or other related costs or expenses) that are borne by or the responsibility of Assignee or to which Assignee is otherwise entitled hereunder;

(r)     all rights, claims or causes of action by or in the right of Assignors (or any of them) against any current or former director or officer of Assignors, in each case, who will be employed by Assignee following the Closing Date (the "Acquired D&O Claims"); and

(s)     all other interests, rights, property and assets of Assignors of every kind and character not otherwise specifically included in the definition of Excluded Assets.

TO HAVE AND TO HOLD all of the Assets, together with all rights, titles, interests, estates, remedies, powers and privileges thereunto appertaining unto Assignee and its successors, legal representatives and assigns forever, subject to the terms of this Assignment.  Subject to any Permitted Encumbrances, each Assignor hereby binds itself, its successors, legal representatives and assigns, to warrant and forever defend Defensible Title to the Assets unto Assignee, its successors, legal representatives and assigns, against every person whomsoever lawfully claiming or to claim the same or any part thereof by, through or under such Assignor and its Affiliates, but not otherwise.

This Assignment is subject to that certain Asset Purchase Agreement dated as of December 22, 2016 (as such has or may hereinafter be supplemented, modified or amended from time to time, the "***Purchase Agreement***") between Assignor and Assignee.  The terms and conditions of the Purchase Agreement are incorporated herein by reference, and to the extent of a conflict between the provisions of the Purchase Agreement and this Assignment, the provisions of the Purchase Agreement shall govern and control. FOR PURPOSES OF NOTICE TO THIRD PARTIES, ASSIGNORS AND ASSIGNEE EXPRESSLY REPRESENT AND ACKNOWLEDGE THAT A THIRD PARTY MAY RELY ON THE DESCRIPTIONS OF THE ASSETS CONTAINED HEREIN FOR PURPOSES OF DETERMINING TITLE THERETO.

Capitalized terms used herein but not defined herein or in Attachment I attached hereto shall have the meanings assigned to such terms in the Purchase Agreement.

Assignors hereby exclude from the Assets and reserve unto Assignors all right, title and interests in and to the Excluded Assets.

Subject to the terms and conditions of the Purchase Agreement, Assignee hereby assumes and agrees to discharge, when due (in accordance with their respective terms and subject to the respective conditions thereof), the Assumed Liabilities, under the terms of, and subject to the conditions in, the Purchase Agreement.

Subject to the terms and conditions of the Purchase Agreement, Assignors hereby agree to pay, perform, fulfill and discharge all Excluded Liabilities and agree to defend, indemnify and hold Assignee and each of the Buyer Parties harmless from and against any and all Liabilities arising out of or related to the Excluded Liabilities.

To the extent required by applicable Legal Requirements to be operative, the disclaimers of certain warranties contained herein are "conspicuous disclaimers" for purposes of any applicable Legal Requirements.

**EXCEPT FOR THE REPRESENTATIONS AND WARRANTIES OF ASSIGNORS EXPRESSLY SET FORTH IN THE PURCHASE AGREEMENT AND THE SPECIAL WARRANTY OF TITLE SET FORTH IN THIS ASSIGNMENT, (I) ASSIGNORS MAKE NO REPRESENTATIONS OR WARRANTIES, EXPRESS, STATUTORY OR IMPLIED OR OTHERWISE WITH RESPECT TO, OR IN RELATION TO, ANY OF THE ASSETS AND TRANSACTIONS CONTEMPLATED BY THE PURCHASE AGREEMENT AND ASSIGNEE EXPRESSLY WAIVES AND ACKNOWLEDGES THAT ASSIGNORS DO NOT MAKE ANY SUCH WARRANTY OR REPRESENTATION, (II) ASSIGNORS EXPRESSLY DISCLAIM ALL LIABILITY AND**

RESPONSIBILITY FOR ANY REPRESENTATION, WARRANTY, STATEMENT OR INFORMATION MADE OR COMMUNICATED (ORALLY, IN WRITING OR OTHERWISE) TO ASSIGNEE OR ANY OF ITS AFFILIATES, EMPLOYEES, AGENTS, CONSULTANTS OR REPRESENTATIVES (INCLUDING, WITHOUT LIMITATION, ANY OPINION, INFORMATION, PROJECTION OR ADVICE THAT MAY HAVE BEEN PROVIDED TO ASSIGNEE BY ANY OFFICER, DIRECTOR, EMPLOYEE, AGENT, CONSULTANT, REPRESENTATIVE OR ADVISOR OF ASSIGNOR OR ANY OF ITS AFFILIATES) AND (III) ALL PROPERTIES INCLUDED IN THE ASSETS SHALL BE CONVEYED BY ASSIGNORS AND ACCEPTED BY ASSIGNEE PRECISELY AND ONLY AS IS, WHERE IS, AND WITH ALL DEFECTS AND FAULTS WITHOUT RECOURSE AND WITHOUT WARRANTY (INCLUDING WITHOUT LIMITATION ANY WARRANTY OF TITLE).

EXCEPT FOR THE REPRESENTATIONS AND WARRANTIES OF ASSIGNORS EXPRESSLY SET FORTH IN THE PURCHASE AGREEMENT AND THE SPECIAL WARRANTY OF TITLE SET FORTH IN THIS ASSIGNMENT, ASSIGNEE AGREES THAT ASSIGNORS ARE CONVEYING THE ASSETS WITHOUT REPRESENTATION OR WARRANTY, EITHER EXPRESS OR IMPLIED AT COMMON LAW, BY STATUTE, OR OTHERWISE (ALL OF WHICH ASSIGNORS HEREBY DISCLAIM), RELATING TO (I) TITLE, (II) THE OPERATING CONDITION OF THE WELLS AND THE EQUIPMENT, (III) THE MERCHANTABILITY, DESIGN, OR QUALITY OF THE WELLS AND THE EQUIPMENT, (IV) THE FITNESS OF THE WELLS AND THE EQUIPMENT FOR ANY PARTICULAR PURPOSE, (V) THE ABSENCE OF PATENT, LATENT OR REDHIBITORY VICES OR DEFECTS (INCLUDING THOSE CONTEMPLATED IN LOUISIANA CIVIL CODE ARTICLES 2475 AND 2520), (VI) THE ENVIRONMENTAL OR PHYSICAL CONDITION OF THE ASSETS (SURFACE AND SUBSURFACE), (VII) THE QUANTITY, RECOVERABILITY, OR VALUE OF HYDROCARBON RESERVES, (VIII) THE CONTINUING EXISTENCE OR MAINTENANCE OF ANY LEASE, OR ANY OTHER ASSET, (IX) COMPLIANCE WITH LEGAL REQUIREMENTS, (X) THE CONTENTS, CHARACTER OR NATURE OF ANY INFORMATION MEMORANDUM, OR ANY REPORT OF ANY PETROLEUM ENGINEERING CONSULTANT, OR ANY ENGINEERING, GEOLOGICAL OR SEISMIC DATA OR INTERPRETATION, RELATING TO THE ASSETS, (XI) GEOGRAPHIC, GEOLOGIC OR GEOPHYSICAL CHARACTERISTICS, OR THE EXISTENCE, QUANTITY, QUALITY OR RECOVERABILITY OF HYDROCARBONS IN OR FROM THE ASSETS, (XII) ANY ESTIMATES OF THE VALUE OF THE ASSETS OR FUTURE REVENUES GENERATED BY THE ASSETS, (XIII) ABILITY TO PRODUCE, INCLUDING PRODUCTION OR DECLINE RATES, (XIV) COSTS, EXPENSES, REVENUES, RECEIPTS, PRICES, ACCOUNTS RECEIVABLE OR ACCOUNTS PAYABLE, (XV) CONTRACTUAL, ECONOMIC, FINANCIAL INFORMATION AND/OR OTHER DATA AND ANY RELATED MAPS, ESTIMATIONS OR PROJECTIONS MADE IN SALE PRESENTATIONS, MARKETING MATERIALS, (XVI) CONTINUED FINANCIAL VIABILITY, INCLUDING PRESENT OR FUTURE VALUE OR ANTICIPATED INCOME OR PROFITS, (XVII) FEDERAL, STATE, OR LOCAL INCOME OR OTHER TAX CONSEQUENCES, (XVIII) SAFETY, (XIX) STATE OF REPAIR, (XX) THE CONTENT, CHARACTER OR NATURE OF ANY INFORMATION MEMORANDUM, REPORTS, BROCHURES, CHARTS OR STATEMENTS PREPARED BY THIRD PARTIES, (XXI) ANY OTHER MATERIALS OR INFORMATION THAT MAY HAVE BEEN MADE AVAILABLE OR COMMUNICATED TO ASSIGNEE OR ITS AFFILIATES, OR ITS OR THEIR EMPLOYEES, AGENTS, CONSULTANTS, REPRESENTATIVES OR ADVISORS IN CONNECTION WITH THE TRANSACTIONS CONTEMPLATED BY THE PURCHASE AGREEMENT OR ANY DISCUSSION OR PRESENTATION RELATING THERETO, (XXII) ANY IMPLIED OR EXPRESS WARRANTY OF FREEDOM FROM PATENT OR TRADEMARK INFRINGEMENT OR (XXIII) ANY OTHER MATTER WHATSOEVER, IT BEING EXPRESSLY

UNDERSTOOD AND AGREED BY THE PARTIES THAT ASSIGNEE SHALL BE DEEMED TO BE OBTAINING THE ASSETS IN THEIR PRESENT STATUS, CONDITION AND STATE OF REPAIR, "AS IS" AND "WHERE IS" WITH ALL FAULTS AND THAT ASSIGNEE HAS MADE OR CAUSED TO BE MADE SUCH INSPECTIONS AS ASSIGNEE DEEMS APPROPRIATE AND ASSIGNEE IRREVOCABLY WAIVES ANY AND ALL CLAIMS THEY MAY HAVE AGAINST ASSIGNORS ASSOCIATED WITH SAME.

WITHOUT LIMITING THE REPRESENTATIONS AND WARRANTIES OF ASSIGNORS SET FORTH IN THE PURCHASE AGREEMENT OR THE SPECIAL WARRANTY OF TITLE SET FORTH IN THIS ASSIGNMENT, (I) ASSIGNORS EXPRESSLY DISCLAIM AND ASSIGNEE EXPRESSLY WAIVES ANY REPRESENTATION OR WARRANTY, EXPRESS, STATUTORY, IMPLIED OR OTHERWISE, AS TO EVICTION (UNDER ARTICLE 2500 ET SEQ. OF THE LOUISIANA CIVIL CODE, AS AMENDED OR OTHERWISE), AND (II) ASSIGNEE EXPRESSLY WAIVES ANY CLAIM UNDER ARTICLES 2500 THROUGH 2548 OF THE LOUISIANA CIVIL CODE AS AMENDED, OR ANY OTHER PROVISIONS OR THEORIES OF LAW, FOR A RETURN, REDUCTION OR ADJUSTMENT IN THE PURCHASE PRICE BASED UPON REDHIBITION OR QUANTI MINORIS OR ACTION OF EVICTION ON ACCOUNT OF CONDITION OR MERCHANTABILITY OF THE ASSETS OR ASSIGNED PROPERTIES OR OTHERWISE. SUBJECT TO THE RIGHTS OF ASSIGNEE THAT ARE EXPRESSLY CONTEMPLATED HEREIN OR IN THE PURCHASE AGREEMENT, THESE WAIVERS OF WARRANTY EXTEND TO EVERY DEFECT, EVEN IF THE DEFECT RENDERS THE ASSETS ABSOLUTELY USELESS OR SO INCONVENIENT OR IMPERFECT THAT ASSIGNEE WOULD NOT HAVE PURCHASED THE ASSIGNED PROPERTIES IF ASSIGNEE HAD KNOWN OF THE DEFECT. ASSIGNEE AND ASSIGNORS ACKNOWLEDGE AND AGREE THAT THE PURCHASE PRICE WAS NEGOTIATED AND AGREED UPON AFTER CONSIDERATION OF THE FOREGOING. ASSIGNEE ACKNOWLEDGES THAT THESE WAIVERS HAVE BEEN BROUGHT TO THE ATTENTION OF ASSIGNEE AND EXPLAINED IN DETAIL BY ITS ATTORNEY AND THAT ASSIGNEE HAS VOLUNTARILY AND KNOWINGLY CONSENTED TO THESE WAIVERS OF WARRANTY.

EXCEPT FOR THE REPRESENTATIONS AND WARRANTIES OF ASSIGNORS EXPRESSLY SET FORTH IN THE PURCHASE AGREEMENT AND THE SPECIAL WARRANTY OF TITLE SET FORTH IN THIS ASSIGNMENT, ASSIGNORS HAVE NOT AND WILL NOT MAKE ANY REPRESENTATION OR WARRANTY REGARDING ANY MATTER OR CIRCUMSTANCE RELATING TO ENVIRONMENTAL LAW, ASSUMED LIABILITIES RELATING TO ENVIRONMENTAL LAW, THE RELEASE OF MATERIALS INTO THE ENVIRONMENT OR THE PROTECTION OF HUMAN HEALTH, SAFETY, NATURAL RESOURCES OR THE ENVIRONMENT, OR ANY OTHER ENVIRONMENTAL CONDITION OF THE ASSETS, AND NOTHING IN THE PURCHASE AGREEMENT OR OTHERWISE WILL BE CONSTRUED AS SUCH A REPRESENTATION OR WARRANTY, AND ASSIGNEE IS DEEMED TO BE TAKING THE ASSETS "AS IS" AND "WHERE IS" FOR PURPOSES OF THEIR ENVIRONMENTAL CONDITION.

THE PROVISIONS OF ANY ANTI-INDEMNITY STATUTE RELATING TO OILFIELD SERVICES AND ASSOCIATED ACTIVITIES ARE NOT APPLICABLE TO THIS ASSIGNMENT OR THE TRANSACTIONS CONTEMPLATED HEREIN OR IN THE PURCHASE AGREEMENT.

Nothing in this Assignment or otherwise shall waive or limit Assignee's rights in the event of actual fraud.

Page 7

Separate governmental forms of assignments of the Assets may be executed on officially approved forms by Assignors and Assignee, in sufficient counterparts to satisfy applicable statutory and regulatory requirements.  Those assignments shall be deemed to contain all of the exceptions, reservations, warranties, rights, titles, powers, and privileges set forth herein as fully as though they were set forth in each such assignment.  The interests conveyed by such separate assignments are the same, and not in addition to the interests conveyed by this Assignment and are not intended to modify, and shall not modify, any of the terms, covenants and conditions, or limitations on warranties set forth in this Assignment and are not intended to create, and shall not create, any representations, warranties, or additional covenants of or by any Assignor to Assignee.

This Assignment and all rights and covenants in connection herewith shall be binding upon the Parties, and their respective heirs, successors, and assigns, and the covenants hereof shall run with the Assets.  All Attachments, Exhibits and Schedules attached hereto are hereby made part hereof and incorporated herein by this reference.  This Assignment is intended to be recorded and filed of record.  To facilitate recordation, there are omitted from the Exhibits to this Assignment in certain counterparts descriptions of property located in recording jurisdictions other than the jurisdiction (tax district, county, parish, state, or federal agency) in which the particular counterpart is to be filed or recorded.

To the extent permitted by Legal Requirements, Assignee shall be subrogated to Assignors' rights in and to representations, warranties, and covenants given by others with respect to the Assets, and each Assignor hereby grants and transfers to Assignee, its successors and assigns, to the extent so transferable and permitted by Legal Requirements, the benefit of and the right to enforce the covenants, representations, and warranties, if any, which such Assignor is entitled to enforce with respect to the Assets (but excluding covenants and warranties made by such Assignor, its Affiliates, and each of their respective members, partners, directors, managers, officers, employees, and agents, other than those set forth in the Purchase Agreement and the other documents and instruments delivered by such Persons thereunder).

Except (a) to the extent the mandatory provisions of the Bankruptcy Code apply and (b) except for any real or immovable property issues, which shall be governed by and construed and enforced in accordance with the internal laws of the State in which such real or immovable property is located (without reference to the change of law rules of such State), this Assignment shall be governed by, and construed in accordance with, the laws of the State of Texas applicable to contracts made and to be performed entirely in such state without regard to principles of conflicts or choice of laws or any other law that would make the laws of any other jurisdiction other than the State of Texas applicable hereto.

Without limitation of any Party's right to appeal any Order of the Bankruptcy Court, (a) the Bankruptcy Court shall retain exclusive jurisdiction to enforce the terms of this Assignment and to decide any claims or disputes which may arise or result from, or be connected with, this Assignment, any breach or default hereunder, or the transactions contemplated hereby and (b) any and all claims relating to the foregoing shall be filed and maintained only in the Bankruptcy Court, and the Parties hereby consent and submit to the exclusive jurisdiction and venue of the Bankruptcy Court and irrevocably waive the defense of an inconvenient forum to the

maintenance of any such Action or Proceeding; *provided*, *however*, that, if the Bankruptcy Case is closed (and not reopened, if requested by Assignee (provided that Assignee shall have no obligation to make such a request)), all Actions and Proceedings arising out of or relating to this Assignment shall be heard and determined in a Texas state court or a federal court sitting in the state of Texas, and the Parties each hereby irrevocably submit to the exclusive jurisdiction and venue of such courts in any such Action or Proceeding and irrevocably waive the defense of an inconvenient forum to the maintenance of any such Action or Proceeding.  The Parties each consent to service of process by mail (in accordance with Section 13.1 of the Purchase Agreement) or any other manner permitted by law.

THE PARTIES HEREBY IRREVOCABLY WAIVE ALL RIGHT TO TRIAL BY JURY IN ANY ACTION, PROCEEDING OR COUNTERCLAIM (WHETHER BASED IN CONTRACT, TORT OR OTHERWISE) ARISING OUT OF OR RELATING TO THIS ASSIGNMENT OR THE ACTIONS OF ANY PARTY OR SUCH PARTY'S REPRESENTATIVES IN THE NEGOTIATION OR PERFORMANCE HEREOF.

The Parties agree to (a) furnish upon request to each other such further information, (b) execute, acknowledge and deliver to each other such other documents (including, if reasonably requested by Assignee, the obtaining by one or more Assignor of further orders of the Bankruptcy Court) and (c) do such other acts and things, all as the other Party may reasonably request for the purpose of carrying out the intent of this Assignment and the other Transaction Documents.  In furtherance of the foregoing, and limited to the transactions contemplated by or required to effect the transactions contemplated by the Purchase Agreement, by its execution of this Assignment, Assignors authorize Assignee, and grant to Assignee an irrevocable power of attorney that is coupled with an interest to execute and deliver to any other Person or Governmental Authority any instrument or agreement or make any filing in the name of an Assignor in order to accomplish the purpose of the transactions contemplated hereby or by the Purchase Agreement.

This Assignment may be executed in any number of counterparts and each of such counterparts shall for all purposes be deemed to be an original, and all such counterparts shall together constitute but one and the same Assignment.

[Remainder of Page Intentionally Left Blank – Signature Page to Follow]

IN WITNESS WHEREOF, each of the parties hereto have caused this Assignment to be duly executed on the date set forth in their respective Acknowledgement but effective for all purposes as of the Effective Time.

**WITNESSES**:

_____
Print Name: _____

_____
Print Name: _____

**ASSIGNORS**:

SHORELINE ENERGY LLC

By: _____
Name: _____
Title: _____

ACKNOWLEDGMENT

STATE OF _____          §
                                        §
COUNTY OF _____          §

BE IT KNOWN, that on this \_\_\_\_ day of _____, 20\_\_, before me, the undersigned authority, personally came and appeared _____, to me personally known, who, being by me duly sworn, did say that [he/she] is the _____ of Shoreline Energy LLC, a _____ limited liability company, and that the foregoing instrument was signed on behalf of said limited liability company by authority of its _____ and _____ acknowledged said instrument to be the free act and deed of said limited liability company.

_____
NOTARY PUBLIC in and for the aforesaid
County and State
Name: _____
Commission Expires:_____

*Signature Page to Assignment, Bill of Sale, Deed, and Conveyance – Louisiana*

**<u>WITNESSES</u>**:

_____
Print Name: _____

_____
Print Name: _____

**<u>ASSIGNORS</u>**:

SHORELINE CENTRAL CORPORATION

By:     _____
Name: _____
Title:  _____

## ACKNOWLEDGMENT

STATE OF _____          §
                              §
COUNTY OF _____         §

    BE IT KNOWN, that on this ____ day of _____, 20__, before me, the undersigned authority, personally came and appeared _____, to me personally known, who, being by me duly sworn, did say that [he/she] is the _____ of Shoreline Central Corporation, a Delaware corporation, and that the foregoing instrument was signed on behalf of said corporation by authority of its _____ and _____ acknowledged said instrument to be the free act and deed of said corporation.

                              _____
                                NOTARY PUBLIC in and for the aforesaid
                                County and State
                                Name: _____
                                Commission Expires:_____

*Signature Page to Assignment, Bill of Sale, Deed, and Conveyance – Louisiana*

**WITNESSES**:                                     **ASSIGNORS**:

                                                    SHORELINE OFFSHORE LLC

_____
Print Name: _____

                                                    By:    _____
                                                    Name:  _____
                                                    Title: _____

_____
Print Name: _____


ACKNOWLEDGMENT

STATE OF _____            §
                                §
COUNTY OF _____          §

    BE IT KNOWN, that on this _____ day of _____, 20__, before me, the undersigned authority, personally came and appeared _____, to me personally known, who, being by me duly sworn, did say that [he/she] is the _____ of Shoreline Offshore LLC, a Delaware limited liability company, and that the foregoing instrument was signed on behalf of said limited liability company by authority of its _____ and _____ acknowledged said instrument to be the free act and deed of said limited liability company.


                                   _____
                                   NOTARY PUBLIC in and for the aforesaid
                                   County and State
                                   Name: _____
                                   Commission Expires:_____


*Signature Page to Assignment, Bill of Sale, Deed, and Conveyance – Louisiana*

**WITNESSES**:                                        **ASSIGNORS**:

SHORELINE GP LLC

Print Name: _____

By:    _____

Name: _____

Title: _____

Print Name: _____

ACKNOWLEDGMENT

STATE OF _____         §

                          §

COUNTY OF _____     §

      BE IT KNOWN, that on this ____ day of _____, 20__, before me, the undersigned authority, personally came and appeared _____, to me personally known, who, being by me duly sworn, did say that [he/she] is the _____ of Shoreline GP LLC, a Delaware limited liability company, and that the foregoing instrument was signed on behalf of said limited liability company by authority of its _____ and _____ acknowledged said instrument to be the free act and deed of said limited liability company.

_____

NOTARY PUBLIC in and for the aforesaid
County and State
Name: _____
Commission Expires:_____

*Signature Page to Assignment, Bill of Sale, Deed, and Conveyance – Louisiana*

**<u>WITNESSES</u>**:                                         **<u>ASSIGNORS</u>**:

                                                     SHORELINE SOUTHEAST LLC

_____
Print Name: _____

                                                     By:    _____
                                                     Name:  _____
                                                     Title: _____

_____
Print Name: _____

ACKNOWLEDGMENT

STATE OF _____           §
                                §
COUNTY OF _____         §

     BE IT KNOWN, that on this ____ day of _____, 20__, before me, the undersigned authority, personally came and appeared _____, to me personally known, who, being by me duly sworn, did say that [he/she] is the _____ of Shoreline Southeast LLC, a Delaware limited liability company, and that the foregoing instrument was signed on behalf of said limited liability company by authority of its _____ and _____ acknowledged said instrument to be the free act and deed of said limited liability company.

     _____
NOTARY PUBLIC in and for the aforesaid
County and State
Name: _____
Commission Expires:_____

*Signature Page to Assignment, Bill of Sale, Deed, and Conveyance – Louisiana*

**WITNESSES**:

_____
Print Name: _____

_____
Print Name: _____

**ASSIGNORS**:

SHORELINE EH LLC

By:    _____
Name:  _____
Title: _____

ACKNOWLEDGMENT

STATE OF _____          §
                               §
COUNTY OF _____         §

BE IT KNOWN, that on this ____ day of _____, 20__, before me, the undersigned authority, personally came and appeared _____, to me personally known, who, being by me duly sworn, did say that [he/she] is the _____ of Shoreline EH LLC, a _____ limited liability company, and that the foregoing instrument was signed on behalf of said limited liability company by authority of its _____ and _____ acknowledged said instrument to be the free act and deed of said limited liability company.

_____
NOTARY PUBLIC in and for the aforesaid
County and State
Name: _____
Commission Expires:_____

_Signature Page to Assignment, Bill of Sale, Deed, and Conveyance – Louisiana_

**WITNESSES**:                          **ASSIGNORS**:

                                        HARVEST DEVELOPMENT LLC

_____
Print Name: _____

                                        By:    _____
                                        Name:  _____
                                        Title: _____

_____
Print Name: _____


## ACKNOWLEDGMENT

STATE OF _____        §
                             §
COUNTY OF _____      §

BE IT KNOWN, that on this ____ day of _____, 20__, before me, the undersigned authority, personally came and appeared _____, to me personally known, who, being by me duly sworn, did say that [he/she] is the _____ of Harvest Development LLC, a Delaware limited liability company, and that the foregoing instrument was signed on behalf of said limited liability company by authority of its _____ and _____ acknowledged said instrument to be the free act and deed of said limited liability company.


                        _____
                        NOTARY PUBLIC in and for the aforesaid
                        County and State
                        Name: _____
                        Commission Expires:_____


*Signature Page to Assignment, Bill of Sale, Deed, and Conveyance – Louisiana*

**WITNESSES**:                                   **ASSIGNORS**:

_____            SHORELINE ENERGY PARTNERS, LP

Print Name: _____       By: Shoreline GP LLC, its general partner

                                                 By:   _____
                                                 Name: _____
                                                 Title: _____

_____
Print Name: _____

ACKNOWLEDGMENT

STATE OF _____                §
                                                       §
COUNTY OF _____            §

     BE IT KNOWN, that on this _____ day of _____, 20__, before me, the undersigned authority, personally came and appeared _____, to me personally known, who, being by me duly sworn, did say that [he/she] is the _____ of Shoreline GP LLC, a Delaware limited liability company, in its capacity as the general partner of Shoreline Energy Partners, LP, a Delaware limited partnership, and that the foregoing instrument was signed on behalf of said limited liability company by authority of its _____ and _____ acknowledged said instrument to be the free act and deed of said limited liability company and limited partnership.

                       _____
                       NOTARY PUBLIC in and for the aforesaid
                       County and State
                       Name: _____
                       Commission Expires:_____

*Signature Page to Assignment, Bill of Sale, Deed, and Conveyance – Louisiana*

**WITNESSES**:                              **ASSIGNEE**:

_____        SLF SL PURCHASER, LLC
Print Name: _____


                                            By: _____
                                            Name: _____
                                            Title: _____

_____
Print Name: _____


                          ACKNOWLEDGMENT

STATE OF _____              §
                                   §
COUNTY OF _____             §

    BE IT KNOWN, that on this ____ day of _____, 20__, before me, the undersigned authority, personally came and appeared _____, to me personally known, who, being by me duly sworn, did say that [he/she] is the _____ of SLF SL Purchaser, LLC, a Delaware limited liability company, and that the foregoing instrument was signed on behalf of said limited liability company by authority of its _____ and _____ acknowledged said instrument to be the free act and deed of said limited liability company.


                          _____
                          NOTARY PUBLIC in and for the aforesaid
                          County and State
                          Name: _____
                          Commission Expires:_____


*Signature Page to Assignment, Bill of Sale, Deed, and Conveyance – Louisiana*

# ATTACHMENT I

## TO

## ASSIGNMENT, BILL OF SALE, DEED, AND CONVEYANCE

### DEFINITIONS

"***Assignor Benefit Plan***" means each (a) deferred compensation plan, agreement or arrangement, (b) bonus or incentive compensation plan or arrangement, (c) equity compensation, equity option, equity appreciation rights, restricted equity or phantom equity plan or equity-based compensation arrangement, (d) executive compensation or supplemental income arrangement, (e) "welfare" plan, fund or program (within the meaning of Section 3(1) of ERISA), (f) "pension" plan, fund or program (within the meaning of Section 3(2) of ERISA), (g) "employee benefit plan" (within the meaning of Section 3(3) of ERISA), (h) employment, consulting, retention, termination, severance or "change in control" agreement and (i) other employee benefit plan, fund, program, agreement, arrangement or understanding, in each case, that is sponsored, maintained or contributed to or required to be contributed to by Assignors (or any of them) or by any trade or business, whether or not incorporated, that together with any or all Assignors would be deemed a "single employer" within the meaning of Section 4001(b) of ERISA (an "ERISA Affiliate"), or to which any Assignor or any ERISA Affiliate is a party, in each case, for the benefit of any Applicable Employee.

"***Avoidance Actions***" means any and all claims for relief of Assignors (or any of them) under Chapter 5 of the Bankruptcy Code.

"***Desired 365 Contract***" means each 365 Contract described on Exhibit F attached hereto.

"***Encumbrance***" means any charge, lien, claim, mortgage, lease, sublease, hypothecation, deed of trust, pledge, security interest, option, right of use or possession, right of first offer or first refusal (or similar right), right of setoff, successor liability, easement, servitude, restrictive covenant, covenant running with the land, encroachment, encumbrance, Third Party restriction or other restriction or limitation of any kind, and any dedication under any gathering, transportation, treating, purchaser or similar agreements.

"***Excluded Assets***" means:

      (a)     the Purchase Price delivered to Assignors pursuant to the Purchase Agreement;

      (b)     the Sellers Retained Cash;

      (c)     any shares of capital stock or other equity interest of Assignors or any of Assignors' Subsidiaries or any securities convertible into, exchangeable or exercisable for shares of capital stock or other equity interest of any Assignor or any of Assignors' Subsidiaries;

(d)      all minute books, stock ledgers, corporate seals and stock certificates of Assignors;

(e)      all Excluded Records;

(f)      all Excluded Leases and Interests;

(g)      all Excluded Wells;

(h)      all Excluded Contracts;

(i)      all equipment, machinery, fixtures and other tangible personal property and improvements located on and used, or held for use, solely in connection with the ownership or operation of the Excluded Leases and Interests and/or the Excluded Wells;

(j)      all pipes, casing, tubing, tubulars, fittings, meters, and other spare parts, supplies, tools, and materials located on and used, or held for use, solely as inventory in connection with the ownership or operation of the Excluded Leases and Interests and/or the Excluded Wells;

(k)      all surface leases, subsurface leases, rights-of-way, licenses, easements, use or joint use agreements and other surface or subsurface rights agreements to the extent applicable to, or used or held in connection with, the ownership, operation, maintenance or repair of, or the production, gathering, treatment, processing, storing, sale or disposal of Hydrocarbons or produced water from, the Excluded Leases and Interests and/or the Excluded Wells, together with all surface fee interests in the lands covered by the Excluded Leases and Interests (in each case, to the extent not constituting a Surface Right);

(l)      all rights to any refunds of Taxes (or other related costs or expenses) that are borne by or the responsibility of Assignors or to which Assignors are otherwise entitled hereunder;

(m)      subject to Section 8.7 of the Purchase Agreement and except to the extent attributable to any Assumed Liabilities or any of the Assets, all insurance policies and rights to proceeds thereof;

(n)      all Permits and pending applications therefor to the extent related to any other Excluded Asset or the Excluded Liabilities;

(o)      all prepayments, good faith and other bid deposits submitted by any Third Party under the terms of the Bid Procedures Order;

(p)      all indemnity rights of Assignors against any Third Party under any indemnity agreement, any bond or any security instrument, in each case, to the extent related or attributable to the Excluded Liabilities;

*Attachment I to Assignment, Bill of Sale, Deed, and Conveyance – Louisiana*

(q)     all rights, claims or causes of action by or in the right of Assignors against any current or former director or officer of Assignors, other than (i) warranties and similar claims that benefit the Assets, and (ii) the Acquired D&O Claims;

(r)     the Avoidance Actions other than the Acquired Avoidance Actions;

(s)     any rights, claims or causes of action of Assignors under the Purchase Agreement or any other Transaction Document;

(t)     any Assignor Benefit Plan;

(u)     each 365 Contract that, as of the Closing Date, is not designated as a Desired 365 Contract; and

(v)     any Well or Excluded Well that has been permanently plugged and abandoned or that is required by Legal Requirements, Lease or Contract to be plugged and abandoned on or prior to the Closing Date.

"***Excluded Contracts***" means all Contracts of Assignors other than the Assigned Contracts, including, without limitation, all Operating Agreements to the extent (and only to the extent) that such Operating Agreements do not pertain to any Property.

"***Excluded Leases and Interests***" means, collectively, (a) the Leases and Mineral Interests described on Exhibit I; and (b) all Leases and Mineral Interests of Assignors that are located outside of the Subject Area, including without limitation, the Leases and Mineral Interests located within the Non-Designated Fields.

"***Excluded Records***" means (a) the general corporate files and records of Assignors, insofar as they relate to Assignors' business generally and are not required for the future ownership or operation of the Assets, (b) all legal files and records (other than title opinions and files related to Assumed Liabilities, but only to the extent related to such Assumed Liabilities), (c) Assignors' federal or state income, franchise or margin tax files and records, (d) employee files (other than files of Transferred Employees), (e) records relating to the sale of the Assets, including competing bids, (f) the proprietary data, information and data described on Exhibit H under Third Party contractual restrictions on assignment or disclosure, (g) privileged information not specifically related to the Assets or the Assumed Liabilities, and (h) any other files or records to the extent relating to any Excluded Assets or expressly excluded from the Assets pursuant to Section 1(k).

"***Excluded Well***" means any oil, gas, water, disposal, observation, injection or other well, including without limitation those listed on Exhibit J, and in each case, unless such well constitutes a Well.

"***Hydrocarbons***" means oil, gas, minerals, and other gaseous and liquid hydrocarbons, or any combination of the foregoing, produced from and attributable to the Properties.

"***Intellectual Property***" means all intellectual property, including all Copyrights, Patents and Trademarks, owned, used or licensed by Assignors (or any of them) and used or held for use

*Attachment I to Assignment, Bill of Sale, Deed, and Conveyance – Louisiana*

in the ownership and operation of the Assets, but specifically excluding, for the avoidance of doubt, all seismic, geological, geochemical or geophysical data owned or licensed by Assignors and any of Assignors' interpretations of such data (which data and interpretations thereof shall constitute Records under this Assignment).

"***Known Receivables***" means all expenditures incurred by Assignors prior to the Closing Date in connection with the ownership, operation and maintenance of the Properties (including rentals, overhead, royalties, Lease option and extension payments, Taxes and other charges and expenses billed under applicable operating agreements or governmental statute(s)) and billed to Third Party working interest owners, which remain outstanding and owed to Assignors.

"***Net Revenue Interest***" means, with respect to any Asset, the percentage interest in and to all production of Hydrocarbons saved, produced and marketed from or allocated to such Asset after satisfaction of all royalties, overriding royalties, nonparticipating royalties, net profits interests, or other similar burdens on or measured by production of Hydrocarbons.

"***Non-Designated Fields***" means the fields set forth on <u>Exhibit K</u>.

"***Permitted Encumbrances***" means any of the following:

(a)     any rights, obligations, or duties reserved to or vested in any municipality or other Governmental Authority to: (i) control or regulate any Asset in any manner including all applicable Legal Requirements, (ii) purchase, condemn, expropriate, or recapture any Asset, (iii) consent to a purchase of any Asset, including the Post-Closing Consents, or (iv) use any Asset in any manner;

(b)     the terms and conditions of all options, servitudes, contracts for sale, purchase, exchange, refining or processing of Hydrocarbons, operating agreements, unitization, pooling, and communitization agreements, declarations, or orders, construction agreements, construction and operation agreements, participation agreements, shoot-to-earn agreements, exploration agreements, partnership agreements, processing agreements, plant agreements, pipeline, gathering, exchange, and transportation agreements, disposal agreements, permits, licenses, and any other agreements affecting the Assets, in each case, to the extent constituting Assigned Contracts, but only to the extent that they do not, individually or in the aggregate, and would not be reasonably likely to, individually or in the aggregate, (i) operate to reduce Assignors' Net Revenue Interest in a Well below that shown in <u>Exhibit C</u>, (ii) increase Assignors' Working Interest in a Well above that shown in <u>Exhibit C</u> without a proportionate increase in the Net Revenue Interest for such Well, or (iii) adversely affect the value, development, ownership and/or operation of the affected Assets;

(c)     easements, rights-of-way, servitudes, permits, surface leases and other similar rights on, over or in respect of any of the Assets, as long as any such encumbrances, individually or in the aggregate, would not be reasonably likely to (i) operate to reduce Assignors' Net Revenue Interest in a Well below that shown in <u>Exhibit C</u>, (ii) increase Assignors' Working Interest in a Well above that shown in <u>Exhibit C</u> without a proportionate increase in the Net Revenue Interest for such Well, or (iii)

adversely affect the value development, ownership and/or operation of the affected Assets;

(d)      lessor's royalties, overriding royalties, production payments, net profits interests, reversionary interests upon termination of a lease and similar burdens with respect to a Well, if the net cumulative effect of such burdens does not operate to reduce Assignors' Net Revenue Interest in such Well below that shown in Exhibit C, or increase Assignors' Working Interest in such Well above that shown in Exhibit C without a proportionate increase in the Net Revenue Interest for such Well;

(e)      defects or irregularities of title (i) as to which the relevant statute(s) of limitations or prescription would bar any attack or claim against Assignors' title, (ii) arising out of lack of corporate authorization or a variation in corporate name, (iii) consisting of the failure to recite marital status or omissions of heirship proceedings in documents, or (iv) resulting from lack of survey unless a survey is required by applicable Legal Requirements, in each case, unless Assignee provides evidence that such defect or irregularity could result in another Person's superior claim to title;

(f)      liens or other Encumbrances for current period Taxes not yet due and payable;

(g)      valid, enforceable, perfected and unavoidable materialman's, mechanic's, repairman's, employee's, contractor's, operator's and other similar liens or Encumbrances (A) arising in the ordinary course of business for payments not yet delinquent that are inchoate and have not been perfected pursuant to law or that are contained in joint operating agreements or similar agreements covering the Assets and, in each case, that will be released at Closing from the Assets pursuant to the Sale Order without cost or Liability to Assignee or (B) arising prior to the commencement of the Bankruptcy Case and senior to the liens associated with the First Lien Credit Agreement and the DIP Credit Agreement

(h)      imbalances associated with the Assets to the extent the purchase price has been adjusted downward by the amount of any such imbalances owed by Assignors;

(i)      conventional rights of reassignment that have not been triggered on or prior to Closing;

(j)      calls on Hydrocarbon production under any Assumed Contract;

(k)      any defects or irregularities (other than liens, charges and Encumbrances) that do not, individually or in the aggregate, detract in any material respect from the value of, or materially interfere with the use or ownership of, the Assets subject thereto or affected thereby (as currently used or owned), which would be accepted by a reasonably prudent purchaser engaged in the business of owning and operating oil and gas properties (including without limitation rights of a Third Party working interest owner), and which do not, as to any Well, reduce Assignors' Net Revenue Interest in such Well below that shown in Exhibit C, or increase Assignors' Working Interest in such Well above that

*Attachment I to Assignment, Bill of Sale, Deed, and Conveyance – Louisiana*

shown in Exhibit C without a proportionate increase in Net Revenue Interest for such Well;

(l)     all Hard Consents; and

(m)     any Encumbrances that will be expressly released by the Sale Order without cost or Liability to Assignee.

"**Subject Area**" means the fields described in Exhibit A attached hereto.

"**Surface Rights**" means all surface leases, subsurface leases, rights-of-way, licenses, easements, use or joint use agreements and other surface or subsurface rights agreements applicable to, or used or held in connection with the ownership, operation, maintenance or repair of, or the production, gathering, treatment, processing, storing, sale or disposal of Hydrocarbons or produced water from, the Properties, together with all surface fee interests in the lands covered by the Assigned Leases and Interests.

"**Taxes**" means any federal, state, provincial, local, foreign or other income, alternative, minimum, add-on minimum, accumulated earnings, personal holding company, franchise, capital stock, net worth, capital, profits, intangibles, windfall profits, gross receipts, value added, sales, use, goods and services, excise, customs duties, transfer, conveyance, mortgage, registration, stamp, documentary, recording, premium, severance, environmental (including taxes under Section 59A of the Code), natural resources, real property, personal property, ad valorem, intangibles, rent, occupancy, license, occupational, employment, unemployment insurance, social security, disability, workers' compensation, payroll, health care, unclaimed property and escheat obligations, withholding, estimated or other tax of any kind whatsoever, whether computed on a separate or consolidated, unitary or combined basis, or in any other manner, including any liability for such amounts as a result of a contractual obligation to indemnify any Person and including any interest, penalty or addition thereto, whether disputed or not.

"**Working Interest**" means, for any Asset, the percentage of costs and expenses associated with the exploration, drilling, development, operation, maintenance and abandonment on or in connection with such Asset required to be borne with respect thereto, but without regard to the effect of any royalties, shut-in royalties, overriding royalties, production payments, carried interests, net profits interests, reversionary interests, back-in interests and other burdens upon, measured by or payable out of production.

**EXHIBIT A**

**SUBJECT AREA**

**EXHIBIT B**

**ASSIGNED LEASES AND INTERESTS**

**EXHIBIT C**

**<u>WELLS</u>**

*Exhibit C to Assignment, Bill of Sale, Deed, and Conveyance – Louisiana*

**EXHIBIT D**

**EQUIPMENT**

**EXHIBIT E**

**MISCELLANEOUS CORPORATE PROPERTY**

**EXHIBIT F**

**<u>DESIRED 365 CONTRACTS</u>**

**EXHIBIT G**

**<u>SURFACE RIGHTS</u>**

**EXHIBIT H**

**<u>EXCLUDED RECORDS</u>**

**EXHIBIT I**

**<u>EXCLUDED LEASES AND INTERESTS</u>**

*Exhibit I to Assignment, Bill of Sale, Deed, and Conveyance – Louisiana*

**EXHIBIT J**

**<u>EXCLUDED WELLS</u>**

**EXHIBIT K**

**<u>NON-DESIGNATED FIELDS</u>**

Exhibit F to Asset Purchase Agreement

Equipment

| FIELD | WELL | PARISH | LAND / INLAND WATER | ASSET NAME | OPERATOR |
|---|---|---|---|---|---|
| Bayou Fer Blanc | Allan Company #1 | Lafourche Parish | Inland Water | Production Facility | Shoreline Southeast |
| Bayou Fer Blanc | Allan Land #1 | Lafourche Parish | Land | Reagan Energy Compressor R899 | Shoreline Southeast |
| Bayou Sale | North Facility | St. Mary Parish | Land | North Facility production (located at Hilcorp Plant) | Shoreline Southeast |
| Bayou Sale | Central Facility | St. Mary Parish | Land | Central Facility Production | Shoreline Southeast |
| Bayou Sale | Central Facility | St. Mary Parish | Land | Living Quarters rental - Trend Rentals | Shoreline Southeast |
| Bayou Sale | B-1 Production Barge | St. Mary Parish | Inland Water | 30' x 110' production barge (Barge) | Shoreline Southeast |
| Bayou Sale | B-2 Production Barge | St. Mary Parish | Inland Water | 25' x 90' production barge(Barge) | Shoreline Southeast |
| Bayou Sale | Central Facility | St. Mary Parish | Land | Archrock Compressor - Unit #328108 | Shoreline Southeast |
| Bayou Sale | Central Facility | St. Mary Parish | Land | TF Services SWD Pump | Shoreline Southeast |
| Bayou Sale | R.D. Gates #1 Well Facility | St. Mary Parish | Land | Archrock Compressor Unit # 04303 | Shoreline Southeast |
| Bayou Sale | R.D. Gates #2 Well Facility | St. Mary Parish | Land | Archrock Compressor - Unit #04692 | Shoreline Southeast |
| Bayou Sale | Central Facility | St. Mary Parish | Land | 2006 GMC Sierra Truck | Shoreline Southeast |
| Bayou Sale | Central Facility | St. Mary Parish | Land | 19.5 HP 42" Lawnmower | Shoreline Southeast |
| Bayou Sale | Central Facility | St. Mary Parish | Land | Utility Trailer | Shoreline Southeast |
| Bully Camp | Badger Fee 55 #1 and #2 | Lafourche Parish | Inland Water | Bully Camp (Badger Operated) Tank Battery | Badger Oil |
| Dequincy | Forestar minerals #1 | Calcasieu Parish | Land | TF Services SWD Pump | Shoreline Southeast |
| Diamond | Diamond | Plaquemines Parish | Land | Archrock - Compressor #405529 | Shoreline Southeast |
| Diamond | Diamond | Plaquemines Parish | Land | Blue Stream Generator - Diesel - Lease Purchase | Shoreline Southeast |
| Diamond | Diamond | Plaquemines Parish | Land | Blue Stream Generator NG - Lease Purchase | Shoreline Southeast |
| Diamond | Diamond | Plaquemines Parish | Inland Water | 140' X 40 'X 8' Steel Production Barge (Production Barge) | Shoreline Southeast |
| Diamond | Diamond | Plaquemines Parish | Inland Water | 110' x 20' x 8' Steel Production Barge w/ concrete decking(Production Barge) | Shoreline Southeast |
| Diamond | Diamond | Plaquemines Parish | Land | 2005 Toyota Pickup Truck | Shoreline Southeast |
| Diamond | Diamond | Plaquemines Parish | Inland Water | Steel Houseboat Cypress Inn | Shoreline Southeast |
| Diamond | Diamond | Plaquemines Parish | Inland Water | Ms Betty Rental boat (Philips Marine) | Shoreline Southeast |
| EI | G-1 & G-2 | OSG 5504 | OSLA | 3 slot Tripod Platform | Castex |
| Garden Island Bay | SL19742 #1 | Plaquemines Parish | Inland Water | Well only (TPIC operated) | TPIC |
| Grand Lake | GRAND LAKE | Cameron Parish | Inland Water | Archrock - Compressor - S/N 304466 | Shoreline Southeast |
| Grand Lake | GRAND LAKE | Cameron Parish | Inland Water | Archrock - Compressor - S/N 307578 | Shoreline Southeast |
| Grand Lake | GRAND LAKE | Cameron Parish | Inland Water | T.F. Services - Engine & SWD Pump | Shoreline Southeast |
| Grand Lake | Grand Lake - Platform | Cameron Parish | Inland Water | Central Facility Platforms Production | Shoreline Southeast |
| Grand Lake | Grand Lake - Platform | Cameron Parish | Inland Water | Central Facility Platform Compressor (20'X36' with 5.5" sides) | Shoreline Southeast |
| Grand Lake | Grand Lake - Platform | Cameron Parish | Inland Water | Central  Facility Platform Oil storage (52'X40' with 3' sides0 | Shoreline Southeast |
| Grand Lake | Grand Lake - Platform | Cameron Parish | Inland Water | Ms Lou Rental boat (Philips Marine) | Shoreline Southeast |
| Indian Village | King Minerals A #1 | Jefferson Davis | Land | Production Facility | Shoreline Southeast |
| Joe McHugh | J. Foret Etal #1 | Lafourche Parish | Inland Water | Production Barge (Castex Operated) | Castex |
| Lacassine | Central Facility | Cameron Parish | Land | Central Facility Production | Shoreline Southeast |
| Lacassine | Central Facility | Cameron Parish | Land | Living Quarters rental - Tanmar Rentals | Shoreline Southeast |
| Lacassine | Lac B-12 | Cameron Parish | Land | TF Services SWD Pump | Shoreline Southeast |
| Lacassine | Lac B-13 | Cameron Parish | Land | KINDER MORGAN - Amine unit | Shoreline Southeast |
| Lacassine | Lac B-13 | Cameron Parish | Land | KINDER MORGAN - inlet/outlet coolers | Shoreline Southeast |
| Lake Boeuf, Southwest | GRAND COTEAU #1 | Lafourche Parish | INLAND WATER | TF Services SWD Pump | Shoreline Southeast |
| Lake Boeuf, Southwest | GRAND COTEAU #1 | Lafourche Parish | Land | REAGAN ENERGY -COMPRESSOR # R1032 | Shoreline Southeast |
| Lake Boeuf, Southwest | Laurel Valley Plantation | Lafourche Parish | Land | Production Facility (White Oak operated) | White Oak |
| Leeville | CNO PLATFORM | Lafourche Parish | Inland Water | CNO Test Facility | Shoreline Southeast |
| Leeville | Compressor Station | Lafourche Parish | Inland Water | Compressor Station | Shoreline Southeast |
| Leeville | Compressor Station | Lafourche Parish | INLAND WATER | Archrock Compressor # 12599 | Shoreline Southeast |
| Leeville | Compressor Station | Lafourche Parish | INLAND WATER | Archrock Compressor # 804714 | Shoreline Southeast |
| Leeville | Leeville | Lafourche Parish | Inland Water | Tank Battery #1  -( Gas Sales Point to Bridgeline) | Shoreline Southeast |
| Leeville | Leeville | Lafourche Parish | Inland Water | Tank Battery #4 - (Oil Sales Point to Central Crude) | Shoreline Southeast |
| Leeville | Leeville | Lafourche Parish | Inland Water | Tank Battery #6 | Shoreline Southeast |
| Leeville | Leeville | Lafourche Parish | Inland Water | Tank Battery #7 | Shoreline Southeast |
| Leeville | Leeville | Lafourche Parish | Inland Water | Tank Battery #9 | Shoreline Southeast |
| Leeville | Leeville | Lafourche Parish | Inland Water | Tank Battery #11  -(Rental Barge from Coastal Marine Contractors) | Shoreline Southeast |
| Leeville | Leeville | Lafourche Parish | Inland Water | Tank Battery #12 | Shoreline Southeast |
| Leeville | Leeville | Lafourche Parish | Inland Water | Tank Battery #14 | Shoreline Southeast |
| Leeville | Leeville | Lafourche Parish | Inland Water | Tank Battery #15 | Shoreline Southeast |
| Leeville | Leeville | Lafourche Parish | Inland Water | Tank Battery #16  Production Barge (Oil Sales Point to Central Crude) | Shoreline Southeast |
| Leeville | T.B. #1 | Lafourche Parish | INLAND WATER | T.F. Services SWD Pump | Shoreline Southeast |
| Leeville | Leeville | Lafourche Parish | Inland Water | Mr. Joe - Jo Boat 18' Yamaha F150 | Shoreline Southeast |
| Leeville | Leeville | Lafourche Parish | Inland Water | T Bob Jo Boat 20' Yamaha F150 | Shoreline Southeast |
| Leeville | Leeville | Lafourche Parish | Inland Water | Mr. Henri Open Flat boat 18' Yamaha 90HP | Shoreline Southeast |
| Leeville | Leeville | Lafourche Parish | Inland Water | Mr. Buck Open Flat boat 14' Yamaha 15 | Shoreline Southeast |
| Leeville | Leeville | Lafourche Parish | Inland Water | Workboat 20' | Shoreline Southeast |
| Leeville | Leeville | Lafourche Parish | Inland Water | M Chief ( Rental boat Philips Marine) | Shoreline Southeast |
| Leeville | Leeville | Lafourche Parish | Inland Water | Ms Amy (Rental Boat Philips Marine) | Shoreline Southeast |
| Leeville | Leeville | Lafourche Parish | Inland Water | Roxie (Rental Boat Philips Marine) | Shoreline Southeast |
| Leeville | Leeville | Lafourche Parish | Inland Water | Boat Trailer for Mr. Henri | Shoreline Southeast |
| Little Lake | SL2383 #2 | Jefferson Davis Parish | Inland Water | Well and flowlines ( flows to S2 Energy Production Facility) | Shoreline Southeast |
| Riceville | John Baker #1 | Vermillion Parish | Land | Production Facility (White Oak operated) | White Oak |
| Sabine Lake | SL19095 #1 | Cameron Parish | Inland Water | Production Facility (Ballard Operated) | Ballard |
| Speaks South West | Multiple | Lavaca | Land | Central Production facility and individual wells (Contango Operated) | Contango |
| TOPSY | Quatre Mineral 2B-1 | Jefferson Davis Parish | Land | Production Facility | Shoreline Southeast |

Page 1 of 1

**Exhibit G to Asset Purchase Agreement**

**Surface Rights**

| Field | Grantor | Description | Recordation Information | County/Parish | State |
|---|---|---|---|---|---|
| Bayou Fer Blanc | Jack B. Wise, et al | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise, et al dated 10/2/2010 | Recordation Number: UNRECORDED | Lafourche | Louisiana |
| Bayou Fer Blanc | Jack B. Wise, et al | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Recordation Number: UNRECORDED | Lafourche | Louisiana |
| Bayou Fer Blanc | State of Louisiana, State Land Office | Pipeline Right-of-Way Grant, State of Louisiana dated 10/19/2010 | Recordation Number: 1103819 Book:1837 Page: 607 | Lafourche | Louisiana |
| Bayou Fer Blanc | Donald G. Robichaux, et al | Surface Lease and Subsurface Easement Agreement, Donald G. Robichaux et al dated 11/4/2009 | Recordation Number: 1092182 Book: 1817 Page:564 | Lafourche | Louisiana |
| Bayou Fer Blanc | State of Louisiana, State Land Office | Surface Lease with Subsurface Agreement No 5217, State of Louisiana dated 5/26/2010 | Recordation Number: 1093432 Book:1820 Page:609 | Lafourche | Louisiana |
| Bayou Fer Blanc | Donald G. Robichaux, et al | Surface Lease and Subsurface Easement Agreement, Donald G. Robichaux et al dated 11/4/2013 | Recordation Number: 1177627 Book: 1966 Page: 73 | Lafourche | Louisiana |
| Bayou Fer Blanc | Honore G. Bourgeois, Jr. et al | Surface Lease and Subsurface Easement Agreement, Honore G. Bourgeois, Jr. et al dated 11/4/2013 | Recordation Number: 1177628 Book: 1966 Page: 99 | Lafourche | Louisiana |
| Bayou Sale | Clyde Joseph and Veronica Marin Breaux | Pipeline Right-of-Way Agreement, Clyde J. Breaux et ux dated 11/1/2014 | Recordation Number: 321044 Book: 309 Page:590 | St. Mary | Louisiana |
| Bayou Sale | E.F. Marin, III et al | Pipeline Right-of-Way Agreement, E.F. Marin III et al dated 11/1/2014 | Recordation Number: 321043 Book: 309 Page:583 | St. Mary | Louisiana |
| Bayou Sale | Crosstex Gulf Coast Marketing Ltd. | Gas Purchase Agreement, Crosstex Gulf Coast Marketing Ltd. Dated 12/12/2013 | Recordation Number: UNRECORDED | St. Mary | Louisiana |
| Bayou Sale | Antoine Stampley and Marjorie Laws Luke | Drillsite Tract Surface Servitude and Subsurface Servitude, Antoine Stampley Luke et ux dated 6/1/2015 | Recordation Number: 322388 Book: 319 Page: 117 | St. Mary | Louisiana |
| Bayou Sale | David Allen Luke, III | Drillsite Tract Surface Servitude and Subsurface Servitude, David Allen Luke III et ux dated 6/24/2015 | Recordation Number: 322627 Book:320 Page: 610 | St. Mary | Louisiana |
| Bayou Sale | Susan Hogan Hidalgo, et al | Surface Use Agreement, Susan Hogan Hidalgo et al dated 7/1/2013 | Recordation Number: 317556 Book: 284 Page: 223 | St. Mary | Louisiana |
| Bayou Sale | Hilcorp Energy I, L.P. | Facility Use Agreement, Hilcorp Energy I, L.P. dated 4/1/2012 | Recordation Number: UNRECORDED | St. Mary | Louisiana |
| Bayou Sale | Hilcorp Energy Company | Facility Use Agreement, Hilcorp Energy I, L.P. dated 4/1/2012 | Recordation Number: UNRECORDED | St. Mary | Louisiana |
| Bayou Sale | Veronica Marin Breaux, et al | Boat Launch Agreement, Veronica Marin Breaux et al dated 1/1/2013 | Recordation Number: 315323 Book: 268 Page:587 | St. Mary | Louisiana |
| Bayou Sale | Louisiana Cutler Oil & Gas Corporation | Canal Permit, Miami Corporation dated 7/2/2007 | Recordation Number: UNRECORDED | St. Mary | Louisiana |
| Bayou Sale | Veronica Marin Breaux, et al | Surface Lease, Veronica Marin Breaux et al dated 12/1/2010 | Recordation Number: 309670 Book: 227 Page: 320 | St. Mary | Louisiana |
| Bayou Sale | State of Louisiana, State Land Office | Surface Lease with Subsurface Agreement No. 4877, State of Louisiana dated 7/19/2007 | Recordation Number: 297229 Book: 136 Page: 282 | St. Mary | Louisiana |
| Bayou Sale | St. Mary Land & Exploration Company | Pipeline Right-of-Way Agreement, St. Mary Land & Exploration Company dated 7/30/2007 | Recordation Number: 298055 Book: 142 Page: 665 | St. Mary | Louisiana |
| Diamond | Bradish-Johnson Company, Ltd. | Pipeline Permit, Bradish-Johnson Company Ltd. Dated 8/29/1967 | Recordation Number: N/A Book: 317 Page: 71 | Plaquemines | Louisiana |
| Diamond | Bradish-Johnson Company, Ltd. | Servitude, Bradish-Johnson Company Ltd. Dated 1/22/2013 | Recordation Number: 2013-00000557 Book: 1288 Page: 726 | Plaquemines | Louisiana |
| Dequincy | Temple-Inland Forest Products Corporation | Land Entry Permit, Temple-Inland Forest Products Corporation dated 8/19/2004 | Recordation Number: UNRECORDED | Calcasieu | Louisiana |
| Dequincy | Temple-Inland | Land Entry Permit for Pipeline, Temple Inland dated 1/24/2005 | Recordation Number: UNRECORDED | Calcasieu | Louisiana |
| Dequincy | Ruby Louise Chance Vanlandingham | Right-of-Way Agreement, Ruby Louise Chance Vanlandingham dated 3/21/2005 | Recordation Number: 2766786 Book:3265 Page: 38 | Calcasieu | Louisiana |
| Dequincy | H.C. Drew Estate | Pipeline Servitude Agreement, H.C. Drew Estate dated 3/21/2005 | Recordation Number: UNRECORDED | Calcasieu | Louisiana |
| Dequincy | H.C. Drew Estate | Meter Site Lease, H.C. Drew Estate dated 4/1/2005 | Recordation Number: UNRECORDED | Calcasieu | Louisiana |
| Grand Lake | Plains Marketing, L.P. | Right-of-Way Agreement, Dynegy Crude Gathering Services, Inc dated 8/4/1999 | Recordation Number: 2613560 Book: 899 | Cameron | Louisiana |
| Grand Lake | State of Louisiana | Pipeline Right-of-Way Grant, State of Louisiana dated 4/2/2013 | Recordation Number: 329087 | Cameron | Louisiana |
| Grand Lake | South Louisiana Building & Development, Inc. | Right-of-Way Agreement, South Louisiana Building & Development, Inc dated 9/15/1999 | Recordation Number: UNRECORDED | Cameron | Louisiana |
| Grand Lake | Plains Marketing, L.P. | Surface Lease/Sublease Agreement, Notti Gathering Company, Inc. dated 5/30/1996 | Recordation Number: 2613550 Book: 899 | Cameron | Louisiana |
| Joe McHugh | Heirs of Adam O. Dufrene | Right-of-Way and Servitude Agreement, Heirs of Adam O. Dufrene dated 5/21/2008 | Recordation Number: UNRECORDED | Lafourche | Louisiana |
| Joe McHugh | Leroy J. Foret, et ux | Right-of-Way and Servitude Agreement, Leroy J. Foret, et ux dated 4/25/2008 | Recordation Number: 1049035 Book: 1740 Page: 104 | Lafourche | Louisiana |
| Joe McHugh | Leroy J. Foret, et ux | Surface Lease, Leroy J. Foret, et ux dated 10/16/2007 | Recordation Number: 1044561 Book: 1730 Page: 413 | Lafourche | Louisiana |
| Joe McHugh | The Allan Company | Right-of-Way and Servitude Agreement, The Allan Company dated 5/13/2008 | Recordation Number: 1051186 Book: 1744 Page: 392 | Lafourche | Louisiana |
| Lacassine | Lacassane Company Inc. | Right-of-Way Agreement and Easement, The Lacassane Company, Inc. dated 6/1/15 | Recordation Number: 336560 | Cameron | Louisiana |
| Lacassine | Lacassane Company Inc. | Surface Lease, The Lacassane Company, Inc. dated 6/1/2015 | Recordation Number: 336035 | Cameron | Louisiana |
| Lacassine | Lacassane Company Inc. | Right-of-Way Agreement, The Lacassane Company, Inc. dated 10/31/1972 | Recordation Number: 131304 Book: 298 Page: 603 | Cameron | Louisiana |
| Leeville | Edward Wisner Donation | Right-of-Way Agreement, Edward Wisner Donation dated 2/6/1963 | Recordation Number: UNRECORDED | Lafourche | Louisiana |
| Leeville | Louisiana Land and Exploration Company | Pipeline Permit Agreement, Louisiana Land and Exploration Company dated 2/18/1959 | Recordation Number: UNRECORDED | Lafourche | Louisiana |
| Leeville | Louisiana Land and Exploration Company | Pipeline Permit, Louisiana Land and Exploration Company dated 7/19/1967 | Book: 179 Page: 187 | Lafourche | Louisiana |
| Leeville | Louisiana Land and Exploration Company | Pipeline Permit, Louisiana Land and Exploration Company dated 9/24/1957 | Book: 230 Page: 73 | Lafourche | Louisiana |
| Leeville | Louisiana Land and Exploration Company | Pipeline Permit, Louisiana Land and Exploration Company dated 10/23/1957 | Book: 230 Page: 158 | Lafourche | Louisiana |
| Leeville | Louisiana Land and Exploration Company | Pipeline Permit, Louisiana Land and Exploration Company dated 3/1/1993 | Recordation Number: UNRECORDED | Lafourche | Louisiana |
| Leeville | Louisiana Land and Exploration Company | Pipeline Permit, Louisiana Land and Exploration Company dated 8/1/1967 | Recordation Number: UNRECORDED | Lafourche | Louisiana |
| Leeville | Louisiana Land and Exploration Company | Surface Lease, Louisiana Land and Exploration Company dated 9/15/1988 | Recordation Number: 164013 Book: 242 Page: 60 | Lafourche | Louisiana |
| Leeville | Louisiana Land and Exploration Company | Surface Lease, Louisiana Land and Exploration Company dated 10/6/1967 | Recordation Number: 284468 Book: 375 Page: 183 | Lafourche | Louisiana |
| Leeville | Louisiana Land and Exploration Company | Pipeline Permit, Louisiana Land and Exploration Company dated 10/6/1967 | Book: 375 Page: 17 | Lafourche | Louisiana |
| Leeville | Louisiana Land and Exploration Company | Pipeline Permit, Louisiana Land and Exploration Company dated 4/6/2015 | Recordation Number: 1196095 Book: 1998 Page: 229 | Lafourche | Louisiana |
| Leeville | Louisiana Land and Exploration Company | Pipeline Right-of-Way and Surface Lease, Louisiana Land and Exploration Company dated 6/1/2006 | Recordation Number: UNRECORDED | Lafourche | Louisiana |
| Leeville | Louisiana Land and Exploration Company | Pipeline Permit, Louisiana Land and Exploration Company dated 7/20/2007 | Recordation Number: 1038472 Book: 1717 Page: 707 | Lafourche | Louisiana |
| Leeville | Louisiana Land and Exploration Company | Pipeline Permit, Louisiana Land and Exploration Company dated 10/24/2007 | Recordation Number: UNRECORDED | Lafourche | Louisiana |
| Leeville | Louisiana Land and Exploration Company | Pipeline Right-of-Way Grant No 5619, State of Louisiana dated 3/23/2015 | Recordation Number: 1196094 Book: 1998 Page: 221 | Lafourche | Louisiana |
| Little Lake - North Plum Point | State of Louisiana, State Land Office | Pipeline Right-of-Way Agreement(5448), State of Louisiana dated 1/15/2013 | Recordation Number: 1130675? Book: 3309 Folio: 308 | Lafourche | Louisiana |
| Indian Village - Pipeline | King Minerals LLC | Amendment and Ratification of Oil Use Agreement and Pipeline Right-of-Way, King Minerals LLC dated 1/13/2016 | Recordation Number:693364 | Jefferson Davis | Louisiana |
| Indian Village - Pipeline | King Minerals LLC | Road Use Agreement and Pipeline Right-of-Way, King Minerals LLC dated 1/13/2016 | Recordation Number:692155 | Jefferson Davis | Louisiana |
| Indian Village - Pipeline | Regions Bank as a Trustee of the Balanced Timberland Fund B | Surface Use Agreement, Road Use Agreement and Damage Release, Regions Bank dated 1/20/2012 | Recordation Number: UNRECORDED | Jefferson Davis | Louisiana |
| Lake Boeuf, SW | Brian Anthony Roussel | Road Use Agreement, Brian Anthony Roussel dated 4/5/2002 | Recordation Number: 945989 Book: 1546 | Lafourche | Louisiana |
| Lake Boeuf, SW | Warren and Rosemary Breaux Leblanc | Road Agreement, Warren and Rosemary Breaux Leblanc dated 4/15/2002 | Recordation Number: UNRECORDED | Lafourche | Louisiana |
| Lake Boeuf, SW | Gertie Leblanc Roussel, et al | Road Agreement, Gertie Leblanc Roussel et al dated 4/15/2002 | Recordation Number: 917785 | Lafourche | Louisiana |
| Lake Boeuf, SW | David J. Robichaux, Jr. and Leona Gaudet Robichaux | Road Use Agreement, David J. Robichaux, Jr. et ux dated 6/1/2014 | Recordation Number: UNRECORDED | Lafourche | Louisiana |
| Lake Boeuf, SW | Low Land Construction Co., Inc. | Pipeline Right-of-Way and Servitude Agreement, Low Land Construction Co., Inc. dated 5/2/2003 | Recordation Number: 938629 | Lafourche | Louisiana |
| Lake Boeuf, SW | Grand Coteau, LLC | Drillsite Tract Surface Servitude, Subsurface Servitude, Road Servitude and Pipeline Right of Way Agreement, Grand Coteau LLC dated 4/1/2014 | Recordation Number: 1175037 Book:1961 Page:427 | Lafourche | Louisiana |
| Lake Boeuf, SW | Low Land Investors, LLC | Surface Use Consent and Road Use Agreement, Low Land Investors, LLC dated 1/15/2014 | Recordation Number: 1170658 Book:1953 Page: 557 | Lafourche | Louisiana |
| Lake Boeuf, SW | Warren and Rosemary Breaux Leblanc | Pipeline Construction Acknowledgement, Warren Leblanc et ux dated 7/25/2001 | Recordation Number: UNRECORDED | Lafourche | Louisiana |

| Field | Grantor | Description | Recordation Information | County/Parish | State |
|---|---|---|---|---|---|
| Lake Boeuf, SW | Warren and Rosemary Breaux Leblanc | Road Agreement, Warren Leblanc et ux dated 4/15/2002 | Recordation Number: 917786 Book: 1500 | Lafourche | Louisiana |
| Lake Boeuf, SW | Boudreaux Burma Road LLC, et al | Road Use Agreement, Boudreaux Burma Road, LLC et al dated 7/15/2006 | Recordation Number: 1009754 Book:1662 Page: 142 | Lafourche | Louisiana |
| Lake Boeuf, SW | Low Land Investors, LLC | Pipeline Right-of-Way and Servitude Agreement, Low Land Investors, LLC dated 10/10/2007 | Recordation Number: 1077857 Book: 1792 Page: 726 | Lafourche | Louisiana |
| Lake Boeuf, SW | Gulf South Pipeline Company, LP | Partial Assignment of Surface Easement, Gulf South Pipeline Company, LP dated 10/30/2007 | Recordation Number: 1038089 Book: 1716 Page 841 | Lafourche | Louisiana |
| Lake Boeuf, SW | Donald G. Robichaux, et al | Pipeline Right-of-Way and Servitude Agreement, Donald G. Robichaux et al dated 5/2/2003 | Recordation Number: 938632 Book: 1534 | Lafourche | Louisiana |
| Lake Boeuf, SW | Leon J. Lanoux and Nora S. Lanoux | Pipeline Right-of-Way and Servitude Agreement, Leon J. Lanoux et ux dated 1/10/2003 | Recordation Number: 938633 Book:1534 | Lafourche | Louisiana |
| Lake Boeuf, SW | Greg James Weimer | Pipeline Right-of-Way and Servitude Agreement, Gregory James Weimer dated 3/12/2003 | Recordation Number: 938631 Book:1534 | Lafourche | Louisiana |
| Lake Boeuf, SW | Samuel J. Petrolia III and Susan Marie Lirette Petrolia | Pipeline Right-of-Way and Servitude Agreement, Samuel J. Petrolia et ux dated 1/20/2003 | Recordation Number: 938634 Book:1534 | Lafourche | Louisiana |
| Lake Boeuf, SW | Donald L. and Doris Otillar Clopper | Pipeline Right-of-Way and Servitude Agreement, Donald L. Clopper et ux dated 2/4/2003 | Recordation Number: 938635 Book: 1534 | Lafourche | Louisiana |
| Lake Boeuf, SW | William J. Shedler, et al | Pipeline Right-of-Way and Servitude Agreement, William J. Shedler et al dated 1/22/2003 | Recordation Number: 938636 Book: 1534 | Lafourche | Louisiana |
| Lake Boeuf, SW | Henry J. and Susan Martin Ordoyne | Pipeline Right-of-Way and Servitude Agreement, Henry J. Ordoyne et ux dated 1/28/2003 | Recordation Number: 937860 Book: 1533 | Lafourche | Louisiana |
| Lake Boeuf, SW | Gerald J. and Patricia Badeaux Rousseau | Pipeline Right-of-Way and Servitude Agreement, Gerald J. Rousseau et ux dated 1/15/2003 | Recordation Number: 938637 Book:1534 | Lafourche | Louisiana |
| Lake Boeuf, SW | Charles R. Miller, et al | Pipeline Right-of-Way and Servitude Agreement, Charles R. Miller et al dated 1/14/2003 | Recordation Number: 938639 Book:1534 | Lafourche | Louisiana |
| Lake Boeuf, SW | Ricky P. Knight | Pipeline Right-of-Way and Servitude Agreement, Ricky P. Knight dated 1/20/2003 | Recordation Number: 938638 Book:1534 | Lafourche | Louisiana |
| Lake Boeuf, SW | Gerald J Bourgeois | Pipeline Right-of-Way and Servitude Agreement Gerald J. Bourgeois dated 1/21/2003 | Recordation Number: 938640 Book: 1534 | Lafourche | Louisiana |
| Lake Boeuf, SW | David C. and Karen Landry Robichaux | Pipeline Right-of-Way and Servitude Agreement David C. Robichaux et ux dated 5/2/2003 | Recordation Number: 938630 Book: 1534 | Lafourche | Louisiana |
| Riceville | John B. Baker, et ux | Surface Lease and Right-of-Way Agreement, John B. Baker, et ux dated 10/1/1991 | Recordation Number: 9109788 | Vermilion | Louisiana |
| SW Speaks | Scott Mary Hugh Arnold, et al | Right-of-Way, Scott Mary Hugh Arnold, et al dated 12/31/1985 | Book: 384 Page: 247 | Lavaca | Texas |
| SW Speaks | Jerry J. Micek, et ux | Right-of-Way, Jerry J. Micek, et ux dated 2/13/2001 | Book: 225 Page: 430 | Lavaca | Texas |
| SW Speaks | Joe A. Zalman Jr., et al | Right-of-Way, Joe A. Zalman Jr., et al dated 8/27/1997 | Book: 148 Page: 838 | Lavaca | Texas |
| SW Speaks | William R. Miller, et ux | Pipeline Right-of-Way and Surface Use Agreement, William R. Miller et ux dated 8/31/1998 | Book: 212 Page: 242 | Lavaca | Texas |
| SW Speaks | Otis R. Anderson, et ux | Right-of-Way, Otis R. Anderson et ux dated 5/17/2000 | Book: 208 Page: 477 | Lavaca | Texas |
| SW Speaks | Dr. William W. Crandall, et ux | Right-of-Way, Dr. William W. Crandall, et ux dated 12/7/1998 | Book: 168 Page: 541 | Lavaca | Texas |
| SW Speaks | Lino Esguerra, et al | Right-of-Way, Lino Esguerra, et al dated 11/23/1999 | Book: 195 Page: 760 | Lavaca | Texas |
| SW Speaks | Gregorio Paningbatan, et al | Right-of-Way, Gregorio Paningbatan, et al dated 11/23/1999 | Book: 195 Page: 756 | Lavaca | Texas |
| SW Speaks | David Saucedo, et ux | Right-of-Way, David Saucedo, et ux dated 11/02/1999 | Book: 194 Page: 453 | Lavaca | Texas |
| SW Speaks | James E. Pilgreen | Right-of-Way, James E. Pilgreen dated 7/15/1996 | Book: 100 Page: 921 | Lavaca | Texas |
| SW Speaks | James E. Pilgreen | Right-of-Way, James E. Pilgreen dated 7/12/1996 | Book: 100 Page: 929 | Lavaca | Texas |
| SW Speaks | Tom Bodungen, et al | Right-of-Way, Tom Bodungen, et al dated 5/13/2002 | Book: 208 Page: 237 | Lavaca | Texas |
| SW Speaks | Ross Glaze, et al | Right-of-Way, Ross Glaze, et al dated 12/11/1998 | Book: 167 Page: 609 | Lavaca | Texas |
| SW Speaks | Ross Glaze, et al | Right-of-Way, Ross Glaze, et al dated 12/11/1998 | Book: 167 Page: 616 | Lavaca | Texas |
| SW Speaks | Frank H. Migl, et ux | Right-of-Way, Frank H. Migl, et ux dated 8/26/1997 | Book: 190 Page: 605 | Lavaca | Texas |
| SW Speaks | C&K Land Company | Right-of-Way, C&K Land Company dated 5/13/2002 | Book: 280 Page: 228 | Lavaca | Texas |
| SW Speaks | Commissioner's Court Of Lavaca County Texas | Right-of-Way, Commissioner's Court Of Lavaca County Texas dated 11/24/1998 | | Lavaca | Texas |
| SW Speaks | Commissioner's Court Of Lavaca County Texas | Right-of-Way, Commissioner's Court Of Lavaca County Texas dated 11/24/1998 | | Lavaca | Texas |
| SW Speaks | Harold L. Freeman, et ux | Right-of-Way, Harold L. Freeman, et ux dated 2/7/1974 | Book: 405 Page: 359 | Lavaca | Texas |
| SW Speaks | Lynell Freemen | Right-of-Way, Lynell Freemen dated 5/19/1998 | | Lavaca | Texas |
| SW Speaks | Billy Vick, et al | Right-of-Way, Billy Vick et al dated 4/28/2000 | Book: 207 Page: 397 | Lavaca | Texas |
| SW Speaks | Marian Glaze Vick, et al | Right-of-Way, Marian Glaze Vick, et al dated 10/22/1999 | Book: 194 Page: 442 | Lavaca | Texas |
| SW Speaks | Marian Glaze Vick, et al | Right-of-Way, Marian Glaze Vick, et al dated 12/22/1998 | Book: 168 Page: 551 | Lavaca | Texas |
| SW Speaks | Marian Glaze Vick, et vir | Right-of-Way, Marian Glaze Vick et al dated 5/7/1998 | Book: 153 Page: 389 | Lavaca | Texas |

**Exhibit H to Asset Purchase Agreement**

**Form of Sale Order**

**[Attached]**

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |  |
|---|---|---|
| In re | : | Chapter 11 |
|  | : |  |
| SHORELINE ENERGY LLC, *et al.*,[1] | : | Case No. 16-35571 (DRJ) |
|  | : |  |
| Debtors. | : | (Jointly Administered) |
|  | : |  |

**ORDER (I) AUTHORIZING (A) SALE OF ASSETS FREE AND CLEAR OF ALL
LIENS, CLAIMS, ENCUMBRANCES AND INTERESTS AND (B) THE DEBTORS'
ASSUMPTION AND ASSIGNMENT OF CERTAIN EXECUTORY CONTRACTS
AND UNEXPIRED LEASES; AND (II) GRANTING RELATED RELIEF**

Upon the Debtors' *Motion for Entry of (I) an Order Establishing Bidding and Sale Procedures for the Sale of the Debtors' Assets, (II) an Order Approving the Sale of Such Assets and (III) Granting Related Relief* [Docket No. 100] (the "Motion")[2] of the above-captioned debtors and debtors in possession (collectively, the "Debtors")[3] for entry of an order (this "Order"), among other things, (a) authorizing the sale (the "Sale") of the Assets (as defined in the Purchase Agreement (as defined below)) to SLF SL Purchaser, LLC, a Delaware limited liability company (or any permitted assignee pursuant to the terms of the Purchase Agreement, the "Buyer"), pursuant to the Asset Purchase Agreement between the Debtors, the Buyer, and Morgan Stanley Energy Capital Inc., a Delaware corporation, ("MSEC"), dated as of November

---

[1]   The Debtors are the following eight entities (the last four digits of their respective taxpayer identification numbers follow in parentheses):  Shoreline Energy LLC (2777); Shoreline Southeast LLC (0562); Shoreline Offshore LLC (2882); Harvest Development LLC (2703); Shoreline GP LLC (5184); Shoreline Central Corporation (1579); Shoreline Energy Partners, LP (5035); Shoreline EH LLC (6570).  The address of each of the Debtors is 16801 Greenspoint Park Drive #380, Houston, Texas 77060.

[2]   Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Motion or the Purchase Agreement (as defined herein), as applicable; *provided* that in the event of any conflict with respect to the meaning of a capitalized term between the Motion and the Purchase Agreement, the meaning ascribed to such term in the Purchase Agreement shall control.

[3]   All references to the "Debtors" shall include the debtors and their estates.

[18], 2016 (together with all other documents contemplated thereby, as such agreement may be amended, restated or supplemented, the "Purchase Agreement"), a copy of which is attached hereto as **Exhibit 1** and is incorporated herein by reference as if set forth herein, free and clear of all Liens, Claims, and Interests (each as defined herein); (b) authorizing the assumption and assignment of certain executory contracts and unexpired leases to the Buyer; and (c) granting related relief, all as more fully set forth in the Motion; and the Court having entered the *Order (I) Approving Bidding and Sale Procedures for the Sale of the Debtors' Assets, (II) Approving the Sale of Such Assets, (III) Approving the Form and Manner of Notice of the Related Assumption and Assignment of Executory Contracts and Unexpired Leases and (IV) Scheduling an Auction and Sale Hearing* [Docket No. ___] (the "Bidding Procedures Order");[4] and the Debtors having filed the [*Notice of Auction*] [Docket No. _____] (the "Notice of Auction") stating that the Debtors would conduct an auction (the "Auction") for the Assets; and the Debtors having filed the  [*Notice of Successful Bidder and Backup Bidder*] [Docket No. ____] (the "Notice of Successful Bidders") identifying the Buyer as the Successful Bidder for the Assets in accordance with the Bidding Procedures Order; and the Court having found that the relief requested in the Motion is in the best interests of the Debtors and their estates, their creditors, and all other parties in interest; and the Court having reviewed the Motion and having heard the statements and evidence in support of the relief requested therein at a hearing before the Court that commenced on [_____], 2017 (the "Sale Hearing"); and the Court having determined that the legal and factual bases set forth in the Motion and at the Sale Hearing establish just cause for the relief granted herein; and upon all of the proceedings had before the

---

[4] **[NTD: Order to be revised if there is not an auction.  To be conformed as necessary to the bid procedures/sale motion.  Back-up bidder and sale proceeds distribution provisions to be added to the order if the Buyer is not the winning bidder at the auction.]**

Court; and after due deliberation and sufficient cause appearing therefor, **IT IS HEREBY FOUND AND DETERMINED THAT**:

<u>**Findings of Fact and Conclusions of Law**</u>

       A.     The findings of fact and conclusions of law herein constitute the Court's findings of fact and conclusions of law for the purposes of Bankruptcy Rule 7052, made applicable to this proceeding pursuant to Bankruptcy Rule 9014.  To the extent any findings of facts are conclusions of law, they are adopted as such.  To the extent any conclusions of law are findings of fact, they are adopted as such.

<u>**Jurisdiction and Venue**</u>

       B.     This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.  Without limiting the generality of the foregoing, this Court has exclusive *in rem* jurisdiction over the Assets pursuant to 28 U.S.C. § 1334(e), as such Assets are property of the Debtors' chapter 11 estates, and, as a result of such jurisdiction, this Court has all necessary power and authority to grant the relief contained herein.  This matter is a core proceeding pursuant to 28 U.S.C. § 157(b)(2)(A) and (N).  Venue in this district is proper under 28 U.S.C. §§ 1408 and 1409.

<u>**Statutory Predicates**</u>

       C.     The statutory and other legal bases for the relief requested in the Motion are sections 105(a), 363, and 365 of the Bankruptcy Code, as supplemented by Bankruptcy Rules 2002, 6004, 6006, 9007, 9008 and 9014.  The consummation of the transactions contemplated by the Purchase Agreement and this Order (the "Transactions") is legal, valid and properly authorized under all applicable provisions of the Bankruptcy Code, the Bankruptcy Rules and the Local Rules and the Debtors, MSEC, the Buyer, HB Parent (as defined below), and their

3

affiliates have complied with all of the applicable requirements of such sections and rules in respect of the Transactions.

**Notice**

D.      As evidenced by the affidavits and/or certificates of service filed with the Court, proper, timely, adequate, and sufficient notice of the Motion, the Bidding Procedures, the Auction, the Sale (and the Transactions contemplated in connection therewith), the assumption and assignment to the Buyer of the executory contracts and unexpired leases specified as of the date hereof pursuant to the Purchase Agreement (the "Assigned Contracts" and the "Assigned Leases," respectively), the Cure Costs (as defined below), the Sale Hearing, and all deadlines related thereto, has been provided, as relevant, in accordance with sections 102(1), 363, and 365 of the Bankruptcy Code and Bankruptcy Rules 2002, 6004, 6006, 9007, 9008 and 9014, and in compliance with the Bidding Procedures Order, to all interested persons and entities.

E.      The Debtors served notices substantially in the form included in the [*Notice of Proposed Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with the Sale of Certain of the Debtors' Assets and the Proposed Cure Costs*] [Docket No. _____] (each a "Notice of Assumption and Assignment"), in accordance with the Bidding Procedures Order, identifying, among other things, the Cure Costs (as defined below). The Debtors served the Notice of Assumption and Assignment on each of the non-Debtor counterparties to the Assigned Contracts and the Assigned Leases. The service of the Notice of Assumption and Assignment was sufficient under the circumstances and in full compliance with the Bidding Procedures Order, and no further notice need be provided in respect of the Debtors' assumption and assignment to the Buyer of the Assigned Contracts and the Assigned Leases or the Cure Costs.  All non-Debtor counterparties to the Assigned Contracts and the Assigned

4

Leases have had an adequate opportunity to object to the assumption and assignment of the Assigned Contracts and the Assigned Leases and the Cure Costs.

F.      The notice described in the foregoing paragraphs is good, sufficient, and appropriate under the circumstances, and no other or further notice of the Motion, the Bidding Procedures, the Auction, the Sale (and the Transactions contemplated in connection therewith), the assumption and assignment to the Buyer of the Assigned Contracts and the Assigned Leases, the Cure Costs, the Sale Hearing, consent and preferential purchase rights related to oil and gas interests, and all deadlines related thereto is or shall be required.

**Marketing and Sale Process**

G.      The Sale of the Assets to the Buyer pursuant to the Bidding Procedures is duly authorized pursuant to sections 363(b)(1) and 363(f) of the Bankruptcy Code and Bankruptcy Rule 6004(f).  As demonstrated by (i) testimony and other evidence proffered or adduced at the Sale Hearing and (ii) the representations of counsel made on the record at the Sale Hearing, the Debtors and their professionals, agents, and other representatives have marketed the Assets and conducted all aspects of the sale process, including the solicitation of bids for the Auction, in good faith and in compliance with the Bidding Procedures and the Bidding Procedures Order.  The marketing process undertaken by the Debtors and their professionals, agents and other representatives with respect to the Assets has been adequate and appropriate and reasonably calculated to maximize value for the benefit of all stakeholders.  The Bidding Procedures and the Auction were duly noticed, were substantively and procedurally fair to all parties, including all Potential Bidders and including with respect to all provisions governing credit bidding, and were conducted in a diligent, non-collusive, fair and good-faith manner.

5

H.     The Bid Deadline passed at 5:00 p.m. (prevailing Eastern Time), on [_____], 2016 in accordance with the Bidding Procedures and Bidding Procedures Order.  On [_____], 2016, the Debtors filed the Notice of Auction stating that the Debtors would conduct the Auction for the Assets.  The Debtors conducted an Auction on [_____], 2016 in accordance with the Bidding Procedures and Bidding Procedures Order.  Pursuant to the terms of the Bidding Procedures, the Transactions contemplated by the Purchase Agreement constituted the highest and best bid for the Assets at the Auction and, therefore, were designated as the Successful Bid.  On [_____], 2017, the Debtors filed the Notice of Successful Bidders identifying the Buyer as the Successful Bidder for the Assets in accordance with the Bidding Procedures Order.  As established by the record of the Sale Hearing, the bidding and related procedures established by the Bidding Procedures Order have been complied with in all material respects by the Debtors, MSEC, HB Parent, the Buyer, and all of their affiliates.  The Bidding Procedures afforded a full, fair and reasonable opportunity for any entity or person to make a higher or otherwise better offer to purchase the Assets, and the Purchase Agreement constitutes the best and highest offer for the Assets.

## Corporate Authority

I.     The Assets constitute property of the Debtors' estates and title thereto is vested in the Debtors' estates within the meaning of section 541 of the Bankruptcy Code.  The Debtors (i) have full corporate power and authority to execute the Purchase Agreement and all other documents contemplated thereby, and the Sale to the Buyer has been duly and validly authorized by all necessary corporate action, (ii) have all of the corporate power and authority necessary to consummate the Sale and the Transactions contemplated by the Purchase Agreement, (iii) have taken all corporate action necessary to authorize and approve the Purchase

6

Agreement and the consummation by the Debtors of the Sale and the Transactions contemplated thereby, and (iv) require no consents or approvals, other than those expressly provided for in the Purchase Agreement, to consummate the Transactions.

### **Highest and Best Offer; Business Judgment**

J.       The Debtors have demonstrated a sufficient basis to enter into the Purchase Agreement, sell the Assets on the terms outlined therein and assume and assign the Assigned Contracts and the Assigned Leases to the Buyer under sections 363 and 365 of the Bankruptcy Code.  All such actions are appropriate exercises of the Debtors' business judgment and in the best interests of the Debtors, their creditors, their estates and other parties in interest. Approval of the Sale pursuant to the Purchase Agreement at this time is in the best interests of the Debtors, their creditors, their estates, and all other parties in interest.

K.       The offer of the Buyer, upon the terms and conditions set forth in the Purchase Agreement, including the total consideration to be realized by the Debtors thereunder, (i) is the highest and best offer received by the Debtors after extensive marketing, including through the Bidding Procedures, (ii) is in the best interests of the Debtors, their creditors, their estates and other parties in interest and (iii) constitutes full and adequate consideration, is fair and reasonable and constitutes reasonably equivalent value, fair consideration, and fair value for the Assets under the Bankruptcy Code, the Uniform Fraudulent Transfer Act, and under the laws of the United States, any state, territory, possession, or the District of Columbia.  Taking into consideration all relevant factors and circumstances, no other entity has offered to purchase the Assets for greater economic value to the Debtors or their estates.

L.       There has been no showing that any of the Debtors or Buyer (i) has entered into the Purchase Agreement or proposes to consummate the Transactions for the

7

purposes of hindering, delaying, or defrauding the Debtors' present or future creditors or (ii) is entering into the Purchase Agreement or proposing to consummate the Transactions fraudulently, for the purpose of statutory or common law fraudulent conveyance and fraudulent transfer claims, whether under the Bankruptcy Code or under the laws of the United States, any state, territory, possession thereof or the District of Columbia or any other applicable jurisdiction with laws substantially similar to the foregoing.

M.     The sale of the Assets outside a chapter 11 plan pursuant to the Purchase Agreement neither impermissibly restructures the rights of the Debtors' creditors nor impermissibly dictates the terms of a chapter 11 plan of the Debtors.  The sale of the Assets does not constitute a sub rosa chapter 11 plan.

## **Opportunity to Object**

N.     A reasonable opportunity to object or be heard with respect to the Motion, the Bidding Procedures, the Auction, the Sale (and the Transactions contemplated in connection therewith), the assumption and assignment to the Buyer of the Assigned Contracts and the Assigned Leases, the Cure Costs, the Sale Hearing, consent and preferential purchase rights related to oil and gas interests, and all deadlines related thereto has been afforded to all interested persons and entities.

## **Good Faith Purchaser; Arm's Length Sale**

O.     The Purchase Agreement was negotiated, proposed, and entered into by the Debtors, the Buyer, and MSEC without collusion, in good faith, and from arm's length bargaining positions.  Neither the Debtors, the Buyer, HPS Investment Partners, LLC ("HB Parent"), MSEC, nor any parent or affiliate of the Buyer, MSEC, or HB Parent has engaged in

US 4772959v.9

any conduct that would cause or permit the Purchase Agreement or the Sale to be avoided under section 363(n) of the Bankruptcy Code.

P.      The Buyer is a good-faith purchaser under section 363(m) of the Bankruptcy Code and, as such, is entitled to all of the protections afforded thereby.  The Buyer, HB Parent, MSEC, in its capacities as administrative agents under the DIP Credit Agreement and the First Lien Credit Agreement, and all of their affiliates are released from any liability related to or arising from submission of the Credit Bid (as defined below).

Q.      Neither MSEC, Buyer, HB Parent nor any of their affiliates, members, officers, directors, shareholders or any of their respective successors or assigns is an "insider" or "affiliate" of any of the Debtors, as those terms are defined in sections 101(31) and 101(2) of the Bankruptcy Code, and the Buyer's professionals, agents and other representatives have complied in all respects with the Bidding Procedures Order and all other applicable orders of this Court in negotiating and entering into the Purchase Agreement.  The Purchase Agreement complies with the Bidding Procedures Order and all other applicable orders of this Court.

### Free and Clear Transfer Required by Buyer

R.      The Buyer would not have entered into the Purchase Agreement and would not have consummated the Sale, thus adversely affecting the Debtors, their estates, and their creditors, if each of the Sale and the assumption and assignment of the Assigned Contracts and the Assigned Leases to the Buyer were not free and clear of all Liens, Claims, and Interests of any kind or nature whatsoever (with the sole exception of the Assumed Liabilities) as more fully set forth in Paragraph [8] of this Order, or if the Buyer would, or in the future could, be liable for any of the Excluded Liabilities.  For the avoidance of doubt, neither the Buyer, HB Parent, MSEC, or any of their affiliates shall have any responsibility whatsoever with respect to

9

the Excluded Liabilities, which shall remain the responsibility of the Debtors before, on, and after the Closing.

S.      As of the Closing, pursuant and subject to the terms of the Purchase Agreement and this Order, the transfer of the Assets and of the Assumed Liabilities and the Sale will effect a legal, valid, enforceable, and effective transfer of the Assets and will vest the Buyer with all of the Debtors' rights, title, and interests in the Assets free and clear of all Liens, Claims, and Interests of any kind or nature whatsoever (with the sole exception of the Assumed Liabilities).

### Satisfaction of Section 363(f)

T.      The Debtors may sell the Assets free and clear of any and all Liens, Claims, and Interests (each as defined herein) of any kind or nature whatsoever, including any rights or claims based on any putative successor or transferee liability, as set forth herein, because, in each case, one or more of the standards set forth in section 363(f)(1)–(5) of the Bankruptcy Code has been satisfied.  All parties in interest, including, without limitation, any holders of Liens, Claims, and/or Interests, and holders of any consent and preferential purchase rights related to oil and gas interests, and any non-Debtor counterparties to the Assigned Contracts and Assigned Leases, who did not object, or who withdrew their objection, to the Sale, the Motion, the assumption and assignment of the applicable Assigned Contract or Assigned Lease or the associated Cure Cost are deemed to have consented to the relief granted herein pursuant to section 363(f)(2) of the Bankruptcy Code.  Those holders of Liens, Claims, or Interests and non-Debtor parties to Assigned Contracts and Assigned Leases that did not object fall within one or more of the other subsections of section 363(f) of the Bankruptcy Code.

### Assigned Contracts and Assigned Leases

10

U.      The Debtors have demonstrated (i) that it is an exercise of their sound business judgment to assume and assign the Assigned Contracts and the Assigned Leases to the Buyer in each case in connection with the consummation of the Sale and (ii) that the assumption and assignment of the Assigned Contracts and the Assigned Leases to the Buyer is in the best interests of the Debtors, their estates and creditors, and other parties in interest.  The Assigned Contracts and the Assigned Leases being assigned to the Buyer are an integral part of the Assets being purchased by the Buyer and, accordingly, such assumption, assignment and cure of any defaults under the Assigned Contracts and the Assigned Leases are reasonable and enhance the value of the Debtors' estates.  Any non-Debtor counterparty to an Assigned Contract or Assigned Lease that has not actually filed with the Court an objection to such assumption and assignment in accordance with the terms of the Motion is deemed to have consented to such assumption and assignment.

### Cure Costs and Adequate Assurance

V.      The Debtors and the Buyer, as applicable, have, including by way of entering into the Purchase Agreement, and agreeing to the provisions relating to the Assigned Contracts and Assigned Leases therein, (i) cured, or provided adequate assurance of cure, of any default existing prior to the date hereof under any of the Assigned Contracts and Assigned Leases within the meaning of section 365(b)(1)(A) of the Bankruptcy Code and (ii) provided compensation or adequate assurance of compensation to any party for any actual pecuniary loss to such party resulting from a default prior to the date hereof under any of the Assigned Contracts and the Assigned Leases within the meaning of section 365(b)(1)(B) of the Bankruptcy Code and the Buyer has, based upon the record of these proceedings, including the evidence proffered by the Debtors at the Sale Hearing, provided adequate assurance of its future

11

performance of and under the Assigned Contracts and the Assigned Leases pursuant to sections 365(b)(1) and 365(f)(2) of the Bankruptcy Code.  The Buyer's agreement under the Purchase Agreement to perform the obligations under the Assigned Contracts and the Assigned Leases after the Closing shall constitute adequate assurance of future performance under the Assigned Contracts and the Assigned Leases being assigned to the Buyer within the meaning of sections 365(b)(1)(C) and 365(f)(2)(B) of the Bankruptcy Code.  The Cure Costs are hereby found to be the sole amounts necessary to cure any and all defaults under the Assigned Contracts and the Assigned Leases under section 365(b) of the Bankruptcy Code.

## Time Is of the Essence; Waiver of Stay

W.      Time is of the essence in consummating the Sale.  In order to maximize the value of the Assets, it is essential that the sale and assignment of the Assets occur within the time constraints set forth in the Purchase Agreement.  Accordingly, there is cause to waive the stays contemplated by Bankruptcy Rules 6004 and 6006.

**NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:**

## Motion is Granted

1.      The relief requested by the Motion is granted as set forth herein.

## Objections Overruled

2.      All objections to the entry of this Order or to the relief granted herein, whether filed, stated on the record before this Court or otherwise, which have not been withdrawn, waived, or settled, and all reservations of rights included therein, are denied and overruled on the merits.  All objections to the entry of this Order or to the relief granted herein that were not timely filed are hereby forever barred.

US 4772959v.9

3.     Notice of the Motion, the Bidding Procedures, the Sale (and the Transactions contemplated in connection therewith), the assumption and assignment to the Buyer of the Assigned Contracts and the Assigned Leases, the Cure Costs, the Sale Hearing, consent and preferential purchase rights related to oil and gas interests, and all deadlines related thereto was fair and equitable under the circumstances and complied in all respects with section 102(1) of the Bankruptcy Code and Bankruptcy Rules 2002, 6004 and 6006.

### Approval of the Purchase Agreement

4.     The Purchase Agreement, including all of the terms and conditions thereof, is hereby approved.  Pursuant to sections 105, 363 and 365 of the Bankruptcy Code, the Debtors are authorized and directed to take any and all actions necessary to fulfill their obligations under, and comply with the terms of, the Purchase Agreement and to consummate the Sale pursuant to and in accordance with the terms and conditions of the Purchase Agreement and this Order, without further leave of the Court.  The Debtors are further authorized and directed to pay, without further order of this Court, whether before, at, or after the Closing, any expenses or costs that are required to be paid in order to consummate the Transactions contemplated by the Purchase Agreement or perform their obligations under the Purchase Agreement.

5.     The Debtors are authorized and directed, in accordance with the Purchase Agreement, to execute and deliver, and empowered to perform under, consummate, and implement, the Purchase Agreement, together with all additional instruments, documents, and other agreements that may be reasonably necessary or desirable to implement the Purchase Agreement, and to take all further actions as may be reasonably requested by the Buyer for the purpose of assigning, transferring, granting, conveying and conferring to the Buyer or reducing

13

to possession, the Assets, or as may be reasonably necessary or appropriate to the performance of the obligations as contemplated by the Purchase Agreement.

6.     Buyer and the Debtors have no obligation to proceed with the Closing unless and until all conditions precedent to its obligations to do so, as set forth in the Purchase Agreement, have been met, satisfied or waived in accordance with the terms of the Purchase Agreement.

## **Binding Effect of Order**

7.     This Order and the Purchase Agreement shall be binding upon all creditors of, and equity holders in, the Debtors and any and all other parties in interest, including, without limitation, any and all holders of Liens, Claims, and Interests (including holders of any rights or claims based on any putative successor or transferee liability) of any kind or nature whatsoever, all non-Debtor parties to the Assigned Contracts and the Assigned Leases, the Buyer, the Debtors and their affiliates and subsidiaries, and any trustee or successor trustee appointed in the Debtors' chapter 11 cases or upon a conversion to chapter 7 under the Bankruptcy Code. Nothing contained in any chapter 11 (or other) plan confirmed in these bankruptcy cases or the confirmation order confirming any such plan shall conflict with or derogate from the provisions of the Purchase Agreement or this Order.  To the extent of any such conflict or derogation, the terms of this Order shall govern.

## **Amendments to the Purchase Agreement**

8.     The Purchase Agreement and any related agreements, documents, or other instruments may be modified, amended, supplemented or restated by the parties thereto in a writing signed by such parties and in accordance with the terms thereof, without further order of this Court, provided that any such modification, amendment, supplement or restatement does not

14

have a material adverse effect on the Debtors' estates.  The Purchase Agreement and the Debtors

obligations therein shall not be altered, amended, rejected, discharged or otherwise affected by

any chapter 11 plan proposed or confirmed in these bankruptcy cases without the prior written

consent of the Buyer and MSEC.

<b><u>Transfer of the Assets Free and Clear</u></b>

9.     The Buyer shall assume and be liable for only those liabilities expressly

assumed pursuant to the Purchase Agreement.   Except as expressly permitted or otherwise

specifically provided for in the Purchase Agreement or this Order, pursuant to sections 105(a),

363(b), 363(f), and 365(b) of the Bankruptcy Code, upon the Closing, the Assets shall be

transferred to the Buyer free and clear of any and all Liens, Claims, and Interests of any kind or

nature whatsoever, with the sole exception of the Assumed Liabilities.   For purposes of this

Order, "Liens," "Claims," and "Interests" shall mean:

a.     any and all Encumbrances, charges, liens (statutory or otherwise), claims, mortgages, leases, subleases, hypothecations, deeds of trust, pledges, security interests, options, hypothecations, rights of use or possession, rights of first offer or first refusal (or any other type of preferential arrangement), rights of consent, rights of offset, setoff and recoupment, successor liability, easements, servitudes, restrictive covenants, interests or rights under any operating agreement, encroachments, encumbrances, restrictions on transferability of any type, any dedication under any gathering, transportation, treating, purchasing or similar agreement that is not assumed by or assigned to the Buyer, any rights that purport to give any party a right or option to effect any forfeiture, modification, right of first offer or first refusal, or consents, or termination of the Debtors' or the Buyer's interest in the Assets, any similar rights, and third-party interests or any other restrictions or limitations of any kind with respect to the Assets (collectively, "<u>Liens</u>");

b.     any and all claims as defined in section 101(5) of the Bankruptcy Code and jurisprudence interpreting the Bankruptcy Code, including, without limitation, (i) any and all claims or causes of action based on or arising under any labor, employment or pension laws, labor or employment agreements, including any employee claims related to worker's compensation, occupational disease, or unemployment or temporary

15

disability, including, without limitation, claims that might otherwise arise under or pursuant to (a) ERISA (as defined below), (b) the Fair Labor Standards Act, (c) Title VII of the Civil Rights Act of 1964, (d) the Federal Rehabilitation Act of 1973, (e) the National Labor Relations Act, (f) the Age Discrimination and Employment Act of 1967 and Age Discrimination in Employment Act, as amended, (g) the Americans with Disabilities Act of 1990, (h) the Consolidated Omnibus Budget Reconciliation Act of 1985, as amended, including, without limitation, the requirements of Part 6 of Subtitle B of Title I of ERISA and Section 4980B of the Internal Revenue Code and of any similar state law (collectively, "COBRA"), (i) state discrimination laws, (j) state unemployment compensation laws or any other similar state laws, (k) any other state or federal benefits or claims relating to any employment with the Debtors or any of their predecessors, or (l) the WARN Act (29 U.S.C. §§2101 et seq.), (ii) any rights under any pension or multiemployer plan (as such term is defined in Section 3(37) or Section 4001(a)(3) of the Employee Retirement Income Security Act of 1974 (as amended, "ERISA"), health or welfare, compensation or other employee benefit plans, agreements, practices, and programs, including, without limitation, any pension plans of the Debtors or any multiemployer plan to which the Debtors have at any time contributed to or had any liability or potential liability, (iii) any and all claims or causes of action based upon or relating to any putative successor or transferee liability, (iv) any rights related to intercompany loans and receivables between the Debtors and any non-Debtor subsidiary or affiliate, (v) any Excluded Liabilities, (vi) any and all claims or causes of action based upon or relating to any unexpired and executory contract or unexpired lease to which a Debtor is a party that is not an Assigned Contract or an Assigned Lease that will be assumed and assigned pursuant to this Order and the Purchase Agreement, (vii) any and all claims or causes of action based upon or relating to any bulk sales or similar law, (viii) any and all claims or causes of action based upon or relating to any tax statutes or ordinances, including, without limitation, the Internal Revenue Code of 1986, as amended, and any taxes arising under or out of, in connection with, or in any way relating to the operation of the Assets prior to the Closing, including, without limitation, any ad valorem taxes assessed by any applicable taxing authority, and (ix) any and all other claims, causes of action, proceedings, warranties, guaranties, rights of recovery, setoff, recoupment, rights, remedies, obligations, liabilities, counterclaims, cross-claims, third party claims, demands, restrictions, responsibilities, or contribution, reimbursement, subrogation, or indemnification claims or liabilities based on or relating to any act or omission of any kind or nature whatsoever asserted against any of the Debtors or any of their respective affiliates, subsidiaries, directors, officers, agents, successors or assigns in connection with or relating to the Debtors, their operations, their business, their liabilities, the Debtors' marketing and bidding process with respect to the Assets, the Assigned

16

Contracts, or the Transactions contemplated by the Purchase Agreement (collectively, "Claims"); and

c.  any and all equity or other interests of any kind or nature whatsoever in or with respect to (x) any of the Debtors or their respective affiliates, subsidiaries, successors or assigns, (y) the Assets, or (z) the Assigned Contracts (collectively, "Interests");

whether in law or in equity, known or unknown, choate or inchoate, filed or unfiled, scheduled or unscheduled, noticed or unnoticed, recorded or unrecorded, perfected or unperfected, allowed or disallowed, contingent or non-contingent, liquidated or unliquidated, matured or unmatured, material or non-material, disputed or undisputed, direct or indirect, and whether arising by agreement, understanding, law, equity or otherwise, and whether occurring or arising before, on or after the Petition Date, or occurring or arising prior to the Closing.  Notwithstanding the foregoing or anything herein to the contrary, the terms Liens, Claims, and Interests shall not include valid, enforceable, perfected and unavoidable materialman's, mechanic's, repairman's, employee's, contractor's, operator's and other similar liens or Encumbrances arising prior to the commencement of the Bankruptcy Case that are senior to the liens associated with the First Lien Credit Agreement and the DIP Credit Agreement (such liens and Encumbrances, if any, "Senior Liens").  On the Closing, the Buyer shall take title to and possession of the Assets subject only to the Assumed Liabilities.

10.  On the Closing, the Debtors shall pay, or shall cause to be paid, to Imperial Capital an amount equal to One Million Five Hundred Thousand Dollars ($1,500,000) in satisfaction of Imperial Capital's restructuring fee pursuant to the Amended Imperial Engagement Letter.

17

## **Vesting of Assets in the Buyer**

11.     The transfer of the Assets to the Buyer pursuant to the Purchase Agreement shall constitute a legal, valid, and effective transfer of the Assets on the Closing, and shall vest the Buyer with all of the Debtors' rights, title and interests in the Assets free and clear of all Liens, Claims, and Interests of any kind or nature whatsoever (with the sole exception of the Assumed Liabilities).

12.     After Closing and subject in all respects to any financing documents or shareholders agreements, the Buyer is hereby authorized in connection with the consummation of the Sale to allocate the Assets, including the Assigned Contracts and Assigned Leases, among its affiliates, agents, designees, assigns, and/or successors, in a manner as it in its sole discretion deems appropriate, and to assign, lease, sublease, license, sublicense, transfer, or otherwise dispose of any of the Assets, including the Assigned Contracts and Assigned Leases, to its affiliates, designees, assignees and/or successors with all of the rights and protections accorded to the Buyer under this Order and the Purchase Agreement with respect thereto, and the Debtors shall cooperate with and take all actions reasonably requested by the Buyer to effectuate any of the foregoing.

## **Deemed Consent and Waiver of Preferential Purchase Rights**

13.     Parties with an oil and gas interest, including, without limitation, a royalty interest or working interest providing for consent rights or preferential purchase rights with respect to certain of the Assets and who received actual or constructive notice in accordance with the applicable provisions of the Purchase Agreement and the Bidding Procedures Order and failed to timely object are hereby deemed to consent to the Sale and/or waive their ability (if any) to exercise any preferential purchase right or consent right with respect to the Sale.

US 4772959v.9

**Police and Regulatory Power of Governmental Units**

14.     Nothing in this Order or the Purchase Agreement releases, nullifies, precludes, or enjoins the enforcement of any police power by, or any regulatory liability to, any governmental unit under any applicable Environmental Laws on the part of any entity as the owner or operator of property after the Closing. To the extent provided by section 525 of the Bankruptcy Code, no governmental unit may deny, revoke, suspend, or refuse to renew any permit, license, or similar grant relating to the operation of the Assets on account of the filing or pendency of these chapter 11 cases or, to the extent provided by section 525 of the Bankruptcy Code, the consummation of the Transactions contemplated by the Purchase Agreement, including, without limitation, the Sale and the Debtors' assumption and assignment of the Assigned Contracts and Assigned Leases to the Buyer.

**Assumption and Assignment of Assigned Contracts and Assigned Leases**

15.     Pursuant to sections 105(a) and 365 of the Bankruptcy Code, and subject to and conditioned upon the Closing, the Debtors' assumption and assignment to the Buyer of the Assigned Contracts and the Assigned Leases is hereby approved, and the requirements of section 365(b)(1) of the Bankruptcy Code with respect thereto are hereby deemed satisfied.

16.     The Debtors are hereby authorized, in accordance with the Purchase Agreement, and in accordance with sections 105(a) and 365 of the Bankruptcy Code, to (i) assume and assign to the Buyer the Assigned Contracts and the Assigned Leases, effective upon and subject to the occurrence of the Closing, free and clear of all Liens, Claims, and Interests of any kind or nature whatsoever (with the sole exception of the Assumed Liabilities), which Assigned Contracts and Assigned Leases, by operation of this Order, shall be deemed assumed and assigned to the Buyer effective as of the Closing, and (ii) execute and deliver to the Buyer

19

such documents or other instruments as the Buyer may deem necessary to assign and transfer the

Assigned Contracts and the Assigned Leases to the Buyer.

17.     Subject to Paragraph [16] hereof:

a.     The Debtors are authorized to and shall assume all of the Assigned Contracts and the Assigned Leases in accordance with section 365 of the Bankruptcy Code.

b.     The Debtors are authorized to and shall assign each Assigned Contract and Assigned Lease to the Buyer in accordance with sections 363 and 365 of the Bankruptcy Code, and any provisions in any Assigned Contract or Assigned Lease that prohibit or condition the assignment of such Assigned Contract or Assigned Lease on the consent of the counterparty thereto or allow the non-Debtor party to such Assigned Contract or Assigned Lease to terminate, recapture, impose any penalty, condition, renewal or extension, or modify any term or condition upon the assignment of such Assigned Contract or Assigned Lease, shall constitute unenforceable anti-assignment provisions which are expressly preempted under section 365 of the Bankruptcy Code and void and of no force and effect.

c.     All requirements and conditions under sections 363 and 365 of the Bankruptcy Code for the assumption and assignment of the Assigned Contracts and Assigned Leases by the Debtors to the Buyer have been satisfied.

d.     Upon the Closing, the Assigned Contracts and Assigned Leases shall be transferred and assigned to, and remain in full force and effect for the benefit of, the Buyer in accordance with their respective terms, notwithstanding any provision in any such Assigned Contract or Assigned Lease (including those of the type described in sections 365(b)(2), 365(e)(1) and 365(f) of the Bankruptcy Code) that prohibits, restricts, limits, or conditions such assignment or transfer.

e.     After the Debtors' transfer and assignment of the Assigned Contracts and the Assigned Leases to the Buyer, in accordance with sections 363 and 365 of the Bankruptcy Code, the Buyer shall be fully and irrevocably vested in all right, title, and interest of each Assigned Contract and Assigned Lease free and clear of Liens, Claims, and Interests with the sole exception of the Assumed Liabilities.

f.     Any portion of any Assigned Lease which purports to permit a landlord thereunder to cancel the remaining term of such Assigned Lease if the Debtors discontinue their use or operation of the leased premises is void and of no force and effect, and shall not be enforceable against the Buyer, or its assignees and sublessees; and the landlords under any such Assigned

20

Lease shall not have the right to cancel or otherwise modify the Assigned Lease or increase the rent, assert any claim or impose any penalty by reason of such discontinuation, the Debtors' cessation of operations, the assignment of such Assigned Lease to the Buyer, or the interruption of business activities at any of the leased premises.

g.    The failure of the Debtors, to enforce, at any time prior to the Closing Date, one or more terms or conditions of any Assumed Contract or Assumed Lease shall not be a waiver of such terms or conditions, or of the Buyer's rights to enforce every term and condition of the Assumed Contract and Assumed Leases.

h.    There shall be no rent accelerations, assignment fees, increases, or any other fees charged to the Buyer as a result of the assumption, assignment, and sale of the Assumed Contract and Assumed Leases.

18.    All defaults and all other obligations of the Debtors under the Assigned Contracts and the Assigned Leases occurring, arising or accruing prior to the assignment thereof to the Buyer at Closing (without giving effect to any acceleration clauses or any default provisions of the kind specified in section 365(b)(2) of the Bankruptcy Code) are deemed to have been cured or satisfied by the payment of the proposed amount necessary, if any, to cure all monetary defaults, if any, under each Assigned Contract and Assigned Lease in the amounts set forth in the Notice of Assumption and Assignment or any supplemental Notice of Assumption and Assignment (or any other cure cost reached by agreement after an objection to the proposed cure cost by a counterparty to an Assigned Contract or Assigned Lease), which was served in compliance with the Bidding Procedures Order, and is set forth on the schedule attached hereto as **Exhibit 2** (the "Cure Costs"), and which Cure Costs were satisfied, or shall be satisfied as soon as practicable, by the Debtors or by the Buyer, as the case may be, as provided in the Purchase Agreement.  For all Assigned Contracts and Assigned Leases for which a Notice of Assumption and Assignment was served, the Debtors and the Buyer, as applicable, are each authorized and directed to pay their respective portion of all Cure Costs required to be paid by such parties in accordance with the Purchase Agreement upon the Closing.

21

19.     Pursuant to section 365(k) of the Bankruptcy Code, the Debtors and their estates shall be relieved from any liability for any breach for any Assigned Contract or Assigned Lease that occurs after the effectiveness of such assumption and assignment to the Buyer.

## No Successorship or Transferee Liability

20.     Neither the Buyer, HB Parent, MSEC, or any of their affiliates are or shall be deemed, as a result of the consummation of the Transactions contemplated herein, to: (a) be legal successors to the Debtors or their estates by reason of any theory of law or equity, (b) have, *de facto* or otherwise, merged with or into the Debtors, or (c) be an alter ego or a mere continuation or substantial continuation or successor of the Debtors in any respect. Neither the Buyer, HB Parent, MSEC, or any of their affiliaties shall assume or in any way be responsible for any liability or obligation of any of the Debtors and/or their estates, except as otherwise expressly provided in the Purchase Agreement or this Order.

## Modification of the Automatic Stay

21.     The automatic stay provisions of section 362 of the Bankruptcy Code are lifted and modified to the extent necessary to implement the terms and conditions of the Purchase Agreement and the provisions of this Order.

## Release of Liens by Creditors; Collection of Assets

22.     Except as expressly provided to the contrary in this Order or in the Purchase Agreement, the holder of any valid Lien, Claim or Interest in the Debtors or the Assets shall, as of the Closing, be deemed to have waived and released such Lien, Claim or Interest, without regard to whether such holder has executed or filed any applicable release. Notwithstanding the foregoing, any such holder of such a Lien, Claim or Interest is authorized and directed to execute and deliver any waivers, releases, or other related documentation

22

reasonably requested by the Debtors to evidence the release of their Liens, Claims, or Interests in the Assets. Any person or entity that has filed any financing statements, mortgages, mechanic's liens, lis pendens, or any other documents or agreements evidencing a Lien on the Debtors or any of the Assets conveyed pursuant to the Purchase Agreement and this Order is directed to deliver to the Debtors prior to the Closing, in proper form for filing and executed by the appropriate parties, termination statements, instruments of satisfaction, or releases of all Liens which the person or entity has with respect to the Debtors or the Assets or otherwise.

23.     In the event that such termination statements, instruments of satisfaction, or releases of all Liens are not filed in accordance with the foregoing paragraph, (a) the Debtors are hereby authorized to execute and file such statements, instruments, releases and other documents on behalf of the person or entity with respect to the Assets in the event not filed by such person or entity, and (b) the Buyer is hereby authorized to file, register, or otherwise record a certified copy of this Order, which, once filed, registered, or otherwise recorded, shall constitute conclusive evidence of the release of all Liens in the Assets of any kind or nature whatsoever.

24.     As of the Closing, the Buyer and its successors and assigns shall be designated and appointed as the Debtors' true and lawful attorney with full power of substitution in the Debtors' name and stead on behalf of and for the benefit of the Buyer, and its successors and assigns, for the following sole and limited purposes: to have the power to demand and receive any and all of the Assets and to give receipts and releases for and in respect of the Assets, or any part thereof, and from time to time to institute and prosecute against third parties for the benefit of the Buyer, its successors and assigns, proceedings at law, in equity or otherwise, which

23

the Buyer, and its successors and assigns, may deem proper for the collection or reduction to possession of any of the Assets.

## Effect of Recordation of Order

25.     This Order, once filed, registered, or otherwise recorded, (a) shall be effective as a conclusive determination that, upon the Closing, all Liens, Claims and Interests of any kind or nature whatsoever (with the sole exception of the Assumed Liabilities) existing as to the Assets prior to the Closing have been unconditionally released, discharged, and terminated and that the conveyances described herein have been effected, and (b) shall be binding upon and shall govern the acts of all persons and entities including, without limitation, all filing agents, filing officers, title agents, title companies, recorders of mortgages, recorders of deeds, registrars of deeds, administrative agencies, governmental departments, secretaries of state, federal, state, local officials, notaries, protonotaries, and all other persons and entities who may be required by operation of law, the duties of their office, or contract, to accept, file, register or otherwise record or release any documents or instruments, or who may be required to report or insure any title or state of title in or to, the Assets.  Each and every federal, state, and local governmental agency or department is hereby authorized to accept any and all documents and instruments necessary and appropriate to consummate the Transactions contemplated by the Purchase Agreement, including, without limitation, recordation of this Order.

## Administrative Priority Status

26.     Any amounts that become payable by the Debtors to the Buyer pursuant to the Purchase Agreement and any related agreements executed in connection therewith shall (a) be entitled to administrative expense claim status under sections 503(b)(1)(A) and 507(a)(2) of the Bankruptcy Code; (b) not be subordinate to any other administrative expense claim against

24

the Debtors other than allowed claims entitled to priority under section 507(b) of the Bankruptcy Code, (c) not be altered, amended, discharged or affected by any chapter 11 plan proposed or confirmed in these bankruptcy cases without the prior written consent of the Buyer, and (d) be paid by the Debtors in the time and manner provided for in the Purchase Agreement without further order of this Court.

### Prohibition of Actions Against the Buyer

27.    Except for the Assumed Liabilities or as expressly permitted or otherwise specifically provided for in the Purchase Agreement or this Order, the Buyer, HB Parent, MSEC, and their affiliates shall have no liability or responsibility for any liability or other obligation of the Debtors' arising under or related to the Assets or otherwise.  Without limiting the generality of the foregoing, and except as otherwise specifically provided herein and in the Purchase Agreement, the Buyer, HB Parent, MSEC, and their affiliates shall not be liable for any claims against the Debtors or any of their predecessors or affiliates, and the Buyer, HB Parent,  MSEC, and their affiliates shall have no successor or vicarious liabilities of any kind or character including, without limitation, any theory of antitrust, warranty, product liability, environmental, successor or transferee liability, labor law, ERISA, *de facto* merger, mere continuation, or substantial continuity, whether known or unknown as of the Closing, now existing or hereafter arising, whether fixed or contingent, with respect to the Debtors or any obligations of the Debtors, including, without limitation, liabilities on account of any taxes arising, accruing, or payable under, out of, in connection with, or in any way relating to the operation of the Debtors' business prior to the Closing or any claims under the WARN Act or any claims related to wages, benefits, severance or vacation pay owed to employees or former employees of the Debtors.

25

US 4772959v.9

28.     Effective upon the Closing, with the sole exception of any enforcement of rights related to the Assumed Liabilities, all persons and entities shall be, and hereby are, forever barred and estopped from (a) taking any action that would adversely affect or interfere with the ability of the Debtors to transfer the Assets to the Buyer in accordance with the terms of this Order and the Purchase Agreement and (b) asserting, prosecuting, or otherwise pursuing, whether in law or in equity, in any judicial, administrative, arbitral or other proceeding, any Liens, Claims or Interests of any kind or nature whatsoever against the Buyer and its successors, designees, assigns, or property, or the Assets conveyed under this Order in accordance with the Purchase Agreement.

## No Interference

29.     Following the Closing, no holder of a Lien, Claim and/or Interest in or against the Debtors or the Assets shall interfere with the Buyer's title to or use and enjoyment of the Assets based on or related to such Lien, Claim, and/or Interest or any actions that the Debtors may take in their bankruptcy cases or any successor cases.

## Retention of Jurisdiction

30.     This Court retains jurisdiction prior to, on, and after Closing to, among other things, interpret, enforce and implement the terms and provisions of the this Order and the Purchase Agreement, all amendments thereto, any waivers and consents thereunder, and each of the agreements executed in connection therewith in all respects, including, without limitation, retaining jurisdiction to:  (a) compel delivery of the Assets or performance of other obligations owed to the Buyer; (b) compel performance of obligations owed to the Debtors; (c) resolve any disputes arising under or related to the Purchase Agreement; (d) interpret, implement, and enforce the provisions of this Order; (e) determine whether any lien or Encumbrance constitutes

26

US 4772959v.9

a Senior Lien, (f) determine any claim, cause, cause of action, or controversy brought by the Buyer or MSEC relating to the Purchase Agreement or the Assets or that constitute Assets, and (g) protect the Buyer and its affiliates against (i) any Liens, Claims and Interests in or against the Debtors or the Assets of any kind or nature whatsoever and (ii) any creditors or other parties in interest regarding the turnover of the Assets that may be in their possession.

### No Stay of Order

31.     Notwithstanding Bankruptcy Rules 6004(h) and 6006(d), this Order shall be effective and enforceable immediately upon entry and its provisions shall be self-executing. In the absence of any person or entity obtaining a stay pending appeal, the Debtors and the Buyer are free to close the Sale under the Purchase Agreement at any time pursuant to the terms thereof.

### Good Faith Purchaser

32.     The Sale contemplated by the Purchase Agreement is undertaken by the Buyer in good faith, as that term is used in section 363(m) of the Bankruptcy Code, and Buyer has acted without collusion, undertaking the Sale and Transactions contemplated by the Purchase Agreement.  Accordingly, the reversal or modification on appeal of the authorization provided herein to consummate the Sale shall not affect the validity of the Sale to the Buyer (including the assumption and assignment by the Debtors of any of the Assigned Contracts and the Assigned Leases), unless such authorization is duly stayed pending such appeal.  The Buyer is a buyer in good faith of the Assets, and is entitled to all of the protections afforded by section 363(m) of the Bankruptcy Code.

27

33.     There has been no showing that the Debtors or Buyer engaged in any action or inaction that would cause or permit the Transactions to be avoided or costs or damages to be imposed under section 363(n) of the Bankruptcy Code.

## Credit Bid of Prepetition Claims

34.     MSEC, as administrative agent for the lenders under the First Lien Credit Agreement (the "First Lien Lenders"), holds valid, binding, enforceable and perfected security interests in, on and against the Debtors, their estates and property of the estates, arising in connection with the First Lien Credit Agreement.  The First Lien Lenders hold an allowed secured claim in the aggregate amount of not less than $[_____] against the Debtors (the "Allowed Prepetition Claim"), which claim is not subject to avoidance, reduction, disallowance, impairment or subordination pursuant to the Bankruptcy Code or applicable non-bankruptcy law, plus such additional amounts to the extent allowed under the DIP Order[5] (the "Allowed Additional Postpetition Claim" and together with the Allowed Prepetition Claim, the "Allowed Prepetition Secured Claim"), and pursuant to the Bidding Procedures and the DIP Order were authorized to credit bid any or all of such Allowed Prepetition Secured Claim for the Assets.

35.     Pursuant to its agreement under the Purchase Agreement, Sections 363(b) and 363(k) of the Bankruptcy Code and the DIP Order, MSEC credit bid $[__] million of the Allowed Prepetition Claim, which credit bid was a valid and proper offer pursuant to the Bidding Procedures Order (the "Credit Bid of Prepetition Claims").

## Credit Bid of DIP Claims

36.     MSEC, as administrative agent for the lenders under the DIP Credit Agreement (the "DIP Lenders") holds valid, binding, enforceable and perfected security interests

---

[5]     The "DIP Order" refers to the [Insert Order Name], Docket No. [_].

in, on and against the Debtors, their estates and property of the estates, arising in connection with the DIP Credit Agreement.  The DIP Lenders hold an allowed secured claim in the aggregate amount of not less than $[_____] against the Debtors (the "Allowed DIP Claim"), which claim is not subject to avoidance, reduction, disallowance, impairment or subordination pursuant to the Bankruptcy Code or applicable non-bankruptcy law, plus such additional amounts to the extent allowed under the DIP Order (together with the Allowed DIP Claim, the "Allowed DIP Secured Claim"), and pursuant to the Bidding Procedures and the DIP Order were authorized to credit bid any or all of such Allowed DIP Secured Claim for the Assets.

37.     Pursuant to its agreement under the Purchase Agreement, Sections 363(b) and 363(k) of the Bankruptcy Code and the DIP Order, MSEC credit bid $[__] million of the Allowed DIP Secured Claim, which credit bid was a valid and proper offer pursuant to the Bidding Procedures Order (the "Credit Bid of DIP Claims" and together with the Credit Bid of Prepetition Claims, the "Credit Bid").

**Inconsistencies with Prior Orders, Pleadings or Agreements**

38.     To the extent of any conflict between the Purchase Agreement and this Order, the terms of this Order shall govern.  To the extent this Order is inconsistent or conflicts with any prior order or pleading in these chapter 11 cases, the terms of this Order shall govern and any prior orders shall be deemed amended or otherwise modified to the extent required to permit consummation of the Sale.

**Failure to Specify Provisions**

39.     The failure to specifically reference any particular provisions of the Purchase Agreement or other related documents in this Order shall not diminish or impair the

effectiveness of such provisions, it being the intent of the Court that the Purchase Agreement and

other related documents be authorized and approved in their entirety.

Dated: _____, 2016
       Houston, Texas

                                        _____
                                        THE HONORABLE DAVID R. JONES
                                        UNITED STATES BANKRUPTCY JUDGE

## __Exhibit 1__

**Purchase Agreement**

**Exhibit 2**

**Cure Costs**

**Exhibit I to Asset Purchase Agreement**

**Form of Commitment Letter**

**[Attached]**

*Execution Version*

**HPS INVESTMENT PARTNERS, LLC**
**40 WEST 57TH STREET**
**NEW YORK, NEW YORK 10019**

November 29, 2016

**SLF SL Purchaser, LLC**
**40 West 57th Street**
**New York, New York 10019**

**Commitment Letter**
**$40.0 Million Senior Secured Multi-Draw Term Loan Facility**

Ladies and Gentlemen:

SLF SL Purchaser, LLC ("**you**" or the "**Borrower**"), has advised HPS Investment Partners, LLC ("**HPS**", "**we**", "**us**" or the "**Commitment Party**"), that you intend to seek financing (a) to make payments in connection with the acquisition of certain assets acquired from Shoreline Energy LLC ("**Shoreline**") and the other Debtors (as defined in that certain Restructuring Support Agreement dated as of November 2, 2016 (as amended, supplemented or otherwise modified from time to time in accordance with the terms thereof, the "**RSA**"), and such acquisition, the "**Acquisition**") and (b) for working capital needs and general corporate purposes of the Borrower and its subsidiaries, in each case as more fully described in the summary of terms and conditions attached hereto as <u>Exhibit A</u> (the "**Term Sheet**"). This Commitment Letter (as defined below) describes the general terms and conditions for a senior secured multi-draw term loan facility with the aggregate principal amount of $40 million to be provided to the Borrower, as more fully described in the Term Sheet (the "**Credit Facility**"). Capitalized terms used in this Commitment Letter but not defined herein shall have the meanings ascribed to such terms in the RSA.

The entering into of this Commitment Letter, the Acquisition, the entering into of the Credit Facility and the initial borrowings thereunder and the related transactions contemplated by the foregoing as well as the payment of fees, commissions and expenses in connection with each of the foregoing, are collectively referred to as the "**Transactions.**"

1.      **Commitments**.  The Commitment Party is pleased to commit to provide 100% of the Credit Facility subject to and on the terms and conditions set forth herein and in the Term Sheet (this letter, together with the Term Sheet, the "**Commitment Letter**").  It is agreed that HPS or any one of its affiliates shall act as sole and exclusive lead arranger for the Credit Facility (in such capacity, the "**Lead Arranger**"). HPS, any one of its affiliates or a third party financial institution selected by HPS shall act as administrative agent for the Credit Facility (in such capacity, the "**Administrative Agent**").  It is further agreed that no additional advisors, agents, co-agents or arrangers will be appointed and no Lender (as defined in the Term Sheet) will receive compensation with respect to the Credit Facility outside the terms contained in this Commitment Letter, in each case unless you and we so agree.

You agree that (x) the closing date of the Transactions including the closing of the Credit Facility (the "**Closing Date**") shall be a date mutually agreed upon between you and us, but in any event shall not occur until all of the terms and conditions in this Commitment Letter (including the conditions to initial funding) have been satisfied and (y) the commitments of the Commitment Party hereunder are subject to the conditions precedent contained in the Term Sheet.

US 4727374v.10

2.    **Information**.  You represent and warrant that (a) all information (other than the Projections referred to below) that has been or will hereafter be made available by or on behalf of you, any of your respective subsidiaries or by any of your or their respective agents or representatives in connection with the Transactions (the "**Information**") to the Commitment Party or any of its affiliates, agents or representatives or to any Lender is and will be complete and correct in all material respects and does not and will not contain any untrue statement of a material fact or omit to state a material fact necessary in order to make the statements contained therein not misleading in the light of the circumstances under which such statements were or are made and (b) all financial projections (the "**Projections**"), if any, that have been or will be prepared by you or on your behalf or by any of your representatives and made available to the Commitment Party or any of its affiliates, agents or representatives or to any Lender or any potential Lender in connection with the Transactions have been or will be prepared in good faith based upon reasonable assumptions (it being understood that such projections are subject to significant uncertainties and contingencies and that no assurance can be given that any particular projections will be realized).  You agree that, if at any time prior to the Closing Date any of the representations or warranties in the preceding sentence would be incorrect if the Information or Projections were being furnished, and such representations and warranties were being made, at such time, then you will promptly supplement, or cause to be supplemented, the Information and Projections so that such representations and warranties will be correct at such time.  You also agree to promptly advise the Lead Arranger, the Commitment Party and the Lenders of all developments materially affecting you, any of your subsidiaries or affiliates or the Transactions.  You agree that, in issuing the commitments hereunder, we will be entitled to use and rely on the Information and the Projections furnished by you or on your behalf without independent verification thereof.

3.    **Costs, Expenses and Fees**.  You agree to pay or reimburse the Lead Arranger, the Administrative Agent and the Commitment Party for all reasonable out-of-pocket costs and expenses incurred by the Lead Arranger, the Administrative Agent and the Commitment Party or its affiliates (whether incurred before or after the date hereof) in connection with the Credit Facility and the preparation, negotiation, execution and delivery of this Commitment Letter, the Loan Documentation (as defined in the Term Sheet) and any security arrangements in connection therewith, including without limitation, the reasonable fees and out-of-pocket expenses of counsel, regardless of whether any of the Transactions is consummated.  You further agree to pay all out-of-pocket costs and expenses of the Lead Arranger, the Administrative Agent and the Commitment Party and its affiliates (including, without limitation, fees and disbursements of counsel) incurred in connection with the enforcement of any of its rights and remedies hereunder.  Once paid, such fees shall not be refundable under any circumstances.

4.    **Indemnity**.  You agree to indemnify and hold harmless each of the Lead Arranger, the Administrative Agent and Lenders and their respective affiliates (including, without limitation, controlling persons) and each director, officer, employee, advisor, agent, affiliate, successor, partner, representative and assign of each of the forgoing (each an "**Indemnified Person**") from and against any and all claims, losses, damages, liabilities and expenses (including, without limitation, the fees, disbursements and other charges of counsel) which may be incurred by or asserted against or involve any such Indemnified Person as a result of or arising out of or in any way related to or resulting from this Commitment Letter, the Credit Facility, the use of proceeds thereof, the Transactions or the other transactions contemplated thereby (regardless of whether any such Indemnified Person is a party thereto and regardless of whether such matter is initiated by a third party or otherwise) (any of the foregoing, a "**Proceeding**"), and you agree to reimburse each Indemnified Person upon demand for any legal or other out-of-pocket expenses incurred in connection with investigating, defending, preparing to defend or participating in any such Proceeding; *provided*, *however*, that no Indemnified Person will be indemnified for any such claim, loss, damage, cost, expense or liability to the extent determined by a final,

-2-

US 4727374v.10

nonappealable judgment of a court of competent jurisdiction to have resulted from the gross negligence or willful misconduct of such Indemnified Person.  In the case of any Proceeding to which the indemnity in this paragraph applies, such indemnity and reimbursement obligations shall be effective, whether or not such Proceeding is brought by you, any of your securityholders or creditors, an Indemnified Person or any other person, or an Indemnified Person is otherwise a party thereto and whether or not any aspect of the Commitment Letter, the Credit Facility or any of the Transactions is consummated.  Notwithstanding any other provision of this Commitment Letter, (i) no Indemnified Person shall be responsible or liable for damages arising from the unauthorized use by others of information or other materials obtained through internet, electronic, telecommunications or other information transmission and (ii) no Indemnified Person shall have any liability (whether direct or indirect, in contract, tort or otherwise) to you, or any of your securityholders or creditors arising out of, related to or in connection with the Commitment Letter, the Credit Facility or any of the Transactions or the other transactions contemplated thereby, in each case except to the extent of direct (as opposed to special, indirect, consequential or punitive) damages determined in a final, nonappealable judgment by a court of competent jurisdiction to have resulted from such Indemnified Person's gross negligence or willful misconduct, and it is further agreed that the Commitment Party shall have liability only to you (as opposed to any other person).

You will not, without the prior written consent of the Indemnified Person (which consent shall not be unreasonably withheld), settle, compromise, consent to the entry of any judgment in or otherwise seek to terminate any Proceeding in respect of which indemnification may be sought hereunder (whether or not any Indemnified Person is a party thereto) unless such settlement, compromise, consent or termination (i) includes an unconditional release of each Indemnified Person from all liability arising out of such Proceeding and (ii) does not include a statement as to, or an admission of, fault, culpability, or a failure to act by or on behalf of such Indemnified Person.

5.     **Confidentiality**.  This Commitment Letter is furnished solely for your benefit, and may not be relied upon or enforced by any other person or entity other than the parties hereto, the Lenders and the Indemnified Persons.  This Commitment Letter is delivered to you on the condition that  none of the contents of this Commitment Letter shall be disclosed, directly or indirectly, to any other person or entity except (a) to your directors, officers, employees, accountants, attorneys and advisors, in each case on a "need-to-know" basis and only in connection with the evaluation and negotiation of the Transactions, (b) as may be compelled in a judicial or administrative proceeding or as otherwise required by law, and (c) to the First Lien Agent and the First Lien Lenders and their respective directors, officers, employees, accountants, attorneys and advisors, in each case on a "need-to-know" basis and only in connection with the evaluation and negotiation of the Transactions.

6.     **Patriot Act**.  We hereby notify you that pursuant to the requirements of the USA Patriot Act, Title III of Pub. L. 107-56 (October 26, 2001) (as amended, the "**Patriot Act**"), we and the Lenders are required to obtain, verify and record information that identifies the Borrower and its subsidiaries, which information includes the name, address, tax identification number and other information regarding them that will allow any of us or such Lender to identify the Borrower in accordance with the Patriot Act. This notice is given in accordance with the requirements of the Patriot Act and is effective on behalf of the Commitment Party and each Lender.

7.     **Governing Law etc.  This Commitment Letter shall be governed by, and construed in accordance with the laws of the State of New York without regard to principles of conflicts of law to the extent that the application of the laws of another jurisdiction will be required thereby.  Any right to trial by jury with respect to any claim, action, suit or proceeding arising out of or contemplated by this Commitment Letter is hereby waived.**  You hereby irrevocably and unconditionally submit to the exclusive jurisdiction of the federal and New York State courts located in

-3-

the City of New York, Borough of Manhattan (and appellate courts thereof) in connection with any dispute related to this Commitment Letter or any matters contemplated hereby or thereby and agree that any service of process, summons, notice or document by registered mail addressed to you shall be effective service of process for any suit, action or proceeding relating to any such dispute.  You irrevocably and unconditionally waive any objection to the laying of venue of any such suit, action or proceeding brought in any such court and any claim that any such suit, action or proceeding has been brought in an inconvenient forum.  A final judgment in any such suit, action or proceeding may be enforced in any jurisdiction by suit on the judgment or in any other manner provided by law. Nothing herein will affect the right of the Lead Arranger or Administrative Agent or the Commitment Party to serve legal process in any other manner permitted by law or affect the Lead Arranger's or Administrative Agent's or the Commitment Party's right to bring any suit, action or proceeding against the Borrower or its subsidiaries or its or their property in the courts of other jurisdictions

       8.    **Other Activities; No Fiduciary Relationship; Other Terms**.  As you know, HPS is a full service securities firm engaged, either directly or indirectly through its affiliates in various activities, including securities trading, investment management, financing and brokerage activities and financial planning and benefits counseling for both companies and individuals.  In the ordinary course of these activities, HPS or its affiliates may actively trade the debt and equity securities (or related derivative securities) of the Borrower or other companies which may be the subject of the arrangements contemplated by this Commitment Letter for their own account and for the accounts of their customers and may at any time hold long and short positions in such securities.  HPS or its affiliates may also co-invest with, make direct investments in, and invest or co-invest client monies in or with funds or other investment vehicles managed by other parties, and such funds or other investment vehicles may trade or make investments in securities or other debt obligations of the Borrower or other companies which may be the subject of the arrangements contemplated by this Commitment Letter.

      The Lead Arranger, the Administrative Agent, the Commitment Party and their respective affiliates may have economic interests that conflict with those of the Borrower and may provide financing or other services to parties whose interests conflict with yours. You agree that the Lead Arranger, the Administrative Agent and the Commitment Party will act under this agreement as an independent contractor and that nothing in this Commitment Letter or otherwise will be deemed to create an advisory, fiduciary or agency relationship or fiduciary or other implied duty between the Lead Arranger, the Administrative Agent and the Commitment Party on the one hand and the Borrower and its management, stockholders or affiliates on the other hand.   You acknowledge and agree that (i) the transactions contemplated by this Commitment Letter are arm's-length commercial transactions between the Lead Arranger, the Administrative Agent and the Commitment Party, on the one hand, and you, on the other, (ii) in connection therewith and with the process leading to such transaction the Commitment Party is acting solely as a principal and not as a fiduciary of you, your management, stockholders, creditors or any other person, (iii) the Lead Arranger, the Administrative Agent and the Commitment Party have not assumed an advisory or fiduciary responsibility in favor of you with respect to the Transactions or the process leading thereto (irrespective of whether the Lead Arranger, the Administrative Agent or the Commitment Party or any of their respective affiliates had advised or is currently advising you on other matters) or any other obligation to you except the obligations expressly set forth in this Commitment Letter and (iv) you have consulted your and its own legal and financial advisors to the extent you deemed appropriate.

      You further acknowledge and agree that you and your subsidiaries are responsible for making your own independent judgment with respect to the Transactions and the process leading thereto.  In addition, please note that the Lead Arranger, the Administrative Agent and the Commitment Party and their respective affiliates do not provide accounting, tax or legal advice.  You and your subsidiaries agree

US 4727374v.10

that you or they will not claim that the Lead Arranger, the Administrative Agent or the Commitment Party or any of their respective affiliates has rendered advisory services or any nature or respect, or owes a fiduciary or similar duty to you or your respective subsidiaries, in connection with the Transactions or the process leading thereto.

We reserve the right to employ the services of one or more of our affiliates in providing services contemplated by this Commitment Letter and to allocate, in whole or in part, to such affiliates certain fees payable to us in such manner as we and such affiliates may agree in our sole discretion.  You also agree that the Commitment Party may at any time and from time to time assign all or any portion of its commitments hereunder to one or more of its controlled affiliates.  You acknowledge that the Commitment Party may share with any of its affiliates, and such affiliates may share with the Commitment Party, any information related to the Transactions, you, any of your subsidiaries or any of the matters contemplated hereby in connection with the Transactions.  We agree to treat, and cause any of our affiliates to treat, all non-public information provided to us by you as confidential information in accordance with customary banking industry practices.

9.        **Acceptance, Termination, Amendment, etc**.  Please indicate your acceptance of the terms of this Commitment Letter by returning to us executed counterparts hereof and thereof by no later than 11:59 p.m., New York time, on November 29, 2016.  Thereafter, the commitments and other obligations of the Commitment Party set forth in this Commitment Letter shall automatically terminate (unless each of the Lenders shall in their discretion agree to an extension) upon the earliest to occur of (i) the execution and delivery of Loan Documentation by all of the parties thereto; and (ii) May 15, 2017.

This Commitment Letter constitutes the entire agreement and understanding between you and your subsidiaries and affiliates and the Commitment Party with respect to the Credit Facility and supersedes all prior written or oral agreements and understandings relating to the specific matters hereof.  No individual has been authorized by the Commitment Party or any of its affiliates to make any oral or written statements that are inconsistent with this Commitment Letter.

Headings are for convenience of reference only and shall not affect the construction of, or be taken into consideration when interpreting, this Commitment Letter.  Delivery of an executed counterpart of a signature page to this Commitment Letter by facsimile or electronic .pdf shall be effective as delivery of a manually executed counterpart of this Commitment Letter.  This Commitment Letter may be executed in any number of counterparts, and by the different parties hereto on separate counterparts, each of which counterpart shall be an original, but all of which shall together constitute one and the same instrument.  The provisions of Section 2, 3, 4, 5, 7, 8 and this Section 9 shall survive termination of this Commitment Letter, provided that Section 2 shall survive only if the Closing Date occurs.  This Commitment Letter may not be amended or any provision hereof waived or modified except by an instrument in writing signed by the parties hereto.  This Commitment Letter shall not be assignable by you without our prior written consent and any purported assignment without such consent shall be null and void.  This Commitment Letter is intended to be solely for the benefit of the parties hereto and is not intended to confer any benefits upon, or create any rights in favor of, any person other than the parties hereto (and any Indemnified Persons).

[Signature Page Follows]

We are pleased to have given the opportunity to assist you in connection with the financing for the Transactions.

Very truly yours,

HPS INVESTMENT PARTNERS, LLC

By: _____

Name:
Title:      Don Dimitrievich
            Managing Director

Agreed to and Accepted as of
the date first written above:

SLF SL PURCHASER, LLC

By: _____

Name:
Title:      Don Dimitrievich
            Managing Director

[Signature Page to the Commitment Letter]

FOR DISCUSSION PURPOSES ONLY — NOT A COMMITMENT TO LEND

C O N F I D E N T I A L

**EXHIBIT A**

**$40.0 MILLION SENIOR SECURED MULTI-DRAW TERM LOAN FACILITY**
**SUMMARY OF CERTAIN TERMS AND CONDITIONS**

*This term sheet is intended merely as an outline and does not include descriptions of all of the terms, conditions, or other provisions of the proposed loans.  This term sheet should not be construed in any way as an extension of credit or an agreement to provide or arrange financing other than as contemplated and subject to the terms of the Commitment Letter to which this term sheet is attached. Capitalized terms used herein but not defined shall have the meaning assigned to such terms in the Commitment Letter to which this term sheet is attached or that certain Restructuring Support Agreement dated as of November 2, 2016 (the "RSA").*

1.   PARTIES AND CERTAIN DEFINITIONS

| | |
|---|---|
| Borrower: | SLF SL Purchaser, LLC. |
| Guarantors: | Each of the Borrower's direct and indirect, existing and future, wholly-owned domestic subsidiaries (collectively, the "Guarantors"; together with the Borrower, the "Loan Parties"). |
| Lead Arranger: | HPS Investment Partners, LLC ("HPS"). |
| Administrative Agent: | HPS or a third party financial institution chosen by HPS (such third party or HPS, as applicable, in such capacity, the "Administrative Agent"). |
| Lenders: | A syndicate of institutions, including funds and accounts managed by HPS (collectively, the "Lenders"). |
| Majority Lenders: | At any time there are (a) fewer than three Lenders, all Lenders, and (b) three or more Lenders, Lenders holding more than 50% of the aggregate amount of the Loans then outstanding and unused Term Commitments (the "Majority Lenders"). |

2.   TYPE AND AMOUNT OF FACILITY

| | |
|---|---|
| Credit Facility: | A senior secured multi-draw term loan facility (the "Credit Facility"; the commitments thereunder, the "Term Commitments") with a maximum principal amount of $40.0 million (the loans thereunder, the "Loans"). |
| Availability: | The Credit Facility shall be available on a multiple draw basis during the period commencing on the Closing Date (as defined below) and ending on the date that is two years following the Closing Date in accordance with the terms hereof and subject to satisfaction of applicable conditions precedent.  All draws after the initial draw on the |

Exhibit A – Page 1

Closing Date shall be in a minimum amount of $2 million and increments of $1 million.

| | |
|---|---|
| Maturity Date: | 4.5 years from the Closing Date. |

| | |
|---|---|
| Stated Original Issue Discount: | 2% (not inclusive of any OID attributable to any equity issued by the Borrower). |

| | |
|---|---|
| Use of Proceeds: | The proceeds of the Loans shall be used (a) to pay MS in connection with the acquisition by Borrower of assets from the Shoreline Energy LLC ("Shoreline") and the other Debtors in accordance with the Acquisition Term Sheet attached to the RSA (the "Acquisition Term Sheet", and such acquisition, the "Acquisition") an amount equal to (i) the principal amount outstanding under the debtor in possession senior secured credit agreement (the "DIP Credit Agreement") entered into by the Debtors in connection with the voluntary cases commenced by the Debtors (the "Chapter 11 Cases") under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of Texas, Houston Division (the "Bankruptcy Court"), minus (ii) the Rolled-Up Loans, together with all accrued and unpaid interest thereon, including any PIK interest, and commitment fees and other obligations in respect thereof as more fully set forth in the Acquisition Term Sheet, (b) for certain exit and/or administrative costs related to the Chapter 11 Cases, including fees and expenses of Imperial Capital as more fully set forth in the Acquisition Term Sheet, and subject to a budget to be agreed between MS and the Lenders and (c) for working capital needs and general corporate purposes of the Loan Parties; provided that the minimum undrawn availability after giving effect to the initial drawing on the Closing Date will be at least $20 million; provided further that the Borrower will not use any proceeds for the purpose of purchasing or carrying directly or indirectly any margin stock or for any other purpose which would constitute this transaction a "purpose credit" within the meaning of Regulation U. |

| | |
|---|---|
| Collateral: | Pledge by the Loan Parties of (a) 100% of the stock of each domestic subsidiary owned thereby and (b) 66-2/3% of the stock of each foreign subsidiary owned thereby. |

First priority (subject to permitted liens to be agreed), perfected liens and security interests on substantially all assets of the Loan Parties, including a first priority (subject to permitted liens to be agreed), perfected lien on:

- Oil and gas properties constituting not less than (x) 90% of the PV-9 of the total value determined by the Administrative Agent attributable to the proven oil and gas properties of the Loan Parties set forth in the most recently delivered reserve report delivered to the Administrative Agent (the "Proven Reserves") and (y) 90% of the PV-9 of the total value determined by the Administrative Agent attributable to the oil and gas properties of the Loan Parties

Exhibit A – Page 2

constituting proved, developed reserves set forth in the most recently delivered reserve report delivered to the Administrative Agent (the "<u>Proven Developed Reserves</u>").

- All other material oil and gas properties, subject to such exceptions as agreed to in the Loan Documents.

- All other present and future material property and assets (other than oil and gas properties), tangible and intangible, of each Loan Party, including, but not limited to, machinery and equipment, inventory and other goods, accounts receivable, deposit accounts, owned real estate, leaseholds, fixtures, bank accounts, general intangibles, license rights, chattel paper, insurance proceeds, contract rights, hedging agreements, documents, instruments, indemnification rights, tax refunds, commercial tort claims, intercompany debt, letter of credit rights, supporting obligations and cash, subject to such exceptions as agreed to in the Loan Documentation.

Negative pledge on substantially all non-mortgaged assets of the Loan Parties, subject to such exceptions as agreed to in the Loan Documentation.

## 3.   CERTAIN PAYMENT PROVISIONS

Fees and Interest Rates:

As set forth on <u>Annex I</u>.

Optional Prepayments and Commitment Reductions:

Loans may be prepaid and unused Term Commitments may be reduced, in whole or in part, in minimum amounts to be agreed, at the option of the Borrower at any time upon three days' prior notice, subject to reimbursement of the Lenders' redeployment costs prior to the last day of the relevant interest period and subject to the limitations described in the row captioned "Call Protection".

Mandatory Prepayments:

Subject to baskets and exceptions to be agreed, there shall be mandatory repayment of the Loans related to asset sales, casualty events, extraordinary receipts and issuances of debt or equity (provided that no prepayments shall be required in respect of equity issuances so long as the Second Lien Credit Facility is outstanding) and cash flow in excess of amounts budgeted in the APOD (as defined in the RSA) in amounts to be agreed.

Call Protection:

Voluntary and mandatory prepayments of the Loans resulting from asset sales or issuances of debt or equity prior to the date that is twelve months after the Closing Date shall be subject to a customary make-whole provision which shall be calculated to include interest that would have accrued through the twelve-month anniversary of the Closing Date.    Additionally, subject to customary exceptions, voluntary and mandatory prepayments of the Loans resulting from asset sales or issuances of debt or equity (a) made prior to the date that

is twenty-four months after the Closing Date shall be subject to a 2% premium, (b) made on or after the date that is twenty-four months after the Closing Date but prior to the date that is thirty-six months after the Closing Date shall be subject to a 1% premium and (c) made on or after the date that is thirty-six months after the Closing Date shall not be subject to any premium (other than customary breakage costs, if any).

4.   CERTAIN CONDITIONS

Initial Conditions:    Customary for transactions and facilities of this type including, but not limited to:

- Execution and delivery of satisfactory loan documentation (the "Loan Documentation"), including a credit agreement, guaranties, security agreement, pledge agreement, mortgages, intercreditor agreement and other security documents.

- Execution of a Second Lien Credit Agreement and related loan documentation (the "Second Lien Credit Facility") on terms and conditions acceptable to the Administrative Agent and Lenders.

- Consummation of the Acquisition in accordance with the terms and conditions set forth in the Asset Purchase Agreement.

- No event or circumstance that could have a Material Adverse Effect (to be defined in a customary manner) shall have occurred since November 2, 2016.

- Receipt of customary closing certificates, solvency certificate (certifying that, after giving pro forma effect to the transactions contemplated hereby, the Borrower and the Guarantors, on a consolidated basis, are solvent), legal opinions, insurance certifications and UCC searches.

- No contested matter or adversary proceeding pending in Bankruptcy Court or litigation commenced outside of the Chapter 11 Cases seeking to enjoin or prevent the financing, the Acquisition or the transactions contemplated hereby.

- The Borrower's capital structure and financing plan shall be consistent with terms set forth in the RSA and the term sheets attached thereto.

- The Bankruptcy Court shall have entered a Final Order approving, *inter alia*, the Agreement (as defined in the Acquisition Term Sheet), the transfer of the Properties (as defined in the Acquisition Term Sheet) to Borrower free and clear of all liens, claims, and encumbrances, and the assumption and assignment of the Desired 365 Contracts (as defined in the

Exhibit A – Page 4

US 4727374v.10

Acquisition Term Sheet) that shall not be conditioned on consummation of any plan of reorganization (the "Sale Order"). The Sale Order shall (i) contain terms, conditions, representations, warranties, and covenants consistent with the terms set forth in the RSA and the term sheets attached thereto and (ii) otherwise be in form and substance satisfactory to the Restructuring Support Parties (as defined in the RSA) in their sole discretion.

"Final Order" means, as applicable, an order or judgment of the Bankruptcy Court or other court of competent jurisdiction with respect to the relevant subject matter that has not been reversed, stayed, modified or amended.

- All authorizations, consents, and regulatory approvals required, if any, in connection with the Credit Facility shall have been obtained.

- The Administrative Agent shall have received such legal opinions, including opinions of local counsel, documents and other instruments as are customary for transactions of this type.

- No event of default under the DIP Credit Agreement shall have occurred and be continuing.

**On-Going Conditions:** After the Closing Date, the making of each Loan shall be conditioned upon (a) the accuracy in all material respects (and in all respects if qualified by materiality) of all representations and warranties in the Loan Documentation, (b) there being no default or event of default in existence at the time of, or after giving *pro forma* effect to, such extension of credit, and (c) there existing no event or circumstance that could have a Material Adverse Effect.

For purposes of this Term Sheet, "Closing Date" shall mean the date of the satisfaction or waiver of the Initial Conditions and the initial funding of the Credit Facility.

## 5.  DOCUMENTATION

**Representations and Warranties:** Customary for transactions and facilities of this type (subject to materiality thresholds and exceptions to be mutually agreed upon) including, but not limited to:

- Organization; Powers
- Authority; Enforceability
- Approvals; No Conflicts
- Financial Condition; No Material Adverse Effect
- Litigation
- Environmental Matters
- Compliance with the Laws and Agreements; No Defaults

- Investment Company Act
- Taxes
- ERISA
- Disclosure; No Material Misstatements
- Insurance
- Restrictions on Liens
- Subsidiaries
- Foreign Operations
- Location of Business and Offices
- Properties; Titles, Etc.
- Maintenance of Properties
- Gas Imbalances, Prepayments
- Marketing of Production
- Security Instruments
- Hedging Agreements
- Use of Loans; Federal Reserve Regulations
- Solvency
- Anti-Terrorism Laws
- OFAC
- Money Laundering Laws

| Affirmative Covenants: | Customary for transactions and facilities of this type (subject to materiality thresholds and exceptions to be mutually agreed upon) including, but not limited to: |

- Consolidated Financial Statements (120 days after year end for audited statements; 60 days after quarter end (other than the last fiscal quarter of any fiscal year) for unaudited statements);
- Other Information (including a 12 month cash flow and capital expenditure forecast within 90 days after fiscal year end)
- Additional Reporting (including updated engineering information)
- Notices of Material Events
- Existence; Conduct of Business
- Payment of Obligations
- Performance of Obligations under Loan Documents
- Operation and Maintenance of Properties
- Insurance
- Books and Records; Inspection Rights
- Compliance with Laws
- Environmental Matters
- Further Assurances
- Semi-annual Reserve Reports
- Title Information on not less than 90% of the PV-9 of the Proven Reserves
- Additional Collateral (maintenance of liens on not less than 90% of the PV-9 of the Proven Reserves and 90% of the PV-9 of the Proven Developed Reserves)

Exhibit A – Page 6

- Hedging Agreements, including (a) hydrocarbon hedge agreement covering notional volumes of at least 75% of the anticipated production of oil and natural gas volumes, calculated separately, attributable to PDP reserves as set forth in the initial Reserve Report for a period of three years from the Closing Date and (b) hydrocarbon hedge agreement covering notional volumes of at least 75% of the anticipated production of oil and natural gas volumes, calculated separately, attributable to PDP reserves as set forth in the most recently delivered Reserve Report for a period of 30 months from the date of such Reserve Report, provided that the foregoing hedging requirements under clause (a) shall be subject to a post-closing period of 30 days
- Additional Guarantors
- ERISA Compliance
- Marketing Activities
- Patriot Act

**Financial Covenants:**

- Minimum Total Asset Value to Total Debt (the "<u>Asset Coverage Ratio</u>") to be agreed and tested semi-annually in connection with delivery of each Reserve Report.

- Minimum EBITDAX to cash interest expense (the "<u>Interest Coverage Ratio</u>") to be agreed and tested as of the end of each fiscal quarter.

- Maximum Total Debt to EBITDAX (the "<u>Total Leverage Ratio</u>") to be agreed and tested as of the end of each fiscal quarter.

"<u>Total Asset Value</u>" means the discounted net present value of projected future cash flows from Proven Reserves, utilizing a 9% per annum discount rate and NYMEX Strip Pricing for 4-years (with subsequent years fixed at the strip price during the fourth year).

The definitions of "<u>EBITDAX</u>" and "<u>Total Debt</u>" will be agreed in the Loan Documentation.

The Interest Coverage Ratio and the Total Leverage Ratio shall not be tested until the first semi-annual period ending after the twelve-month anniversary of the Closing Date. The Asset Coverage Ratio shall be tested semi-annually contemporaneously with the delivery of each Reserve Report following the Closing Date.

All ratios and calculations shall be tested on the last day of the relevant fiscal quarter and shall be measured on a pro forma basis to give effect to all acquisitions or dispositions and certain other transactions made by the Loan Parties during the relevant period.

**Negative Covenants:**

Customary for transactions and facilities of this type (subject to materiality thresholds and exceptions to be mutually agreed upon)

Exhibit A – Page 7

including, but not limited to:

- Debt
- Liens
- Dividends, Distributions and Redemptions and Prepayment of Other Debt
- Investments, Loans and Advances
- Nature of Business; No Foreign Subsidiaries or International Operations
- Proceeds of loans
- ERISA Compliance
- Sale or Discount of Receivables
- Mergers, Etc.
- Asset Sales, including sales of oil and gas properties to which proved reserves are attributable
- Environmental Matters
- Transactions with Affiliates
- Negative Pledge Agreements; Restrictions on Provisions Precluding Subsidiary Distributions
- Gas Imbalances, Take-or-Pay or Other Prepayments
- Limitation on Hedging Agreements, including no hedging agreement (a) covering notional volumes in excess of 90% of the then anticipated production of (i) oil volumes, (ii) natural gas volumes, and (iii) natural gas liquid volumes attributable to PDP Reserves, calculated separately, during the period such hedging agreement is in effect, (b) longer than four years in duration and (c) with a counterparty who is not BBB-/Baa3 rated or better
- Sale and Leaseback
- Material Amendments to Organizational Documents, Material Contracts, and amendments to Fiscal Year End
- Anti-Terrorism Laws; Anti-Money Laundering

|  |  |
|---|---|
| Events of Default: | Nonpayment of principal when due; nonpayment of interest, fees or other amounts after a grace period to be agreed; material inaccuracy of a representation or warranty when made; violation of a covenant (subject, in the case of certain affirmative covenants, to a grace period to be agreed); cross default to material indebtedness; bankruptcy events; certain ERISA events; material unpaid monetary judgments; actual or asserted invalidity of any guarantee, security document or subordination provisions; and a change of control (the definition of which is to be agreed). |
| Voting: | Amendments and waivers with respect to the Loan Documentation shall require the approval of Majority Lenders (excluding Defaulting Lenders), except that (a) the consent of each Lender directly affected thereby shall be required with respect to (i) reductions in the amount or extensions of the scheduled date of any amortization or final maturity of any Loan, (ii) reductions in the rate of interest or any fee or extensions of any due date thereof and (iii) increases in the amount or extensions of the expiry date of any Lender's commitment, and (b) the |

consent of 100% of the Lenders shall be required with respect to (i) reductions of any of the voting percentages, (ii) releases of all or substantially all the Collateral, (iii) releases of all or substantially all of the Guarantors and (iv) changes in the pro rata sharing provisions.

**Assignments and Participations:** The Lenders shall be permitted to assign all or a portion of their Loans and Term Commitments with the consent, not to be unreasonably withheld, of (a) the Borrower (it being understood that if the Borrower has not responded within ten (10) business days after the delivery of any written request for a consent, such consent shall be deemed to have been given), unless (i) the assignee is a Lender, an affiliate of a Lender or an approved fund or (ii) an event of default has occurred and is continuing, and (b) the Administrative Agent.  In the case of a partial assignment (other than to another Lender, an affiliate of a Lender or an approved fund), the minimum assignment amount shall be $5.0 million unless otherwise agreed by the Borrower and the Administrative Agent.

The Administrative Agent shall receive a processing and recordation fee from the assigning Lender of $4,000 in connection with each assignment; provided that no such fee shall be required for any assignment to an affiliate of a Lender.  The Lenders shall also be permitted to sell participations in their Loans.  Participants shall have the same benefits as the selling Lenders with respect to yield protection and increased cost provisions, subject to customary limitations.  Pledges of Loans in accordance with applicable law shall be permitted without restriction.

**Yield Protection:** The Loan Documentation shall contain customary provisions (a) protecting the Lenders against increased costs or loss of yield resulting from changes in reserve, tax, capital adequacy, liquidity requirements and other requirements of law (provided that (i) all requests, rules, guidelines, requirements and directives promulgated by the Bank for International Settlements, the Basel Committee on Banking Supervision or by United States or foreign regulatory authorities, in each case pursuant to Basel III, and (ii) the Dodd-Frank Wall Street Reform and Consumer Protection Act and all requests, rules, guidelines, requirements and directives thereunder or issued in connection therewith or in implementation thereof, shall in each case be deemed to be a change in law, regardless of the date enacted, adopted, issued or implemented) and from the imposition of or changes in withholding or other taxes and (b) indemnifying the Lenders for "breakage costs" incurred in connection with any prepayment of a Loan on a day other than the last day of an interest period with respect thereto.

**Defaulting Lenders:** The Loan Documentation shall contain customary provisions relating to "defaulting" Lender.

**Expenses and Indemnification:** Regardless of whether the Closing Date occurs, the Borrower shall pay (a) all reasonable out-of-pocket expenses of the Administrative Agent

Exhibit A – Page 9

and the Lead Arranger associated with the preparation, execution, delivery and administration of the Loan Documentation and any assignment, participation, amendment or waiver with respect thereto (including the reasonable fees, disbursements and other charges of one primary counsel to the Administrative Agent and the Lead Arranger) and (b) all reasonable out-of-pocket expenses of the Administrative Agent and the Lenders (including the reasonable fees, disbursements and other charges of counsel) in connection with the enforcement, work-out or restructuring of the Loan Documentation (including, without limitation, periodic collateral/financial control, field examinations, asset appraisal expenses, the monitoring of assets, enforcement of rights, and other miscellaneous disbursements), and all of the Lead Arranger's transportation, computer, duplication, audit, insurance, search, filing and recording fees.

The Administrative Agent, the Lead Arranger and the Lenders (and their affiliates and their respective officers, directors, employees, advisors and agents) (each, an "Indemnified Person") will have no liability for, and will be indemnified and held harmless against, any losses, claims, damages, liabilities or expenses (including the reasonable fees, disbursements and other charges of counsel) incurred in respect of the financing contemplated hereby or the use or the proposed use of proceeds thereof, except to the extent they are found by a final, nonappealable judgment of a court of competent jurisdiction to arise from the gross negligence, bad faith or willful misconduct of the relevant Indemnified Person.  No any Indemnified Person will be liable for any indirect, consequential, special or punitive damages in connection with the Loan Documentation.

| | |
|---|---|
| Governing Law and Forum: | New York. |
| Counsel to the Administrative Agent and the Lead Arranger: | Vinson & Elkins LLP. |

Exhibit A – Page 10

Annex I
INTEREST AND CERTAIN FEES

| | |
|---|---|
| Interest Rate: | The Loans will bear interest at a rate per annum equal to the Eurodollar Rate, plus the Applicable Margin. |
| | As used herein: |
| | "Eurodollar Rate" means the rate (adjusted for statutory reserve requirements for eurocurrency liabilities) for eurodollar deposits for a period equal to three months appearing on LIBOR01 Page published by Reuters; provided that the Eurodollar Rate shall never be less than 1.00%. |
| | The "Applicable Margin" means 7.00%. |
| Payment of Interest: | Quarterly in arrears in cash, provided that LIBOR loans shall be payable in cash at the end of the applicable interest period. |
| Commitment Fee: | The Borrower shall pay a commitment fee calculated at 0.75% on the average daily unused portion of the Credit Facility, payable quarterly in arrears. |
| Default Rate: | At any time when the Borrower is in default in the payment of any amount under the Credit Facility, after giving effect to any applicable grace period, the Majority Lenders may elect to cause all outstanding amounts under the Credit Facility to bear interest at 2.00% per annum above the rate otherwise applicable thereto. |
| Rate and Fee Basis: | All per annum rates shall be calculated on the basis of a year of 360 days for actual days elapsed. |
| Administrative Agency Fee: | $50,000 per year, due and payable on the Closing Date and on each anniversary thereof |

Exhibit J to Asset Purchase Agreement

Buyer Shareholder Agreement Term Sheet

---

## SHORELINE ENERGY LLC
### EQUITY TERM SHEET

---

This equity term sheet (the "***Term Sheet***") supplements that certain acquisition term sheet attached as **Exhibit A-3** to the Restructuring Support Agreement, dated as of November 2, 2016 (as amended, the "***Restructuring Support Agreement***"), among Shoreline Energy LLC ("***Shoreline***"), Shoreline EH LLC ("***Holdco***"), each subsidiary of Shoreline and Holdco (the "***Shoreline Subsidiaries***," together with Shoreline and Holdco, the "***Debtors***"), Morgan Stanley Capital Group, Inc. (and/or its affiliates "***MS***") in its capacity as First Lien Lender,[1] and HPS Investment Partners, LLC (and/or its affiliates, "***HB Parent***"). The Restructuring Support Agreement provides that the parties thereto will support the Restructuring Transactions described therein, including the entry by the HB Funds (as defined below) and MS into an amended and restated limited liability company agreement of SLF SL Purchaser, LLC ("***Purchaser***") setting forth the rights and obligations of the equity interests of Purchaser and the holders thereof (the "***Purchaser LLC Agreement***") and related documentation between MS, the HB Funds and Purchaser with respect to, and consistent with, this Term Sheet and the Restructuring Support Agreement.[2]

| | |
|---|---|
| **Parties:** | Certain affiliates of HB Parent (collectively, the "***HB Funds***") and MS (or a designated affiliate) will enter into the Purchaser LLC Agreement on terms generally consistent with those set forth in this Term Sheet. |
| **Strategic Objective:** | Purchaser will be formed to acquire the Designated Assets pursuant to the APA. |
| **Closing** | The execution of the Purchaser LLC Agreement (the "***Closing***") will occur on the Sale Closing Date. |
| **Structure:** | 1. Purchaser will issue the following to the HB Funds and MS, which, in the case of MS, will be issued as partial consideration for MS designating Purchaser as the party that will credit bid for the Designated Assets under the APA, and, in the case of the HB Funds, will be issued as consideration for the contribution by the HB Funds of cash |

---

[1] Capitalized terms used but not defined herein have the meaning ascribed to such terms in the Restructuring Support Agreement.

[2] The terms set forth in this Term Sheet are being provided on preliminary basis as part of a comprehensive proposal, each element of which is consideration for the other elements and an integral aspect of this Term Sheet and the Agreement. This Term Sheet is not meant to be, nor shall it be construed as an attempt to describe all of, or the specific phrasing for, the provisions of the definitive documentation. Rather, it is intended only to outline certain key terms to be included in, or otherwise be consistent with, and subject to terms of definitive documentation acceptable to the HB Funds and MS.

and second lien debt of Shoreline (which cash amount shall be treated as OID on the new first lien term loan): (i) non-voting Series A Preferred Units (the "**Series A Units**"), 78% to MS and 22% to the HB Funds; (ii) non-voting Series B Preferred Units (the "**Series B Units**"), 50% to MS and 50% to the HB Funds; and (iii) Common Units (the "**Common Units**"), 4.9% to MS and 95.1% to the HB Funds. The Series A Units, the Series B Units and the Common Units are collectively referred to herein as the "**Units**").

2.  The Series A Units will have a liquidation preference equal to $60 million, and the Series B Units will have a liquidation preference equal to $60 million.

3.  All Units of Purchaser will be held subject to the terms and conditions of the Purchaser LLC Agreement.

**Capitalization:**   The HB Funds and MS will each hold Units representing membership interests of Purchaser having the rights described in this Term Sheet. Neither the HB Funds nor MS will have any obligation to make any additional capital contributions to Purchaser.

**Distributions:**   Until the aggregate amount distributed by Purchaser is equal to the liquidation preference of the Series A Units, and subject to any requirements to prepay, or restrictions on making distributions under, Purchaser's 1st and 2nd lien secured credit facilities, Purchaser will distribute available adjusted net cash flow (to be defined in a customary manner and to take into account cash in excess of expenses set forth in the applicable APOD (as defined under "Certain Approval Rights" below) and other required payments) to HB Parent and MS quarterly. Distributions of cash, including excess cash described above, or other assets of Purchaser will be made as follows:

1.  First, until the aggregate amount distributed by Purchaser is equal to the liquidation preference of the Series A Units, pro rata to the holders of Series A Units;

2.  second, after payment of the liquidation preference of the Series A Units, until the aggregate amount distributed by Purchaser is equal to the liquidation preference of the Series B Units, pro rata to the holders of Series B Units; and

3.  thereafter, pro rata to the holders of Common Units.

If Purchaser is liquidated, the distribution of assets resulting from such liquidation will be paid to the HB Funds and MS in accordance

with the distribution waterfall set forth above.

**Mandatory Redemption:** Upon the occurrence of a Change of Control (as defined below), Purchaser will be required to redeem the Series A Units and Series B Units in exchange for payment in cash of an amount equal to the aggregate liquidation preference of the Series A Units and Series B Units.

"***Change of Control***" shall mean the occurrence of any of the following events:

1. (i) Purchaser merges, consolidates or reconstitutes with or into, or consummates any similar transaction with, any person other than an affiliate of Purchaser, a member of Purchaser or an affiliate of a member of Purchaser; (ii) the HB Funds cease to own at least 66.67% of the Common Units held by the HB Funds on the Sale Closing Date; or (iii) Purchaser disposes of all or substantially all of its assets to a person that is not an affiliate of Purchaser, a member of Purchaser or an affiliate of a member of Purchaser; or

2. any single person or group of related persons (other than an affiliate of Purchaser, a member of Purchaser or an affiliate of a member of Purchaser) purchases or otherwise acquires the right to vote or dispose of the securities of Purchaser representing 50% or more of the total voting power of all the then outstanding voting securities of Purchaser.

**Information Rights:** Purchaser shall deliver to the HB Funds and MS audited annual reports, unaudited quarterly and monthly reports, an annual APOD and all reserve reports, and shall permit the HB Funds and MS customary visitation and inspection rights. Purchaser will also notify MS of the commencement of any litigation, regulatory or similar proceeding or inquiry concerning Purchaser, its subsidiaries or its or their assets, in each case, that is material to Purchaser and its subsidiaries, taken as a whole, and will keep MS apprised of the status of any such matter.

**Governance:** Purchaser will be managed by a board of managers (the "***Board***") appointed by the HB Funds, subject to the approval rights set forth below in "Certain Approval Rights". For so long as MS owns any Units, MS will be entitled to designate one observer to the Board and shall be entitled to receive copies of all information and other materials provided to the Board, subject to the conditions that the Board observer has agreed to keep such information and materials confidential and that the Board will be permitted to exclude the Board observer where the Board has determined in good faith, based

3

upon the advice of counsel, that participation by MS is reasonably likely to result in a loss of attorney client privilege.

**Certain Approval Rights:**

So long as MS holds any Series A Units, the affirmative consent of MS will be required with respect to the following (which consent of MS shall not be unreasonably withheld, conditioned or delayed, except, that, with respect to clauses (2) and (8) below, MS's consent may be withheld in its sole discretion):[3]

1. an amendment of the governing documents of Purchaser that (i) materially adversely affects MS or (ii) adversely affects any of MS's rights set forth under "Distributions", "Governance", "Certain Approval Rights", "Transfers", "Tag-Along Rights", "Preemptive Rights", "Disclaimer of Duties" or "Amendment of the Purchaser LLC Agreement", except, with respect to this clause (ii), to reflect certain actions expressly permitted to be taken by Purchaser;*

2. the issuance of any Units or other membership interests of Purchaser, other than issuances of membership interests that are junior to the Series B Units and that do not include a cash-pay component prior to redemption of the Series A Units and Series B Units or the issuance of any Units or other membership interests of any subsidiary of Purchaser to any person other than Purchaser or a wholly owned subsidiary of Purchaser;

3. any sales or other dispositions of assets of Purchaser or its subsidiaries exceeding the greater of (x) 5% of total proved reserves (based on PV9 set forth in the most recent reserve report) and (y) $5 million;

4. any merger, consolidation or other business combination of Purchaser or its subsidiaries, other than in circumstances where the aggregate liquidation preference of the Series A Units and Series B Units is paid in full in connection with such transaction (an "***Approved Transaction***");

5. changes to the senior management of Purchaser, except in connection with voluntary resignations or terminations (it being understood that the affirmative consent of MS will be required for any replacement of senior management following a voluntary resignation or termination); provided, however, that, unless MS shall have affirmatively rejected a

---

[3] Note to Draft: Items indicated with an asterisk (*) will be included as a consent right so long as MS holds any Common Units.

proposed replacement for conflict or other to be determined reasons, the foregoing shall not prevent Purchaser from appointing a replacement on a temporary basis if the affirmative consent of MS has not been obtained;

6. a change in the tax classification of Purchaser and customary tax approval rights with respect to elections, audits and tax matters;*

7. any transaction between Purchaser or its subsidiaries, on the one hand, and the HB Funds or its affiliates, on the other hand, other than (a) ordinary course arm's-length transactions involving per annum consideration of not more than $500,000 in the aggregate for all such transactions; provided, that this clause (a) shall not apply to transactions related to Purchaser's 1st lien credit facility, (b) ordinary course compensation arrangements between Purchaser and its subsidiaries, on the one hand, and their employees, on the other hand, and (c) transactions between Purchaser and its subsidiaries);*

8. a change in the principal line of business of Purchaser from the operation of the Designated Assets;*

9. a liquidation, bankruptcy filing or voluntary insolvency event of Purchaser;*

10. approval of or amendments to the annual Approved Plan of Development ("*APOD*") of Purchaser; except, that the APOD will permit Purchaser to use available cash for capital expenditures related to alternative wells, so long as (a) each such alternative well is included in the most recently delivered independent engineering report (as the same may be updated due to changes in commodity prices), (b) each such alternative well is reasonably expected to result in an IRR greater than 15% and (c) no single alternative well would require capital expenditures greater than 20% of the aggregate amount of capital expenditures set forth in the APOD;

11. any incurrence of material indebtedness;

12. any acquisition of material assets;

13. entering into a settlement of any material litigation or material regulatory proceeding in excess of an agreed upon threshold; or

14. any other non-ordinary course material transaction involving Purchaser or its subsidiaries.

**Transfers:**

MS and the HB Funds shall be permitted to transfer Units, subject to reasonable restrictions for transfers to certain competitors of Purchaser (to be mutually agreed between the HB Funds and MS at closing and as the same may be updated from time to time in a manner to be agreed), Tag-Along Rights and Drag-Along Rights described below. The parties will use commercially reasonable efforts to structure transfers in a tax efficient manner for each party, including by permitting the parties to sell one or more blockers owning Units; provided, that any purchase price discount resulting from the sale of a blocker will be borne solely by the party selling the blocker.

**Right of First Refusal/Offer:**

MS will grant the HB Funds a right of first refusal over direct or indirect sales or transfers of any Units (other than to affiliates) by MS or its affiliates, customary for transactions of this type; provided, that if MS can reasonably demonstrate that: (a) MS is required to directly or indirectly  transfer its Units to a third party in order to satisfy any applicable regulatory requirements to which MS is subject or (b) there is a change to a regulatory requirement to which MS is subject that either prohibits or restricts MS's continued holdings of the Units or imposes a material adverse economic impact on its continued holding of the Units, then in either case, in lieu of a right of first refusal, the HB Funds will instead have a right of first refusal with respect to such sale, which shall be customary for transactions of this type.

**Tag-Along Rights:**

If either party desires to directly or indirectly transfer any of its Units or economic interests therein (other than (a) with respect to transfers to its affiliates or, (b) in the case of MS, if, as reasonably demonstrated by MS, (1) MS is required to directly or indirectly transfer its Units to a third party in order to satisfy any applicable regulatory requirements to which MS is subject or (2) there is a change to a regulatory requirement to which MS is subject that either prohibits or restricts MS's continued holdings of the Units or imposes a material adverse economic impact on its continued holding of the Units), the transferring party must offer the non-transferring party the right to sell its pro rata share of such Units or economic interests therein, as applicable, in such sale at the same price per Unit and otherwise on the same terms on a pro rata basis.

**Drag-Along Rights:**

The HB Funds will have customary drag-along rights in connection with a Change of Control that is also an Approved Transaction, and MS will be required to sell (or allow Purchaser to redeem) all of its Units and take such other actions as may be reasonably required to

6

consummate such a transaction; <u>provided</u>, that MS will have customary protections regarding the right to receive its pro rata share of consideration, will not be required to agree to any non-compete, and will not be required to bear more than its pro rata share of any indemnification or similar liabilities (which in any event will not be greater than the amount of cash proceeds actually received in such drag-along sale). Any liability of MS in connection with a drag-along sale will be several and not joint, and MS will not bear any responsibility for any fundamental representations of the HB Funds in connection with a drag-along sale.

**Preemptive Rights:**    MS will have preemptive rights in connection with the issuance of any additional Units or other equity interests of Purchaser or any of its subsidiaries, with customary exceptions including, it being understood that the availability of preemptive rights will not limit MS's right to consent in item 2 under "Certain Approval Rights" above:

1. Units issued as a dividend or distribution to the extent issued to all holders of Units pro rata in accordance with their ownership of Units;

2. Units issued to employees or directors of, or consultants or advisors to, Purchaser or any of its subsidiaries pursuant to an employee equity or benefit plan approved by the Board;

3. Units issued to banks, equipment lessors or other financial institutions, or to real property lessors, pursuant to bona fide a debt financing, equipment leasing or real property leasing transaction approved by the Board;

4. Units issued to suppliers or third party service providers as consideration for the provision of goods or services pursuant to transactions approved by the Board; or

5. Units issued as consideration to the sellers in connection with the acquisition of another company by Purchaser by merger, purchase of substantially all of the assets or other reorganization or to a joint venture agreement, <u>provided</u> that such issuances are approved by the Board.

**Disclaimer of Duties:**    Purchaser and its members will disclaim and waive all duties to the maximum extent permitted by law, other than the implied contractual covenant of good faith and fair dealing.

**Amendment of the Purchaser LLC**    The HB Funds may amend the Purchaser LLC Agreement, subject to the approval rights set forth above in "Certain Approval Rights".

**Agreement:**

**Governing Law:**  Delaware.

**Course of Dealings:**  This Term Sheet supplements the Restructuring Support Agreement and the exhibits thereto. Furthermore, no course of conduct, statements or representations that occur or are made after the date hereof shall give rise to any binding obligation to proceed with any of the proposed transactions contemplated hereby. Rather, any binding obligation to pursue any such proposed transaction or any variation thereof would only arise upon executing and delivering the Purchaser LLC Agreement and other definitive documents, initial drafts of which will be prepared by counsel to the HB Funds.

**Counsel and Expenses:**  The Debtors will pay all reasonable fees, costs, and expenses (including reasonable attorneys' fees) incurred by each of Purchaser, the HB Funds and MS in the negotiation, preparation, and drafting of the Purchaser LLC Agreement, the APA and any documents in connection therewith under the terms set forth in the Restructuring Support Agreement.

**Representations and Warranties:**  The Purchaser LLC Agreement will include customary representations and warranties, including as to due organization and authority of Purchaser, investment capacity of the parties and historical operations of Purchaser.

**Conditions to the Closing:**  The Closing of the Purchaser LLC Agreement will be subject, among other things, to the consummation of the transactions contemplated by the APA.

**Tax Treatment:**  Purchaser shall be taxed as a partnership. Tax distributions shall be permitted and based on a rate to be agreed.

**Exhibit K to Asset Purchase Agreement**

**Second Lien Financing Term Sheet**

FOR DISCUSSION PURPOSES ONLY — NOT A COMMITMENT TO LEND
C O N F I D E N T I A L

**$35.0 MILLION SENIOR SECURED SECOND LIEN TERM LOAN FACILITY**
**SUMMARY OF CERTAIN TERMS AND CONDITIONS**

*This summary of terms and conditions (this "Term Sheet") describes the principal terms and conditions for the Purchaser Second Lien Facility contemplated by that certain Restructuring Support Agreement, dated as of November 2, 2016, (the "RSA") and is subject to the terms and conditions of the RSA and the transactions contemplated therein. This Term Sheet is intended merely as an outline and does not include descriptions of all of the terms, conditions, or other provisions of the Purchaser Second Lien Facility. Capitalized terms used herein but not defined shall have the meaning assigned to such terms in the RSA.*

1.  PARTIES AND CERTAIN DEFINITIONS

| | |
|---|---|
| Borrower: | SLF SL Purchaser, LLC. |
| Guarantors: | Each of the Borrower's direct and indirect, existing and future, wholly-owned domestic subsidiaries (collectively, the "Guarantors"; together with the Borrower, the "Loan Parties"). |
| Administrative Agent: | Morgan Stanley Energy Capital Inc. ("MSECI") (in such capacity, the "Administrative Agent"). |
| Lenders: | Morgan Stanley Capital Group Inc. ("MSCGI") and such other financial institutions from time to time providing the Loans (as defined below) (collectively, the "Lenders"). |
| Majority Lenders: | At any time there are (a) fewer than three Lenders, all Lenders, and (b) three or more Lenders, Lenders holding more than 50% of the aggregate amount of the Loans then outstanding and unused Term Commitments (the "Majority Lenders"). |

2.  TYPE AND AMOUNT OF FACILITY

| | |
|---|---|
| Credit Facility: | A senior secured second lien term loan facility (the "Second Lien Facility") in an aggregate principal amount of $35.0 million (the "Loans"). |
| Maturity Date: | 5 years from the Closing Date. |
| Use of Proceeds: | The proceeds of the Loans shall be deemed used in satisfaction of (a) the Rolled Up Loans, (b) all accrued and unpaid PIK interest thereon and (c) First Lien Credit Agreement claims in an amount equal to the remainder, if any, of $35 million less the amounts described in the foregoing clauses (a) and (b), all as more fully set forth in the Acquisition Term Sheet. |

1

| | |
|---|---|
| Collateral: | Pledge by the Loan Parties of (a) 100% of the stock of each domestic subsidiary owned thereby and (b) 66-2/3% of the stock of each foreign subsidiary owned thereby, subject in each case to the liens securing the Purchaser First Lien Facility (the "<u>First Priority Liens</u>").

Second priority (subject only to exceptions and permitted liens consistent with those set forth in the Purchaser First Lien Facility to be agreed in the Loan Documentation (including the First Priority Liens) and to an intercreditor agreement in form and substance satisfactory to MSCGI (the "<u>Intercreditor Agreement</u>")) perfected liens and security interests on substantially all assets of the Loan Parties, including:

- Oil and gas properties constituting not less than (x) 90% of the PV-9 of the total value determined by the Administrative Agent attributable to the proven oil and gas properties of the Loan Parties set forth in the most recently delivered reserve report delivered to the Administrative Agent (the "<u>Proven Reserves</u>") and (y) 90% of the PV-9 of the total value determined by the Administrative Agent attributable to the oil and gas properties of the Loan Parties constituting proved, developed reserves set forth in the most recently delivered reserve report delivered to the Administrative Agent (the "Proven Developed Reserves").

- All other material oil and gas properties.

- All other present and future material property and assets (other than oil and gas properties), tangible and intangible, of each Loan Party, including, but not limited to, machinery and equipment, inventory and other goods, accounts receivable, deposit accounts, owned real estate, leaseholds, fixtures, bank accounts, general intangibles, license rights, chattel paper, insurance proceeds, contract rights, hedging agreements, documents, instruments, indemnification rights, tax refunds, commercial tort claims, intercompany debt, letter of credit rights, supporting obligations and cash.

Negative pledge on substantially all non-mortgaged assets of the Loan Parties, subject to such exceptions consistent with those set forth in the Purchaser First Lien Facility as agreed to in the Loan Documentation. |

3.  CERTAIN PAYMENT PROVISIONS

| | |
|---|---|
| Fees and Interest Rates: | As set forth on <u>Annex I</u>. |
| Optional Prepayments: | Loans may be prepaid, in whole or in part, in minimum amounts to be agreed, at the option of the Borrower at any time upon three days' prior notice, subject to reimbursement of the Lenders' redeployment costs prior to the last day of the relevant interest period and subject to the limitations described in the row captioned "Call Protection". |

2

| | |
|---|---|
| Mandatory Prepayments: | Subject to baskets and exceptions consistent with those set forth in the Purchaser First Lien Facility which, in the case of baskets, shall be subject to customary set-backs from those set forth therein to be agreed in the Loan Documentation, there shall be mandatory repayment of the Loans related to asset sales, casualty events, extraordinary receipts, issuances of debt and cash flow in excess of amounts budgeted in the APOD (as defined in the RSA) in amounts to be agreed, subject to the prior payment of the loans outstanding under the Purchaser First Lien Facility. |
| Call Protection: | Voluntary and mandatory prepayments of the Loans resulting from asset sales or issuances of debt prior to the date that is twelve months after the Closing Date shall be subject to a customary make-whole provision which shall be calculated to include interest that would have accrued through the twelve-month anniversary of the Closing Date. Additionally, subject to customary exceptions, voluntary and mandatory prepayments of the Loans resulting from asset sales or issuances of debt (a) made prior to the date that is twenty-four months after the Closing Date shall be subject to a 2% premium, (b) made on or after the date that is twenty-four months after the Closing Date but prior to the date that is thirty-six months after the Closing Date shall be subject to a 1% premium and (c) made on or after the date that is thirty-six months after the Closing Date shall not be subject to any premium (other than customary breakage costs, if any). |

## 4.   CERTAIN CONDITIONS

| | |
|---|---|
| Initial Conditions: | Consistent with those set forth in the Purchaser First Lien Facility, including, but not limited to: |

- Execution and delivery of satisfactory loan documentation (the "Loan Documentation"), including a credit agreement, guaranties, security agreement, pledge agreement, mortgages, the Intercreditor Agreement and other security documents.

- Execution of a Purchaser First Lien Credit Agreement and related loan documentation on terms and conditions acceptable to the Administrative Agent and Lenders.

- Consummation of the Acquisition in accordance with the terms and conditions set forth in the Asset Purchase Agreement.

- No event or circumstance that could have a Material Adverse Effect (to be defined in a customary manner) shall have occurred since November 2, 2016.

- Receipt of customary closing certificates, solvency certificate (certifying that, after giving pro forma effect to the transactions contemplated hereby, the Borrower and the Guarantors, on a consolidated basis, are solvent), legal opinions, insurance

certifications and UCC searches.

- No contested matter or adversary proceeding pending in Bankruptcy Court or litigation commenced outside of the Chapter 11 Cases seeking to enjoin or prevent the financing, the Acquisition or the transactions contemplated hereby.

- The Borrower's capital structure and financing plan shall be consistent with terms set forth in the RSA and the term sheets attached thereto.

- The Bankruptcy Court shall have entered a Final Order approving, *inter alia*, the Agreement (as defined in the Acquisition Term Sheet), the transfer of the Properties (as defined in the Acquisition Term Sheet) to Borrower free and clear of all liens, claims, and encumbrances, and the assumption and assignment of the Desired 365 Contracts (as defined in the Acquisition Term Sheet) that shall not be conditioned on consummation of any plan of reorganization (the "Sale Order"). The Sale Order shall (i) contain terms, conditions, representations, warranties, and covenants consistent with the terms set forth in the RSA and the term sheets attached thereto and (ii) otherwise be in form and substance satisfactory to the Restructuring Support Parties (as defined in the RSA) in their sole discretion.

  "Final Order" means, as applicable, an order or judgment of the Bankruptcy Court or other court of competent jurisdiction with respect to the relevant subject matter that has not been reversed, stayed, modified or amended.

- All authorizations, consents, and regulatory approvals required, if any, in connection with the Second Lien Facility shall have been obtained.

- The Administrative Agent shall have received such legal opinions, including opinions of local counsel, documents and other instruments as are customary for transactions of this type.

- No event of default under the DIP Credit Agreement shall have occurred and be continuing.

- Receipt of the APOD and an APOD Certificate in form and substance acceptable to the Administrative Agent and the Majority Lenders.

- The accuracy of all representations and warranties in the Loan Documentation.

- No default or event of default in existence.

4

For purposes of this Term Sheet, "Closing Date" shall mean the date of the satisfaction or waiver of the Initial Conditions and the initial deemed funding of the Second Lien Facility.

5.  DOCUMENTATION[1]

Representations and Warranties:     Including, but not limited to:

- Organization; Powers
- Authority; Enforceability
- Approvals; No Conflicts
- Financial Condition; No Material Adverse Effect
- Litigation
- Environmental Matters
- Compliance with the Laws and Agreements; No Defaults
- Investment Company Act
- Taxes
- ERISA
- Disclosure; No Material Misstatements
- Insurance
- Restrictions on Liens
- Subsidiaries
- Foreign Operations
- Location of Business and Offices
- Properties; Titles, Etc.
- Maintenance of Properties
- Gas Imbalances, Prepayments
- Marketing of Production
- Security Instruments
- Hedging Agreements
- Use of Loans; Federal Reserve Regulations
- Solvency
- Anti-Terrorism Laws
- OFAC
- Money Laundering Laws

Affirmative Covenants:     Including, but not limited to:

---

[1]     The representations and warranties, affirmative covenants, negative covenants and events of default shall be consistent with those set forth in the Purchaser First Lien Facility, subject to materiality thresholds and exceptions consistent with those set forth in the Purchaser First Lien Facility (which, in the case of thresholds and baskets, shall be subject to customary set-backs from those set forth therein) to be agreed in the Loan Documentation.

- Consolidated Financial Statements (120 days after year end for audited statements; 60 days after quarter end (other than the last fiscal quarter of any fiscal year) for unaudited statements);
- Other Information (including a 12 month cash flow and capital expenditure forecast within 90 days after fiscal year end)
- Additional Reporting (including updated engineering information)
- Annual APOD and APOD Certificate in form and substance acceptable to Majority Lenders
- Notices of Material Events
- Existence; Conduct of Business
- Payment of Obligations
- Performance of Obligations under Loan Documents
- Operation and Maintenance of Properties
- Insurance
- Books and Records; Inspection Rights
- Compliance with Laws
- Environmental Matters
- Further Assurances
- Semi-annual Reserve Reports
- Title Information on not less than 90% of the PV-9 of the Proven Reserves
- Additional Collateral (maintenance of liens on not less than 90% of the PV-9 of the Proven Reserves and 90% of the PV-9 of the Proven Developed Reserves)
- Hedging Agreements, including (a) hydrocarbon hedge agreement covering notional volumes of at least 75% of the anticipated production of oil and natural gas volumes, calculated separately, attributable to PDP reserves as set forth in the initial Reserve Report for a period of three years from the Closing Date and (b) hydrocarbon hedge agreement covering notional volumes of at least 75% of the anticipated production of oil and natural gas volumes, calculated separately, attributable to PDP reserves as set forth in the most recently delivered Reserve Report for a period of 30 months from the date of such Reserve Report, provided that the foregoing hedging requirements under clause (a) shall be subject to a post-closing period of 30 days
- Additional Guarantors
- ERISA Compliance
- Marketing Activities
- Patriot Act

Financial Covenants:    Consistent with (but subject, when customary, to a set-back from) those set forth in the Purchaser First Lien Facility.

Negative Covenants:    Including, but not limited to:

- Debt
- Liens

6

- Dividends, Distributions and Redemptions and Prepayment of Other Debt
- Investments, Loans and Advances
- Nature of Business; No Foreign Subsidiaries or International Operations
- Proceeds of loans
- ERISA Compliance
- Sale or Discount of Receivables
- Mergers, Etc.
- Asset Sales, including sales of oil and gas properties to which proved reserves are attributable
- Environmental Matters
- Transactions with Affiliates
- Negative Pledge Agreements; Restrictions on Provisions Precluding Subsidiary Distributions
- Gas Imbalances, Take-or-Pay or Other Prepayments
- Limitation on Hedging Agreements, including no hedging agreement (a) covering notional volumes in excess of 90% of the then anticipated production of (i) oil volumes, (ii) natural gas volumes, and (iii) natural gas liquid volumes attributable to PDP Reserves, calculated separately, during the period such hedging agreement is in effect, (b) longer than four years in duration and (c) with a counterparty who is not BBB-/Baa3 rated or better
- Sale and Leaseback
- Material Amendments to Organizational Documents, Material Contracts, and amendments to Fiscal Year End
- Anti-Terrorism Laws; Anti-Money Laundering

| | |
|---|---|
| **Events of Default:** | Nonpayment of principal when due; nonpayment of interest, fees or other amounts after a grace period to be agreed; material inaccuracy of a representation or warranty when made; violation of a covenant (subject, in the case of certain affirmative covenants, to a grace period to be agreed); cross default to material indebtedness; bankruptcy events; certain ERISA events; material unpaid monetary judgments; actual or asserted invalidity of any guarantee, security document or subordination provisions; and a change of control (the definition of which is to be agreed). |
| **Voting:** | Amendments and waivers with respect to the Loan Documentation shall require the approval of Majority Lenders (excluding Defaulting Lenders), except that (a) the consent of each Lender directly affected thereby shall be required with respect to (i) reductions in the amount or extensions of the scheduled date of any amortization or final maturity of any Loan and (ii) reductions in the rate of interest or any fee or extensions of any due date thereof, and (b) the consent of 100% of the Lenders shall be required with respect to (i) reductions of any of the voting percentages, (ii) releases of all or substantially all the Collateral, (iii) releases of all or substantially all of the Guarantors and (iv) changes in the pro rata sharing provisions. |

| | |
|---|---|
| Assignments and Participations: | The Lenders shall be permitted to assign all or a portion of their Loans with the consent, not to be unreasonably withheld, of (a) the Borrower (it being understood that if the Borrower has not responded within ten (10) business days after the delivery of any written request for a consent, such consent shall be deemed to have been given), unless (i) the assignee is a Lender, an affiliate of a Lender or an approved fund or (ii) an event of default has occurred and is continuing, and (b) the Administrative Agent.  In the case of a partial assignment (other than to another Lender, an affiliate of a Lender or an approved fund), the minimum assignment amount shall be $5.0 million unless otherwise agreed by the Borrower and the Administrative Agent. |

The Administrative Agent shall receive a processing and recordation fee from the assigning Lender of $4,000 in connection with each assignment; provided that no such fee shall be required for any assignment to an affiliate of a Lender.  The Lenders shall also be permitted to sell participations in their Loans.  Participants shall have the same benefits as the selling Lenders with respect to yield protection and increased cost provisions, subject to customary limitations. Pledges of Loans in accordance with applicable law shall be permitted without restriction.

| | |
|---|---|
| Yield Protection: | The Loan Documentation shall contain customary provisions (a) protecting the Lenders against increased costs or loss of yield resulting from changes in reserve, tax, capital adequacy, liquidity requirements and other requirements of law (provided that (i) all requests, rules, guidelines, requirements and directives promulgated by the Bank for International Settlements, the Basel Committee on Banking Supervision or by United States or foreign regulatory authorities, in each case pursuant to Basel III, and (ii) the Dodd-Frank Wall Street Reform and Consumer Protection Act and all requests, rules, guidelines, requirements and directives thereunder or issued in connection therewith or in implementation thereof, shall in each case be deemed to be a change in law, regardless of the date enacted, adopted, issued or implemented) and from the imposition of or changes in withholding or other taxes and (b) indemnifying the Lenders for "breakage costs" incurred in connection with any prepayment of a Loan on a day other than the last day of an interest period with respect thereto. |

| | |
|---|---|
| Defaulting Lenders: | The Loan Documentation shall contain customary provisions relating to "defaulting" Lender). |

| | |
|---|---|
| Expenses and Indemnification: | Regardless of whether the Closing Date occurs, the Borrower shall pay (a) all reasonable out-of-pocket expenses of the Administrative Agent associated with the preparation, execution, delivery and administration of the Loan Documentation and any assignment, participation, amendment or waiver with respect thereto (including the reasonable fees, disbursements and other charges of one primary counsel to the Administrative Agent) and (b) all reasonable out-of-pocket expenses of the Administrative Agent and the Lenders (including the reasonable |

fees, disbursements and other charges of counsel) in connection with the enforcement, work-out or restructuring of the Loan Documentation (including, without limitation, periodic collateral/financial control, field examinations, asset appraisal expenses, the monitoring of assets, enforcement of rights, and other miscellaneous disbursements), and all of the Administrative Agent's transportation, computer, duplication, audit, insurance, search, filing and recording fees.

The Administrative Agent and the Lenders (and their affiliates and their respective officers, directors, employees, advisors and agents) (each, an "Indemnified Person") will have no liability for, and will be indemnified and held harmless against, any losses, claims, damages, liabilities or expenses (including the reasonable fees, disbursements and other charges of counsel) incurred in respect of the financing contemplated hereby or the use or the proposed use of proceeds thereof, except to the extent they are found by a final, nonappealable judgment of a court of competent jurisdiction to arise from the gross negligence, bad faith or willful misconduct of the relevant Indemnified Person. No any Indemnified Person will be liable for any indirect, consequential, special or punitive damages in connection with the Loan Documentation.

| | |
|---|---|
| Governing Law and Forum: | New York. |
| Counsel to the Administrative Agent and the Lead Arranger: | Simpson Thacher & Bartlett LLP. |

<u>Annex I</u>
INTEREST AND CERTAIN FEES

| | |
|---|---|
| Interest Rate: | The Loans will bear interest at a rate per annum equal to the Eurodollar Rate, plus the Applicable Margin. |

As used herein:

"<u>Eurodollar Rate</u>" means the rate (adjusted for statutory reserve requirements for eurocurrency liabilities) for eurodollar deposits for a period equal to three months appearing on LIBOR01 Page published by Reuters; provided that the Eurodollar Rate shall never be less than 1.00%.

The "<u>Applicable Margin</u>" means 6.00%.

| | |
|---|---|
| Payment of Interest: | Quarterly in arrears in cash or in kind, at the option of the Borrower. |
| Default Rate: | At any time when the Borrower is in default in the payment of any amount under the Second Lien Facility, after giving effect to any applicable grace period, the Majority Lenders may elect to cause all outstanding amounts under the Second Lien Facility to bear interest at 2.00% per annum above the rate otherwise applicable thereto. |
| Rate and Fee Basis: | All per annum rates shall be calculated on the basis of a year of 360 days for actual days elapsed. |
| Administrative Agency Fee: | $50,000 per year, due and payable on the Closing Date and on each anniversary thereof |

**Exhibit L to Asset Purchase Agreement**

**Subject Area**

**Louisiana**

| Field | Parish |
|---|---|
| Bayou Fer Blanc | Lafourche |
| Bayou Sale | St. Mary |
| Bully Camp | Lafourche |
| Dequincy | Calcasieu |
| Diamond | Plaquemines |
| EI 224 | Offshore |
| Garden Island Bay | Plaquemines |
| Grand Lake | Cameron |
| Indian Village | Jefferson Davis |
| Joe McHugh | Lafourche |
| Lacassine | Cameron |
| Lake Boeuf, SW | Lafourche |
| Lake Enfermer | Lafourche |
| Leeville | Lafourche |
| Little Lake | Jefferson |
| North Woodlawn (Tee Bayou Prospect) | Jefferson Davis |
| Riceville | Vermilion |
| Sabine Lake | Cameron |
| SE Topsy | Jefferson Davis |

**Texas**

| Field | County |
|---|---|
| Speaks SW | Lavaca |

*Execution Draft*

## FIRST AMENDMENT TO ASSET PURCHASE AGREEMENT

This First Amendment to Asset Purchase Agreement (this "<u>First Amendment</u>") is made this 8th day of February, 2017, by and among Shoreline Energy LLC ("<u>Shoreline</u>"), Shoreline EH LLC ("<u>HoldCo</u>"), and each Subsidiary of Shoreline and HoldCo (collectively, the "<u>Shoreline Subsidiaries</u>" and, together with Shoreline and HoldCo, "<u>Sellers</u>", and each individually, a "<u>Seller</u>"), SLF SL Purchaser, LLC, a Delaware limited liability company ("<u>Buyer</u>"), and Morgan Stanley Energy Capital Inc. ("<u>MSEC</u>").  Sellers and Buyer are collectively referred to herein as the "<u>Parties</u>" and individually as a "<u>Party</u>".

**WHEREAS**, the Parties and MSEC entered into that certain Asset Purchase Agreement dated December 22, 2016 (the "<u>Purchase Agreement</u>"); and

**WHEREAS**, the Parties and MSEC now wish to amend the Purchase Agreement as provided in this First Amendment.

**NOW, THEREFORE,** in consideration of the mutual promises contained herein and other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the parties hereto agree as follows:

1. As used in this First Amendment, capitalized terms not defined herein shall have the meanings given to such terms in the Purchase Agreement.

2. <u>Article 1</u> of the Purchase Agreement is hereby amended as follows:

   a. The definition of "Avoidance Actions" set forth in <u>Article 1</u> of the Purchase Agreement is hereby deleted in its entirety and replaced with the following:

   ""<u>Avoidance Actions</u>" means any and all causes of action and rights to recover or avoid transfers or to avoid any lien under chapter 5 of the Bankruptcy Code or applicable state law or otherwise, including, but not limited to, sections 502, 506, 510, 522, 541, 542, 543, 544, 545, 546, 547, 548, 549, 550, 551 or 553 of the Bankruptcy Code, and the proceeds thereof, or otherwise to exercise the avoidance powers provided under the Bankruptcy Code, including any of the Sellers' or the estates'  claim, counterclaim, setoff or offset rights."

   b. <u>Article 1</u> of the Purchase Agreement is hereby amended by including (in appropriate alphabetical order) the following new defined terms:

   ""<u>BOEM</u>" means the U.S. Department of the Interior, Bureau of Ocean Energy Management, or any successor agency."

   ""<u>Existing Vendor</u>" means any Third Party vendor providing materials and/or performing services for Sellers (or any of them) in connection with the Assets, as of the Effective Date."

3. Section 2.1(b)(xv) of the Purchase Agreement is hereby amended and restated in its entirety as follows:

"all Avoidance Actions or other causes of action (A) related to the Assets (or any of them) or the ownership or operation of the Assets, (B) related to (I) customers and vendors engaged by Sellers (or any of them) from time to time, or at any time, from and after the date on which the Bankruptcy Case commenced, and/or (II) the Transferred Employees or any other Person contracted or employed by any Seller during the period of time from and after the date on which the Bankruptcy Case commenced, (C) against Buyer and/or Buyer Parent or their respective affiliates or any fund or account managed by Buyer Parent, (D) against any lender or agent party to the DIP Credit Agreement or First Lien Credit Agreement or their respective affiliates, including without limitation, MSEC, and (E) against any other Person identified as a released party under the Plan (as defined in the Restructuring Support Agreement) or otherwise, including those Persons listed on Schedule 2.1(b)(xv) (such Avoidance Actions being, collectively, the "Acquired Avoidance Actions");"

4. The second to last sentence in Section 3.1 of the Purchase Agreement is hereby amended and restated in its entirety as follows:

"The Credit Bid component of the Purchase Price (i) shall be credited to Sellers' debts by MSEC contemporaneously with the Closing, and (ii) shall be allocated first to Assets that constitute collateral that secures claims under the First Lien Credit Agreement and second to collateral that secures claims under the DIP Credit Agreement."

5. Section 4.3 of the Purchase Agreement is hereby amended as follows:

    a. The first sentence of Section 4.3 of the Purchase Agreement is amended by deleting the phrase "At the Closing, Buyer shall deliver or cause to be delivered to Sellers (or such other Persons where so designated):" at the beginning of said sentence and replacing it with the phrase "Without limiting Buyer's rights under Section 8.17, at the Closing, Buyer shall deliver or cause to be delivered to Sellers (or such other Persons where so designated):".

    b. Section 4.3(e) is hereby amended and restated in its entirety as follows:

    "(e)    if desired by Buyer, (i) a counterpart of a transition services agreement, in form and substance mutually agreeable to the Parties (the "Transition Services Agreement"), and/or (ii) a counterpart of an agency agreement with respect to the Federal Properties, in form and substance reasonably requested by Buyer (the "Agency Agreement");".

6. Section 4.4 of the Purchase Agreement is hereby amended as follows:

    a. The first sentence of Section 4.4 is amended by deleting the phrase "At the Closing:" at the beginning of said sentence and replacing it with the phrase "Without limiting Sellers' obligations under Section 8.17, at the Closing:".

    b. Section 4.4(a)(vii) is hereby amended and restated in its entirety as follows:

"(vii) if requested by Buyer, (A) a counterpart of the Transition Services Agreement, and/or (B) a counterpart of the Agency Agreement."

7. Section 6.1 of the Purchase Agreement is hereby amended by deleting the last sentence set forth therein and replacing it with the following:

"Other than with respect to the Federal Properties, Buyer is (or at the Closing will be) duly qualified or licensed to do business in the State(s) where the Assets are located and Buyer or Buyer's Affiliates will be duly qualified or licenses to own or lease and to operate and use oil and gas assets in the State(s) where the Assets are located."

8. Section 7.5 of the Purchase Agreement is hereby amended by including at the end of said Section the following new clause (c):

"(c)     At any time, and from time to time, prior to the Closing, Buyer with the consent of MSEC (such consent not to be unreasonably withheld, conditioned or delayed) shall have the right to amend, modify and/or supplement Schedule 2.1(b)(xv) in order to reflect any and all additional Avoidance Actions to be acquired by Buyer pursuant to Section 2.1(b)(xv)(E) by providing notice of such amendment, modification and/or supplement to Sellers in accordance with Section 14.1.  Upon delivery of such notice, Schedule 2.1(b)(xv) shall be deemed to have automatically been updated (without action of any Party or Person) to reflect such amendment, modification and/or supplement."

9. Article 8 of the Purchase Agreement is hereby amended by including at the end of said Article the following new Sections 8.16 and 8.17:

"8.16     Existing Vendors.

From and after the Closing Date, Buyer agrees to consider the Existing Vendors with respect to future operations on or in connection with the Assets, in any event, to the extent it is commercially reasonable to do so; provided, however, that nothing in this Section 8.16 shall constitute (or be deemed to constitute) a commitment or an offer of any kind to any Existing Vendor; provided, further, that any and all determinations with respect to Existing Vendors (or any of them) for such future business shall be at the sole discretion of Buyer's governing body."

"8.17     OCS Properties.

(a)     Buyer will use commercially reasonable efforts to become qualified, or to cause a wholly-owned Subsidiary of Buyer to become qualified, with BOEM to hold operating rights in and to all Properties located on the Outer Continental Shelf and subject to the jurisdiction of the BOEM (collectively, the "Federal Properties"). Notwithstanding anything herein to the contrary, in the event that Buyer (or such wholly-owned Subsidiary of Buyer) has not received qualification from the BOEM to hold operating rights in and to the Federal Properties within ninety (90) days of the Closing, Buyer may request that Sellers, and Sellers shall, promptly execute, acknowledge (as applicable) and deliver to Buyer all applicable forms reasonably requested by Buyer (including BOEM-0151, BOEM-1223, BOEM-1017 and BOEM Filing Letters forms), or otherwise required by the

BOEM and any other appropriate Governmental Authority, relative to the transfer of the ownership and/or operation of the Federal Properties from Sellers to Buyer, in each case, in a form reasonably acceptable to Buyer.

(b)     Not later than sixty (60) days after the later of (i) the Closing, and (ii) the date on which Buyer (or a wholly-owned Subsidiary of Buyer) has been duly qualified by the BOEM to hold operating rights in and to the Federal Properties, Buyer shall, at its expense, (A) file or record the conveyance documents pertaining to the Federal Properties, including any notice documents or financing documents, with the BOEM and with any other appropriate Governmental Authority, (B) file for approval with the BOEM and any other applicable Governmental Authority all federal transfer and assignment documents for such Federal Properties, and (C) take all such actions and provide such information as may be reasonably required by the BOEM or any other appropriate Governmental Authority in order to obtain the approval of the assignments of such Federal Properties from Sellers to Buyer, including but not limited to the filing of any bonds, supplemental bonds, guarantees or other security.

(c)     Notwithstanding anything to the contrary in this Agreement, until such time as Buyer (or a wholly-owned Subsidiary of Buyer) has obtained approvals from the BOEM and all other applicable Governmental Authorities with respect to the Federal Properties, the following shall occur:

(i)     At the Closing, Sellers shall convey to Buyer beneficial title to the Federal Properties as provided in this Agreement;

(ii)     As necessary, Sellers shall continue to hold the BOEM operating rights to the Federal Properties as nominee for Buyer; and

(iii)     All of Sellers' Liabilities with respect to the Federal Properties shall constitute Assumed Liabilities from and after the Closing;

provided, however, that if Buyer (or a wholly-owned Subsidiary of Buyer) is not able to obtain all required approvals from the BOEM and all other applicable Governmental Authorities with respect to the assignment of the BOEM operating rights as to the Federal Properties on or prior to the date that is one hundred and eighty (180) days following the Closing Date, then, at any time following such date, but prior to the date on which Buyer (or a wholly-owned Subsidiary of Buyer) has obtained all such required approvals from the BOEM and all other applicable Governmental Authorities, Buyer shall have the right (but not the obligation), to cause the assignment and conveyance of Sellers' right, title and interests in and to the Federal Properties to be null and void, *ab initio*, in which case, (A) the Federal Properties shall constitute Excluded Assets for purposes of this Agreement, and (B) all Liabilities with respect to the Federal Properties shall constitute Excluded Liabilities."

10. Exhibit B to the Purchase Agreement is hereby deleted and replaced in its entirety and the form of Exhibit B to the Purchase Agreement set forth in Exhibit 1 attached to this First Amendment shall be inserted in lieu thereof.

11. Disclosure Schedule 5.26 to the Purchase Agreement is hereby deleted and replaced in its entirety and the form of Disclosure Schedule 5.26 to the Purchase Agreement set forth in Exhibit 2 attached to this First Amendment shall be inserted in lieu thereof.

12. Disclosure Schedule 8.3(c) to the Purchase Agreement is hereby deleted and replaced in its entirety and the form of Disclosure Schedule 8.3(c) to the Purchase Agreement set forth in Exhibit 3 attached to this First Amendment shall be inserted in lieu thereof.

13. The Purchase Agreement shall be amended by including at the end thereof (in appropriate numerical order) a new Schedule 2.1(b)(xv) in the form set forth as Exhibit 4 attached to this First Amendment.

14. MSEC hereby consents to the assignment by Buyer to SLF SL Purchaser Subsidiary, LLC, a wholly-owned Subsidiary of Buyer, of Buyer's right to receive hereunder the Federal Properties (including, but not limited to, the Assigned Lease and Interest described in Exhibit 5 attached to this First Amendment and the Wells related thereto), together with all other Assets attributable to such Federal Properties, as provided by Section 14.4 of the Purchase Agreement.

15. Except as expressly set forth in this First Amendment, (a) all provisions of the Purchase Agreement shall remain unmodified and in full force and effect, and (b) nothing contained in this First Amendment shall amend, modify or otherwise affect the Purchase Agreement or any party's respective rights or obligations contained therein.

16. This First Amendment is being executed by Sellers, Buyer and MSEC and shall be binding upon each of them, and their respective successors and assigns, for the uses and purposes set forth herein, and shall be effective as of the Effective Date.

17. Any dispute arising under this First Amendment shall be handled in accordance with Section 14.9 of the Purchase Agreement.  Except to the extent modified by Section 14.9(a) of the Purchase Agreement, this First Amendment shall be governed by, and construed in accordance with, the laws of the State of Texas applicable to contracts made and to be performed entirely in in such state without regard to principles of conflicts or choice of laws or any other law that would make the laws of any other jurisdiction other than the State of Texas applicable hereto.

18. This First Amendment may be executed in one (1) or more counterparts, each of which shall be deemed to be an original of this First Amendment and all of which, when taken together, shall constitute one and the same instrument.  Notwithstanding anything to the contrary in this Section 18, delivery of an executed counterpart of a signature page to this First Amendment by telecopier or email attachment shall be effective as delivery of a manually executed counterpart of this First Amendment.

19. Other than the Restructuring Support Agreement and the Settlement Term Sheet, this First Amendment, together with the Purchase Agreement and the other Transaction Documents, supersede all prior agreements between Buyer, MSEC, and Sellers with respect to the subject matter hereof and thereof, and constitute a complete and exclusive statement of the terms of

the agreements between Buyer, MSEC, and Sellers with respect to the subject matter hereof and thereof.

*[Signature Pages Follow]*

**IN WITNESS WHEREOF,** the Parties and MSEC have caused this Agreement to be executed and delivered by their duly authorized representatives, to be effective as of the Effective Date.

**SHORELINE ENERGY LLC**
**SHORELINE CENTRAL CORPORATION**
**SHORELINE OFFSHORE LLC**
**SHORELINE GP LLC**
**SHORELINE SOUTHEAST LLC**
**SHORELINE EH LLC**
**HARVEST DEVELOPMENT LLC**

By: _____
Name: Randy E. Wheeler
Title:   Vice President

**SHORELINE ENERGY PARTNERS, LP**
By: Shoreline GP LLC, its general partner

By: _____
Name: Randy E. Wheeler
Title:   Vice President

SIGNATURE PAGE TO FIRST AMENDMENT TO ASSET PURCHASE AGREEMENT

**SLF SL PURCHASER, LLC**

By: _____

Name: Jeffrey Fitts

Title: Manager

**MORGAN STANLEY ENERGY CAPITAL INC.**

By:

Name:   Brett Humphreys

Title:   Authorized Signatory

<u>Exhibit 1 to First Amendment to Asset Purchase Agreement</u>

(Attached)

EXHIBIT 1 TO FIRST AMENDMENT TO ASSET PURCHASE AGREEMENT

**Exhibit B to Asset Purchase Agreement**

**Wells**

| WELL NAME | FIELD | Parish/County | STATE | OPERATOR | SN | API | WI-BPO | NRI-BPO | WI-APO | NRI-APO |
|---|---|---|---|---|---|---|---|---|---|---|
| ALLAN COMPANY #1 | Bayou Ferblanc | Lafourche | LA | Shoreline | 2415301 | 17057231290000 | 0.3000000000 | 0.2160000000 | 0.2250000000 | 0.1620000000 |
| CASTEX LAFOURCHE LP 23-1 | Bayou Ferblanc (Lake Enfermer) | Lafourche | LA | Castex | 245223 | 17057232090000 | 0.1267610000 | 0.0900000000 | 0.1267610000 | 0.0900000000 |
| DAVE LUKE 1 | BAYOU SALE | St. Mary | LA | EnergyQuest II | 26677 | 17101012960000 | 0.3764000000 | 0.3086144000 | 0.3764000000 | 0.3086144000 |
| R D GATES #2;BS ROB 6 RL SU | BAYOU SALE | St. Mary | LA | Shoreline | 73803 | 17101012230000 | 0.8851765000 | 0.6639407400 | 0.8851765000 | 0.6639407400 |
| E F MARIN 5 | BAYOU SALE | St. Mary | LA | Shoreline | 75328 | 17101012750000 | 1.0000000000 | 0.8539805000 | 1.0000000000 | 0.8539805000 |
| WOOSTER B 35 | BAYOU SALE | St. Mary | LA | Shoreline | 112249 | 17101021940000 | 1.0000000000 | 0.8216283000 | 1.0000000000 | 0.8216283000 |
| WOOSTER B 35D | BAYOU SALE | St. Mary | LA | Shoreline | 130922 | 17101021940000 | 1.0000000000 | 0.8216283000 | 1.0000000000 | 0.8216283000 |
| M WOOSTER B 42 | BAYOU SALE | St. Mary | LA | Shoreline | 173788 | 17101221230000 | 1.0000000000 | 0.8114934000 | 1.0000000000 | 0.8114934000 |
| Noble Energy #1 | BAYOU SALE | St. Mary | LA | Shoreline | 221771 | 17101220540000 | 1.0000000000 | 0.7500000000 | 1.0000000000 | 0.7500000000 |
| WOOSTER B 1 | BAYOU SALE | St. Mary | LA | Shoreline | 224978 | 17101221100000 | 1.0000000000 | 0.8216283000 | 1.0000000000 | 0.8216283000 |
| WOOSTER B 1D | BAYOU SALE | St. Mary | LA | Shoreline | 225376 | 17101221100000 | 0.9889762000 | 0.8135067000 | 0.9889762000 | 0.8135067000 |
| E F MARIN 1 | BAYOU SALE | St. Mary | LA | Shoreline | 227063 | 17101221460000 | 0.8117715000 | 0.6657519000 | 0.8117715000 | 0.6657519000 |
| M WOOSTER B 2 | BAYOU SALE | St. Mary | LA | Shoreline | 227173 | 17101221480000 | 0.9864099000 | 0.8081682100 | 0.9864099000 | 0.8081682100 |
| MIAMI CORP E 2 | BAYOU SALE | St. Mary | LA | Shoreline | 227352 | 17101221510000 | 0.9689456000 | 0.7968430000 | 0.9689456000 | 0.7968430000 |
| R D GATES #1;ROB 6A RL SUE; | BAYOU SALE | St. Mary | LA | Shoreline | 228099 | 17101221770000 | 1.0000000000 | 0.7945425800 | 1.0000000000 | 0.7945425800 |
| MIAMI CORP E-4 | BAYOU SALE | St. Mary | LA | Shoreline | 228381 | 17101221830000 | 1.0000000000 | 0.8225000000 | 1.0000000000 | 0.8225000000 |
| M WOOSTER B 3 | BAYOU SALE | St. Mary | LA | Shoreline | 228819 | 17101221890000 | 1.0000000000 | 0.8216283000 | 1.0000000000 | 0.8216283000 |
| M WOOSTER B 3-D | BAYOU SALE | St. Mary | LA | Shoreline | 229111 | 17101221890000 | 1.0000000000 | 0.8216283000 | 1.0000000000 | 0.8216283000 |
| WOOSTER B 4 | BAYOU SALE | St. Mary | LA | Shoreline | 229903 | 17101221960000 | 1.0000000000 | 0.8218721000 | 1.0000000000 | 0.8218721000 |
| MIAMI CORP E 6 | BAYOU SALE | St. Mary | LA | Shoreline | 235662 | 17101223100000 | 0.8380000000 | 0.6910000000 | 0.8380000000 | 0.6910000000 |
| MIAMI CORP E 7 ALT | BAYOU SALE | St. Mary | LA | Shoreline | 236332 | 17101223240000 | 0.9689456000 | 0.8233848300 | 0.9689456000 | 0.7967843000 |
| ST MARY 82 | BAYOU SALE | St. Mary | LA | EnergyQuest II | 237091 | 17101223430000 | 0.3741000000 | 0.3086000000 | 0.3741000000 | 0.3086000000 |
| DAVE LUKE 1 | BAYOU SALE | St. Mary | LA | Shoreline | 247813 | 17101225220000 | 1.0000000000 | 0.8250000000 | 1.0000000000 | 0.8250000000 |
| DAVE LUKE 2 | BAYOU SALE | St. Mary | LA | Shoreline | 248406 | 17101225420000 | 1.0000000000 | 0.8250000000 | 1.0000000000 | 0.8250000000 |
| DAVE LUKE 3 | BAYOU SALE | St. Mary | LA | Shoreline | 248740 | 17101225500000 | 1.0000000000 | 0.8250000000 | 1.0000000000 | 0.8250000000 |
| EF Marin #2 (Bernie Deep) | BAYOU SALE | St. Mary | LA | Shoreline | 249985 | 17101225250000 | 0.6253000000 | 0.5515625000 | 0.6625000000 | 0.5465625000 |
| MARGARET WOOSTER D SWD #1 | BAYOU SALE | St. Mary | LA | Shoreline | 974554 | 17101880750000 | 1.0000000000 | 0.0000000000 | N/A | N/A |
| BADGER OIL ETAL FEE 55-1 | BULLY CAMP | Lafourche | LA | BADGER | 243908 | 17057231680000 | 0.6374945900 | 0.5318670000 | 0.3316135258 | 0.2374385000 |
| BADGER OIL ETAL FEE 55-2 | BULLY CAMP | Lafourche | LA | BADGER | 243918 | 17057231690000 | 0.3000000000 | 0.2340000000 | 0.3000000000 | 0.2340000000 |
| TEMPLE INLAND 2-40 | Dequincy | Calcasieu | LA | Shoreline | 230331 | 17019223030000 | 0.4105420000 | 0.3042877620 | 0.4105420000 | 0.3042877620 |
| Forestar Minerals #1 SWD | Dequincy | Calcasieu | LA | Shoreline | 974449 | 17019881390000 | 0.4105420000 | N/A | N/A | N/A |
| BRADISH JOHNSON #1 | DIAMOND | Plaquemines | LA | Shoreline | 104914 | 17075040780000 | 1.0000000000 | 0.7153021000 | 0.9979033543 | 0.7243133926 |
| BRADISH JOHNSON #3 SWD | DIAMOND | Plaquemines | LA | Shoreline | 107210 | 17075040200000 | 1.0000000000 | N/A | 1.0000000000 | N/A |
| BRADISH JOHNSON #4 | DIAMOND | Plaquemines | LA | Shoreline | 110588 | 17075043030000 | 1.0000000000 | 0.7200000000 | 1.0000000000 | 0.7200000000 |
| BRADISH JOHNSON #5 | DIAMOND | Plaquemines | LA | Shoreline | 111301 | 17075043020000 | 1.0000000000 | 0.7200000000 | 1.0000000000 | 0.7200000000 |
| BRADISH JOHNSON #8 | DIAMOND | Plaquemines | LA | Shoreline | 158719 | 17075224440000 | 1.0000000000 | 0.7200000000 | 1.0000000000 | 0.7200000000 |
| BRADISH JOHNSON #9 | DIAMOND | Plaquemines | LA | Shoreline | 243936 | 17075244530000 | 0.9864594980 | 0.7153021000 | 0.9979033543 | 0.7243133926 |
| BRADISH JOHNSON #10 | DIAMOND | Plaquemines | LA | Shoreline | 244532 | 17075244660000 | 1.0000000000 | 0.7200000000 | 1.0000000000 | 0.7200000000 |
| BRADISH JOHNSON #11 | DIAMOND | Plaquemines | LA | Shoreline | 245261 | 17075244840000 | 1.0000000000 | 0.7200000000 | 1.0000000000 | 0.7200000000 |

| WELL NAME | FIELD | Parish/County | STATE | OPERATOR | SN | API | WI - BPO | NRI - BPO | WI - APO | NRI - APO |
|---|---|---|---|---|---|---|---|---|---|---|
| EI224 #G-1 (fka #7) | Eugene Island 224 | Offshore Louisiana | OL | Castex | N/A | 177094149600000 | 0.0464285700 | 0.0376083000 | 0.0464285700 | 0.0376083000 |
| EI224 #G-2 (fka #8) | Eugene Island 224 | Offshore Louisiana | OL | Castex | N/A | 177094150801100 | 0.0541900000 | 0.0379330000 | 0.0352200000 | 0.0281800000 |
| SL 19742 #1 | GARDEN ISLAND BAY | Plaquemines | LA | TPIC | 242418 | 170752440700 | 0.2500000000 | 0.1875000000 | 0.2500000000 | 0.1875000000 |
| SL 344 #02 | GRAND LAKE | Cameron | LA | Shoreline | 22593 | 170230100900000 | 1.0000000000 | 0.7899999900 | 1.0000000000 | 0.7899999900 |
| SL 344 #04 (SWD) | GRAND LAKE | Cameron | LA | Shoreline | 23139 | 170230101100000 | 1.0000000000 | N/A | 1.0000000000 | N/A |
| SL 344 #05 (SWD) | GRAND LAKE | Cameron | LA | Shoreline | 23356 | 170230101200000 | 1.0000000000 | N/A | 1.0000000000 | N/A |
| SL 344 #07 | GRAND LAKE | Cameron | LA | Shoreline | 23609 | 170230101400000 | 1.0000000000 | 0.7899999900 | 1.0000000000 | 0.7899999900 |
| SL 344 #08 | GRAND LAKE | Cameron | LA | Shoreline | 23708 | 170230101500000 | 1.0000000000 | 0.7899999900 | 1.0000000000 | 0.7899999900 |
| SL 344 #09 | GRAND LAKE | Cameron | LA | Shoreline | 23799 | 170230101600000 | 1.0000000000 | 0.7899999900 | 1.0000000000 | 0.7899999900 |
| SL 344 #12 | GRAND LAKE | Cameron | LA | Shoreline | 24022 | 170230101900000 | 1.0000000000 | 0.7899999900 | 1.0000000000 | 0.7899999900 |
| SL 344 #13 | GRAND LAKE | Cameron | LA | Shoreline | 24175 | 170230102000000 | 1.0000000000 | 0.7899999900 | 1.0000000000 | 0.7899999900 |
| SL 344 #17 | GRAND LAKE | Cameron | LA | Shoreline | 24630 | 170230102300000 | 1.0000000000 | 0.7899999900 | 1.0000000000 | 0.7899999900 |
| SL 344 #19 | GRAND LAKE | Cameron | LA | Shoreline | 62761 | 170230102500000 | 1.0000000000 | 0.7899999900 | 1.0000000000 | 0.7899999900 |
| SL 344 #21 | GRAND LAKE | Cameron | LA | Shoreline | 64643 | 170230102700000 | 1.0000000000 | 0.7899999900 | 1.0000000000 | 0.7899999900 |
| SL 344 #14D | GRAND LAKE | Cameron | LA | Shoreline | 92309 | 170230102100000 | 1.0000000000 | 0.7899999900 | 1.0000000000 | 0.7899999900 |
| SL 344 #21D | GRAND LAKE | Cameron | LA | Shoreline | 93453 | 170230102700000 | 1.0000000000 | 0.7899999900 | 1.0000000000 | 0.7899999900 |
| SL 344 #08D | GRAND LAKE | Cameron | LA | Shoreline | 119689 | 170230101500000 | 1.0000000000 | 0.7899999900 | 1.0000000000 | 0.7899999900 |
| SL 344 #24 | GRAND LAKE | Cameron | LA | Shoreline | 119844 | 170232007900000 | 1.0000000000 | 0.7899999900 | 1.0000000000 | 0.7899999900 |
| SL 344 #25 | GRAND LAKE | Cameron | LA | Shoreline | 149353 | 170232094600000 | 1.0000000000 | 0.7899999900 | 1.0000000000 | 0.7899999900 |
| SL 344 #26 | GRAND LAKE | Cameron | LA | Shoreline | 152578 | 170232106000000 | 1.0000000000 | 0.7899999900 | 1.0000000000 | 0.7899999900 |
| SL 344 #28 | GRAND LAKE | Cameron | LA | Shoreline | 181048 | 170232179900000 | 1.0000000000 | 0.7899999900 | 1.0000000000 | 0.7899999900 |
| SL 344 #30 | GRAND LAKE | Cameron | LA | Shoreline | 183822 | 170232185500000 | 1.0000000000 | 0.7899999900 | 1.0000000000 | 0.7899999900 |
| SL 344 #31 | GRAND LAKE | Cameron | LA | Shoreline | 184636 | 170232182000000 | 1.0000000000 | 0.7899999900 | 1.0000000000 | 0.7899999900 |
| SL 344 #30D | GRAND LAKE | Cameron | LA | Shoreline | 185301 | 170232185500000 | 1.0000000000 | 0.7899999900 | 1.0000000000 | 0.7899999900 |
| SL 344 #29 | GRAND LAKE | Cameron | LA | Shoreline | 185540 | 170232189500000 | 1.0000000000 | 0.7899999900 | 1.0000000000 | 0.7899999900 |
| SL 344 #32 | GRAND LAKE | Cameron | LA | Shoreline | 187565 | 170232194500000 | 1.0000000000 | 0.7899999900 | 1.0000000000 | 0.7899999900 |
| SL 344 #33 | GRAND LAKE | Cameron | LA | Shoreline | 190165 | 170232199000000 | 1.0000000000 | 0.7899999900 | 1.0000000000 | 0.7899999900 |
| SL 344 #32D | GRAND LAKE | Cameron | LA | Shoreline | 190902 | 170232194500000 | 1.0000000000 | 0.7899999900 | 1.0000000000 | 0.7899999900 |
| SL 344 #35 | GRAND LAKE | Cameron | LA | Shoreline | 191023 | 170232201100000 | 1.0000000000 | 0.7899999900 | 1.0000000000 | 0.7899999900 |
| SL 344 #35D | GRAND LAKE | Cameron | LA | Shoreline | 191023 | 170232201100000 | 1.0000000000 | 0.7899999900 | 1.0000000000 | 0.7899999900 |
| SL 344 #36 | GRAND LAKE | Cameron | LA | Shoreline | 200714 | 170232198000000 | 1.0000000000 | 0.7899999900 | 1.0000000000 | 0.7899999900 |
| SL 344 #37 | GRAND LAKE | Cameron | LA | Shoreline | 200715 | 170232219000000 | 1.0000000000 | 0.7899999900 | 1.0000000000 | 0.7899999900 |
| SL 344 #34 (SWD) | GRAND LAKE | Cameron | LA | Shoreline | 202933 | 170232204200000 | 1.0000000000 | N/A | 1.0000000000 | N/A |
| SL 344 #38 | GRAND LAKE | Cameron | LA | Shoreline | 212557 | 170232250600000 | 1.0000000000 | 0.7899999900 | 1.0000000000 | 0.7899999900 |
| SL 344 #39D | GRAND LAKE | Cameron | LA | Shoreline | 243649 | 170232305900000 | 1.0000000000 | 0.7899999900 | 1.0000000000 | 0.7899999900 |
| SL 344 #40 | GRAND LAKE | Cameron | LA | Shoreline | 244751 | 170232312800000 | 1.0000000000 | 0.7899999900 | 1.0000000000 | 0.7899999900 |
| GRAND LAKE STATE SWD | GRAND LAKE | Cameron | LA | Shoreline | 970437 | 170238801600000 | 1.0000000000 | N/A | 1.0000000000 | N/A |
| King Minerals A #1 (Pipeline) | INDIAN VILLAGE | Jefferson Davis | LA | Shoreline | 249476 | 170532148900000 | 0.6000000000 | 0.4500000000 | 0.6375000000 | 0.4781250000 |
| LJ FORET ET AL 001 | JOE MCHUGH | Lafourche | LA | Castex | 237174 | 170572306100000 | 0.5000000000 | 0.3973476400 | 0.5000000000 | 0.3973476400 |
| BREAZEALE ET AL 001 | JOE MCHUGH | Lafourche | LA | Castex | 237262 | 170572306300000 | 0.5000000000 | 0.3650000000 | 0.5000000000 | 0.3650000000 |
| LACASSINE B #04 | LACASSINE REFUGE | Cameron | LA | Shoreline | 130220 | 170232037900000 | 1.0000000000 | 0.7250000000 | 1.0000000000 | 0.7250000000 |
| LACASSINE B #11 (SWD) | LACASSINE REFUGE | Cameron | LA | Shoreline | 226748 | 170232255100000 | 1.0000000000 | N/A | 1.0000000000 | N/A |
| LACASSINE B #12 | LACASSINE REFUGE | Cameron | LA | Shoreline | 226994 | 170232283900000 | 0.9940000000 | 0.7405300000 | 0.9940000000 | 0.7405300000 |
| LACASSINE B #13 | LACASSINE REFUGE | Cameron | LA | Shoreline | 240246 | 170232317800000 | 0.6527950000 | 0.4732763700 | 0.6527950000 | 0.4732763700 |
| LACASSINE B #14 | LACASSINE REFUGE | Cameron | LA | Shoreline | 240838 | 170232318500000 | 0.6527950000 | 0.4732763700 | 0.6527950000 | 0.4732763700 |

| WELL NAME | FIELD | Parish/County | STATE | OPERATOR | SN | API | WI - BPO | NRI - BPO | WI - APO | NRI - APO |
|---|---|---|---|---|---|---|---|---|---|---|
| ROIH RA SUA;GRAND COTEAU LLC 1 | LAKE BOEUF SOUTHWEST | Lafourche | LA | Shoreline | 233997 | 17057230020000 | 0.9500000000 | 0.7127284390 | 0.9500000000 | 0.7127284390 |
| ROH 43 RA SUA;LEBLANC ETAL 1 | LAKE BOEUF SOUTHWEST | Lafourche | LA | Shoreline | 227093 | 17057228680000 | 1.0000000000 | 0.7828119000 | 1.0000000000 | 0.7828119000 |
| LEBLANC SWD #1 | LAKE BOEUF SOUTHWEST | Lafourche | LA | Shoreline | 973276 | 17057881580000 | 1.0000000000 | N/A | 1.0000000000 | N/A |
| ROIH L RA SUA;L VALLEY PLTN 1 | LAKE BOEUF SOUTHWEST | Lafourche | LA | White Oak | 226218 | 17057228540000 | 0.4000000000 | 0.3103307300 | 0.4000000000 | 0.3103307300 |
| Libby & Bloun #1 SWD | LAKE BOEUF SOUTHWEST | Lafourche | LA | White Oak | 227825 | 17057228820000 | 0.4000000000 | N/A | 0.4000000000 | N/A |
| LK&E LEEVILLE SWD #74 | LEEVILLE | Lafourche | LA | Shoreline | 24372 | 17057028720000 | 0.6000000000 | N/A | 0.6000000000 | N/A |
| LK&E LEEVILLE SWD 97 | LEEVILLE | Lafourche | LA | Shoreline | 29677 | 17057029150000 | 0.6000000000 | N/A | 0.6000000000 | N/A |
| LK&E LEEVILLE 107 | LEEVILLE | Lafourche | LA | Shoreline | 33718 | 17057029210000 | 0.6666666700 | 0.4866670000 | 0.6666666700 | 0.4866670000 |
| LK&E LEEVILLE 108 | LEEVILLE | Lafourche | LA | Shoreline | 34699 | 17057029120000 | 0.6666666700 | 0.4866670000 | 0.6666666700 | 0.4866670000 |
| LK&E LEEVILLE 148ST | LEEVILLE | Lafourche | LA | Shoreline | 48179 | 17057026800000 | 0.6000000000 | 0.5840000000 | 0.6000000000 | 0.5840000000 |
| CNO LK&E #17 | LEEVILLE | Lafourche | LA | Shoreline | 55638 | 17057025960000 | 0.6666666700 | 0.4572220000 | 0.6666666700 | 0.4572220000 |
| LK&E LEEVILLE 177ST | LEEVILLE | Lafourche | LA | Shoreline | 62585 | 17057029140000 | 0.8000000000 | 0.5840000000 | 0.8000000000 | 0.5840000000 |
| LK&E LEEVILLE 208 | LEEVILLE | Lafourche | LA | Shoreline | 70957 | 17057029540000 | 0.8000000000 | 0.5840000000 | 0.8000000000 | 0.5840000000 |
| LK&E LEEVILLE 222 | LEEVILLE | Lafourche | LA | Shoreline | 80365 | 17057026510000 | 0.0000000000 | 0.0000000000 | 0.0000000000 | 0.0000000000 |
| LK&E LEEVILLE 223 | LEEVILLE | Lafourche | LA | Shoreline | 80503 | 17057029860000 | 0.6666666700 | 0.4866670000 | 0.6666666700 | 0.4866670000 |
| L 95 RB SU; CNO LK&E 28 | LEEVILLE | Lafourche | LA | White Martin | 81274 | 17057025910000 | 0.6666666700 | 0.4572220000 | 0.6666666700 | 0.4572220000 |
| LK&E LEEVILLE 240 | LEEVILLE | Lafourche | LA | Shoreline | 88713 | 17057029460000 | 0.5625000000 | 0.4106250000 | 0.5625000000 | 0.4106250000 |
| LK&E LEEVILLE 262ST | LEEVILLE | Lafourche | LA | Shoreline | 119499 | 17057201080000 | 0.8000000000 | 0.5840000000 | 0.8000000000 | 0.5840000000 |
| LK&E LEEVILLE 269 | LEEVILLE | Lafourche | LA | Shoreline | 130493 | 17057204900000 | 0.8000000000 | 0.5854530000 | 0.8000000000 | 0.5840000000 |
| LK&E LEEVILLE 323ST | LEEVILLE | Lafourche | LA | Shoreline | 174334 | 17057218180000 | 0.8000000000 | 0.5840000000 | 0.8000000000 | 0.5840000000 |
| LK&E LEEVILLE 333 | LEEVILLE | Lafourche | LA | Shoreline | 229690 | 17057229230000 | 0.8000000000 | 0.5840000000 | 0.8000000000 | 0.5840000000 |
| LK&E LEEVILLE 334 | LEEVILLE | Lafourche | LA | Shoreline | 229691 | 17057229240000 | 0.8000000000 | 0.5840000000 | 0.8000000000 | 0.5840000000 |
| LK&E LEEVILLE 335 | LEEVILLE | Lafourche | LA | Shoreline | 230901 | 17057229400000 | 0.8000000000 | 0.5840000000 | 0.8000000000 | 0.5840000000 |
| LK&E LEEVILLE 336 | LEEVILLE | Lafourche | LA | Shoreline | 234359 | 17057230140000 | 0.6000000000 | 0.4500000000 | 0.6000000000 | 0.4500000000 |
| NBT MARTIN HRS #1;U95-U96 RA SUA; | LEEVILLE | Lafourche | LA | Shoreline | 234707 | 17057230170000 | 0.5476614700 | 0.4029036700 | 0.5476614700 | 0.4029036700 |
| LK&E LEEVILLE 337 | LEEVILLE | Lafourche | LA | Shoreline | 238279 | 17057230910000 | 1.0000000000 | 0.7340000000 | 1.0000000000 | 0.6899500000 |
| LK&E LEEVILLE 338;CIB C RA SUA; | LEEVILLE | Lafourche | LA | Shoreline | 239466 | 17057230940000 | 1.0000000000 | 0.7363589300 | 1.0000000000 | 0.7363589300 |
| LK&E LEEVILLE 339 | LEEVILLE | Lafourche | LA | Shoreline | 241998 | 17057231380000 | 1.0000000000 | 0.7500000000 | 0.6000000000 | 0.4500000000 |
| CITY OF NEW ORLEANS #1 | LEEVILLE | Lafourche | LA | Shoreline | 243702 | 17057231670000 | 0.5500000000 | 0.3911250000 | 0.5250000000 | 0.3735000000 |
| LK&E LEEVILLE 342 | LEEVILLE | Lafourche | LA | Shoreline | 244823 | 17057231960000 | 0.6000000000 | 0.4500000000 | 0.6000000000 | 0.4500000000 |
| LK&E Leeville 350 {HRS ABRAHAM #1 | LEEVILLE | Lafourche | LA | Shoreline | 245525 | 17057232160000 | 0.6000000000 | 0.4152000000 | 0.5400000000 | 0.3819302300 |
| LK&E LEEVILLE 344 | LEEVILLE | Lafourche | LA | Shoreline | 245570 | 17057232180000 | 0.6000000000 | 0.4335500000 | 0.6000000000 | 0.4500000000 |
| N LEFORT ETAL #1;U95-U96 RB SUA; | LEEVILLE | Lafourche | LA | Shoreline | 245592 | 17057232190000 | 0.6000000000 | 0.4775034000 | 0.6000000000 | 0.4713968000 |
| N LEFORT ETAL #1D;U95-U96 RB SUA; | LEEVILLE | Lafourche | LA | Shoreline | 245592 | 17057232190000 | 0.6000000000 | 0.4775034000 | 0.6000000000 | 0.4713968000 |
| LK&E LEEVILLE 348D | LEEVILLE | Lafourche | LA | Shoreline | 245895 | 17057232460000 | 0.6000000000 | 0.4500000000 | 0.6000000000 | 0.4435500000 |
| LK&E LEEVILLE 340D ST | LEEVILLE | Lafourche | LA | Shoreline | 246237 | 17057232130000 | 0.5750000000 | 0.4312500000 | 0.5750000000 | 0.4312500000 |
| LK&E LEEVILLE 341 | LEEVILLE | Lafourche | LA | Shoreline | 247284 | 17057231860000 | 0.6000000000 | 0.4500000000 | 0.6000000000 | 0.4500000000 |
| LK&E LEEVILLE 346 | LEEVILLE | Lafourche | LA | Shoreline | 247328 | 17057232470000 | 0.6000000000 | 0.4500000000 | 0.6000000000 | 0.4500000000 |
| LK&E LEEVILLE 347 | LEEVILLE | Lafourche | LA | Shoreline | 247438 | 17057232480000 | 0.6000000000 | 0.4500000000 | 0.6000000000 | 0.4500000000 |
| SL 20783 #2;EI=PG;C2 RA SUA | LEEVILLE | Lafourche | LA | Shoreline | 247468 | 17057232490000 | 0.7706494100 | 0.6016874600 | 0.7706494100 | 0.5981306600 |
| LK&E LEEVILLE 348 | LEEVILLE | Lafourche | LA | Shoreline | 247604 | 17057232510000 | 0.6000000000 | 0.4500000000 | 0.6000000000 | 0.4500000000 |
| LK&E LEEVILLE 349 | LEEVILLE | Lafourche | LA | Shoreline | 247635 | 17057232530000 | 0.6000000000 | 0.4500000000 | 0.6000000000 | 0.4500000000 |
| LK&E LEEVILLE 340D | LEEVILLE | Lafourche | LA | Shoreline | 247770 | 17057232510000 | 0.6000000000 | 0.4500000000 | 0.6000000000 | 0.4500000000 |
| AGI Lagraize Jr. #1 | LEEVILLE | Lafourche | LA | Shoreline | 248960 | 17057232930000 | 0.7626413200 | 0.5971211300 | 0.6472936400 | 0.4791614500 |
| IN cohort #2 | LEEVILLE | Lafourche | LA | Shoreline | 248991 | 17057232950000 | 0.5727110200 | 0.4441645700 | 0.5355232100 | 0.4226085040 |

| WELL NAME | FIELD | Parish/County | STATE | OPERATOR | SN | API | WI - BPO | NRI - BPO | WI - APO | NRI - APO |
|---|---|---|---|---|---|---|---|---|---|---|
| LLE A-1 | LEEVILLE | Lafourche | LA | Shoreline | 204774 | 17057223350000 | 0.6000000000 | 0.4200000000 | 0.6000000000 | 0.4200000000 |
| LLE A-2_SWD | LEEVILLE | Lafourche | LA | Shoreline | 205015 | 17057223440000 | N/A | N/A | 0.6000000000 | N/A |
| LLE A-3ST | LEEVILLE | Lafourche | LA | Shoreline | 238607 | 17057230950000 | 0.6000000000 | 0.4200000000 | 0.6000000000 | 0.4200000000 |
| LLE 193 | LEEVILLE | Lafourche | LA | Shoreline | 837705 | 17057026530000 | 0.6000000000 | 0.4200000000 | 0.6000000000 | 0.4200000000 |
| LLE 312 | LEEVILLE | Lafourche | LA | Shoreline | 148517 | 17057211550000 | 0.6000000000 | 0.4200000000 | 0.6000000000 | 0.4200000000 |
| SL 2383 #2 | LITTLE LAKE | Jefferson | LA | Shoreline | 226326 | 17051209190000 | 1.0000000000 | 0.7775000000 | 1.0000000000 | 0.7775000000 |
| JOHN R BAKER #1 ST3 | RICEVILLE | Vermilion | LA | Shoreline | 212089 | 17113218290000 | 0.3332575000 | 0.2540385700 | 0.3332575000 | 0.2540385700 |
| JOHN R BAKER SWD #1 | RICEVILLE | Vermilion | LA | White Oak | 972614 | 17113081210000 | 0.3332575000 | N/A | 0.3332575000 | N/A |
| SL 19095 #1 | SABINE LAKE | Cameron | LA | BALLARD | 235621 | 17023290800000 | 0.1500000000 | 0.1102500000 | 0.1500000000 | 0.1102500000 |
| STOVALL #2 | SW SPEAKS / CRANDALL RUBIE | Lavaca | TX | Contango | N/A | 42285323970 | 0.2500000000 | 0.1875000000 | 0.2500000000 | 0.1875000000 |
| STOVALL 1 | SW SPEAKS / CRANDALL RUBIE | Lavaca | TX | Contango | N/A | 4228532946 | 0.2500000000 | 0.1875000000 | 0.2500000000 | 0.1875000000 |
| STOVALL 3 | SW SPEAKS / CRANDALL RUBIE | Lavaca | TX | Contango | N/A | 4228533128 | 0.2500000000 | 0.1875000000 | 0.2500000000 | 0.1875000000 |
| CULLEN UNIT 2-4 | SW SPEAKS | Lavaca | TX | WOFFORD | N/A | 4228533151 | 0.2508502000 | 0.1691400000 | 0.2508502000 | 0.1691400000 |
| EAVES 1 | SW SPEAKS | Lavaca | TX | Contango | N/A | 4228532626 | 0.1605228000 | 0.1067227200 | 0.1605228000 | 0.1067227200 |
| EAVES 3 | SW SPEAKS | Lavaca | TX | Contango | N/A | 4228532790 | 0.1605228000 | 0.1067227000 | 0.1605228000 | 0.1067227000 |
| EAVES 5 | SW SPEAKS | Lavaca | TX | Contango | N/A | 4228533051 | 0.2250000000 | 0.1067227000 | 0.2250000000 | 0.1067227000 |
| EAVES 6 | SW SPEAKS | Lavaca | TX | Contango | N/A | 4228533222 | 0.1605228000 | 0.1067227200 | 0.1605228000 | 0.1067227200 |
| FRENCH ESTATE 1 | SW SPEAKS | Lavaca | TX | Contango | N/A | 4228532644 | 0.1842125000 | 0.1281416000 | 0.1842125000 | 0.1281416000 |
| FRENCH ESTATE 3 | SW SPEAKS | Lavaca | TX | Contango | N/A | 4228532908 | 0.1755540000 | 0.1169824700 | 0.1755540000 | 0.1169824700 |
| MIGI-QUINN 1 | SW SPEAKS | Lavaca | TX | Contango | N/A | 4228532473 | 0.2280577000 | 0.1446034800 | 0.2280577000 | 0.1446034800 |
| MIGI-QUINN 2 | SW SPEAKS | Lavaca | TX | Contango | N/A | 4228532529 | 0.2246025000 | 0.1421445300 | 0.2246025000 | 0.1421445300 |
| MIGI-QUINN 2A | SW SPEAKS | Lavaca | TX | Contango | N/A | 4228532627 | 0.2132886000 | 0.1323561300 | 0.2132886000 | 0.1323561300 |
| MIGI-QUINN 3A | SW SPEAKS | Lavaca | TX | Contango | N/A | 4228532659 | 0.2256075000 | 0.1428337400 | 0.2256075000 | 0.1428337400 |
| MIGI-QUINN 4 | SW SPEAKS | Lavaca | TX | Contango | N/A | 4228532574 | 0.2246025000 | 0.1323561000 | 0.2246025000 | 0.1323561000 |
| MIGI-QUINN 5 | SW SPEAKS | Lavaca | TX | Contango | N/A | 4228532632 | 0.2246025000 | 0.1323561000 | 0.2246025000 | 0.1323561000 |
| MIGI-QUINN 9 | SW SPEAKS | Lavaca | TX | Contango | N/A | 4228533478 | 0.2246025000 | 0.1412292700 | 0.2246025000 | 0.1412292700 |
| PILGREEN 02ST | SW SPEAKS | Lavaca | TX | Contango | N/A | 4228533010 | 0.2800611000 | 0.1652762000 | 0.2800611000 | 0.1652762000 |
| PILGREEN 03 | SW SPEAKS | Lavaca | TX | Contango | N/A | 4228532616 | 0.2357950000 | 0.1652762000 | 0.2357950000 | 0.1652762000 |
| PILGREEN 04R | SW SPEAKS | Lavaca | TX | Contango | N/A | 4228532468 | 0.2357950000 | 0.1652762500 | 0.2357950000 | 0.1652762500 |
| PILGREEN 05 | SW SPEAKS | Lavaca | TX | Contango | N/A | 4228532589 | 0.2357950000 | 0.1652762500 | 0.2357950000 | 0.1652762500 |
| PILGREEN 06 | SW SPEAKS | Lavaca | TX | Contango | N/A | 4228532657 | 0.2357950000 | 0.1652762500 | 0.2357950000 | 0.1652762500 |
| PILGREEN 07 | SW SPEAKS | Lavaca | TX | Contango | N/A | 4228532657 | 0.2357950000 | 0.1652762500 | 0.2357950000 | 0.1652762500 |
| PILGREEN 08 | SW SPEAKS | Lavaca | TX | Contango | N/A | 4228532751 | 0.2432786000 | 0.1708889400 | 0.2432786000 | 0.1708889400 |
| PILGREEN 09 | SW SPEAKS | Lavaca | TX | Contango | N/A | 4228532800 | 0.2357950000 | 0.1652762500 | 0.2357950000 | 0.1652762500 |
| PILGREEN 11 | SW SPEAKS | Lavaca | TX | Contango | N/A | 4228532799 | 0.2357950000 | 0.1652762500 | 0.2357950000 | 0.1652762500 |
| PILGREEN 13 | SW SPEAKS | Lavaca | TX | Contango | N/A | 4228532833 | 0.2357950000 | 0.1652762500 | 0.2357950000 | 0.1652762500 |
| PILGREEN 14 | SW SPEAKS | Lavaca | TX | Contango | N/A | 4228532795 | 0.2357950000 | 0.1652762500 | 0.2357950000 | 0.1652762500 |
| PILGREEN 15 | SW SPEAKS | Lavaca | TX | Contango | N/A | 4228533495 | 0.2357950000 | 0.1788519400 | 0.2357950000 | 0.1788519400 |
| UNITED SWD 2R | SW SPEAKS | Lavaca | TX | Contango | N/A | 4228532981 | 0.2617668000 | N/A | 0.2617668000 | N/A |
| UPCHURCH 1 | SW SPEAKS | Lavaca | TX | Contango | N/A | 4228532569 | 0.0956813700 | 0.0603049300 | 0.0956813700 | 0.0603049300 |
| UPCHURCH Z-1 | SW SPEAKS | Lavaca | TX | XTO | N/A | 4228500394 | 0.0900000000 | 0.0689062500 | 0.0900000000 | 0.0689062500 |
| ZALMAN 3 | SW SPEAKS | Lavaca | TX | Contango | N/A | 4228532864 | 0.2146418800 | 0.1588349900 | 0.2146418800 | 0.1588349900 |
| ZALMAN 4 | SW SPEAKS | Lavaca | TX | Contango | N/A | 4228533052 | 0.2146418800 | 0.1588349900 | 0.2146418800 | 0.1588349900 |
| 7000 RA SUA QUATRE MIN LLC 28 | TOPSY | Jefferson Davis | LA | Shoreline | 247771 | 17053214770000 | 0.9000000000 | 0.6717670900 | 0.8000000000 | 0.5971263024 |

Exhibit 2 to First Amendment to Asset Purchase Agreement

**Disclosure Schedule 5.26 to Asset Purchase Agreement**

**Insurance and Bonds**

## Insurance Policies

### General Liability

Gemini Insurance Company - Policy #JGH2002818 7/01/16-17 A+

### Umbrella Liability

Gemini Insurance Company – Policy #JUH2002532 7/01/16-17 A+

### Excess Liability $25 x $25

Various Underwriters at Lloyd's
and Certain Insurance Companies – Policy # JHB2M100687 7/01/16-17 A+

### Property/Office Contents (Houston)

Hartford Lloyd's Insurance - 61SBARS1675 10/10/15-16 A
Company

### Property/Office Contents (Lafayette)

Various Underwriters at Lloyd's
and Certain Insurance Companies – Policy # LA54178 1/12/17

### Auto Liability

Progressive Paloverde Ins. Co. – Policy # 03522177-1 Q02/19/16-17

Exhibit 2 to First Amendment to Asset Purchase Agreement

## Charter's Legal Liability

The Continental Insurance Co. – Policy # ML9780473 7/01/16-17

## Maritime Employer's Liability

Lloyd's Syndicate 3000 – Policy # ENGLO1600139 7/01/16-17

## Energy Package

Various Underwriters at Lloyd's
and Certain Insurance Companies – Policy # ENGLO1600135 7/01/16 -17 A+

## Directors & Officers

Federal Insurance Company – Policy # 8237-0510 10/17/17

National Union Fire Insurance Company of Pittsburgh, PA – Policy # 25246569 10/17-17

### Seller Credit Obligations – Surety Bonds

| Principal | Group | Bond No. | Penalty | Surety | Bond Form |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Shoreline | B003860 | $625,000 | USSIC | S-LA-BLKT PLUGGING |
| Shoreline Southeast LLC | Shoreline | B005337 | $500,000 | USSIC | P-ON-LACASSANE |
| Shoreline Southeast LLC | Shoreline | B005337 | $200,000 | USSIC | P-ON-LACASSANE |
| Shoreline Southeast LLC | Shoreline | B009994 | $25,000 | USSIC | S-LA-MULTIPLE PLUGGING |
| | Total | | $1,350,000 | | |

EXHIBIT 2 TO FIRST AMENDMENT TO ASSET PURCHASE AGREEMENT

<u>Exhibit 3 to First Amendment to Asset Purchase Agreement</u>

**Disclosure Schedule 8.3(c) to Asset Purchase Agreement**

**Seller Credit Obligations**

## <u>Seller Credit Obligations – Surety Bonds</u>

| *Principal* | *Group* | *Bond No.* | *Penalty* | *Surety* | *Bond Form* |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Shoreline | B003860 | $625,000 | USSIC | S-LA-BLKT PLUGGING |
| Shoreline Southeast LLC | Shoreline | B005337 | $500,000 | USSIC | P-ON-LACASSANE |
| Shoreline Southeast LLC | Shoreline | B005337 | $200,000 | USSIC | P-ON-LACASSANE |
| Shoreline Southeast LLC | Shoreline | B009994 | $25,000 | USSIC | S-LA-MULTIPLE PLUGGING |
| | | | **$1,350,000** | | |

EXHIBIT 3 TO FIRST AMENDMENT TO ASSET PURCHASE AGREEMENT

Exhibit 4 to First Amendment to Asset Purchase Agreement

**Schedule 2.1(b)(xv) to Asset Purchase Agreement**

**Acquired Avoidance Actions**

(Attached)

Exhibit 4 to First Amendment to Asset Purchase Agreement

| Vendors |
|---|
| 1   A & B Valve and Piping |
| 2   ABASCO, LLC |
| 3   Acadiana Coatings & Supply |
| 4   Acadiana Shell & Limestone Inc |
| 5   Acadiana Testing & Heating |
| 6   Ace Machine Fabrication & Construction, LLC |
| 7   Ace Transportation, LLC |
| 8   ACME Truck Line, Inc. |
| 9   Advanced Gauging & Consulting, LLC |
| 10   Air Logistics |
| 11   Alert Systems Technologies |
| 12   Allfield Equipment, LLC |
| 13   Almar LLC |
| 14   Alpine Specialty Chemicals |
| 15   American Eagle Logistics, LLC |
| 16   American Pollution Control Corporation (AMPOL) |
| 17   American Recovery, LLC |
| 18   Antelope Oil Tool & Mfg. Co LLC |
| 19   Antoine Luke Farm Inc. |
| 20   API Control System Solutions, Inc |
| 21   Archrock Services LP (Exterran ) |
| 22   Atchafalaya Measurement, Inc. |
| 23   Atlas Tubular, LLC |
| 24   Atmos Energy Marketing, LLC |
| 25   Audubon Engineering Company LP |
| 26   Automatic Power, Inc. |
| 27   Automation USA |
| 28   B & J Dock, LLC |
| 29   B&B Oilfield Services |
| 30   B&J Inc (B & J Marine Services) |
| 31   B.O.P. Controls Inc. |
| 32   Baker Hughes |
| 33   Bane & Shunick |
| 34   Barbara Lane Smith Woodard |
| 35   Basin Chemical Solutions |
| 36   Bayou Inspection Services, dba Bayou Testers |
| 37   Bayou Marine LLC |
| 38   Bayouside Marine, LLC |
| 39   Beauregard Electric Coop. Inc. |
| 40   Beavers Specialty, Inc |
| 41   Bedrock Petroleum Consult. LLC |
| 42   Belaire's Welding Inc. |
| 43   Benoit Premium Threading LLC |

44  Berry Bros Gnrl Contractrs Inc
45  Blade Energy Partners
46  Bland & Partners P.L.L.C.
47  Bluewater Rubber & Gasket Co.
48  Bob, LLC
49  Boots Smith Oilfield Services, LLC
50  Brian G. Leblanc
51  Brothers Oilfield Service
52  Broussard Brothers Inc.
53  Bryan Francis Energy Svcs, LLC
54  Burner Fire Control, Inc.
55  C & C Technologies
56  C & R Contractors, Inc.
57  C F & S
58  C&S String Up Services, Inc.
59  C. H. Fenstermaker & Associates, Inc.
60  C.L. Jack Stelly & Assoc. Inc.
61  Cajun Well Service
62  Cajun Wireline Service
63  Calcasieu Rentals
64  Cardinal Coil Tubing, LLC
65  Cardinal Services, LLC (Cardinal Slickline) VESCO Rentals
66  Carole Vidrine Milner
67  Carpenter's Pole & Piling
68  CDH Rentals, LLC
69  CETCO Oilfield Services
70  Chalmers, Collins, & Alwell, Inc.
71  Champion Technologies(EcoLab)
72  Champions Pipe & Supply, Inc.
73  Charles Allen Smith
74  Charles Holsten (division of OMNI Energy)
75  Charles Holston Inc.
76  Chris' Exxon Marine Service
77  Cinco Pipe And Supply, LLC
78  Cleco Power LLC
79  Coastal Chemical Co.
80  Coastal Louisiana Resource, LLC
81  Coastal Marine Contractors, LLC
82  Completion Specialists
83  Core Laboratories
84  Core Mineralogy, Inc.
85  Cortec Fluid Control
86  Coushatta Tribe Of Louisiana
87  Crescent Energy Svcs, LLC
88  Cresent Energy Services

89 Crosby Dredging, LLC
90 Cross Diving Services LLC
91 Crown Drilling Fluids, LLC
92 Crown Drilling, Inc.
93 Crown Oilfield Constr & Marine, LLC
94 CUDD Energy Srvs/Bronco Oilfield
95 Cypress Knee Ranch, LLC
96 D & D Oilfield Supply Co., Inc.
97 Dagates Marine, Inc.
98 Data Technology Solutions
99 Davis-Lynch, Inc.
100 Deep Casing Tools, Inc.
101 Deep South Chemical Inc.
102 Derrick Corporation
103 Directv
104 Dishman & Bennett Specialty Co
105 Divcon, LLC
106 DNL (D&L Salvage)
107 DNOV
108 Dnow L.P.
109 Donald J Bishop Jr
110 Donald Marin, Sr.
111 Donovan Controls LLC
112 Down Hole Pressure Inc.
113 Drill Labs Inc.
114 Drilling Services of America
115 Dual Trucking, Inc.
116 Dufrene Pipe Company, Inc.
117 Dulan, LLC
118 Dune Operating Company
119 Dupre Energy Services(Pro-Tek Services)
120 E & E Group, LLC
121 E S & H
122 E.F. Marin, Iii
123 Eagle Energy, LLC
124 Ecoserv (formerly New Park Environmental)
125 EIP Credit Co., LLC
126 Ely And Associates
127 Eminent Oil Tools
128 Energy Drilling Company
129 Energy Weldfab
130 Enlink Gas Marketing, LP
131 Entergy Louisiana, LLC
132 Enventure Global (Expandable liner Leeville Deep)
133 Equipment Rentals & Svcs, LLC

134  Eseis, Inc.
135  Evans Rentals, Inc.
136  Expro Americas LLC - Offshore
137  Expro Americas, LLC
138  Exterran Energy Solutions, L.P
139  Extreme Energy Services LLC
140  FAS
141  Fastorq, LLC
142  Fesco Ltd.
143  Fiberspar Corporation
144  Flexsteek Pipeline Technologies, Inc.
145  Flow Control Services LLC
146  Flow Petroleum Services, Inc
147  Flow Services
148  Fluid Crane & Construction
149  Fluid Solutions Intl LLC
150  Fluid Technology Service
151  FMC Technology
152  Focus Transport, LLC
153  Forefront Emergency MGT( E,S & H)
154  Francis Drilling Fluids (FDF Resource Holdings)
155  Francis Energy Services LLC
156  Francis Services (dba Francis Torque Service
157  Frank's Casing Crew & Rental
158  Frank's International, LLC
159  Frank's Supermarket #2, Inc.
160  Fremins Food Market
161  French's Welding & Marine
162  Frisco Construction Co Inc
163  G & L Well Services
164  Gary's Inspection Service, Inc.
165  Gator Equipment Rental
166  Gaubert Oil Co., Inc.
167  Gauthier Homes Inc.
168  Geophysical Pursuit, Inc.
169  George Metcalf Co., Inc.
170  George Paul Stark
171  Gibson's Energy Service (incl OMNI, CHI, Rig Tools, Intl Lift Trucks, Trussco)
172  Global Vessel & Tank, LLC
173  Golden Meadow True Value & Rental
174  Golf Cart Unlimited, LLC
175  Gordon Reed & Associates Inc
176  Grand Coteau, LLC
177  Greene's Energy Group, LLC
178  Greenwell Energy LLC/ Bruce Babb Chemicals

179  Griffin's Station & Marina Inc
180  Guichard Operating Co, Inc.
181  Gulf Coast Chemical, LLC
182  Gulf Inland Conractors
183  Gulf Offshore Logistics, LLC
184  Gulf Stream Services Inc.
185  Gyrodata Inc.
186  Halliburton Artificial Lift
187  Halliburton Energy Srvces Inc
188  Hay Brothers, Inc.
189  HB Rentals
190  Helmerich & Payne Intl Drilling Co.
191  High Point Gas Trans. LLC
192  Hilcorp Energy Company
193  HLP Engineering Inc.
194  Hornet Services
195  Hot Energy Services, Inc.
196  Houma Armature Works & Supply
197  Houma Valve Service, Inc.
198  Hunting Energy Services, Inc.
199  Inspection Oilfield Services/ IOS
200  Instrumentation & Electrical Technologies
201  Intracoastal Liquid Mud, Inc.
202  Irongate Rental Svcs LLC
203  Irongate Tubular Services LLC
204  J&B Boat Rental
205  J. S. Miller Oilfield Svc, Inc
206  J.D. Fields & Company, Inc.
207  Janet Olivier Millard
208  Janic Directional Survey, Inc.
209  Jeff Davis Electric Co.
210  Jerry's Marine
211  Jewel Specialty & Sply Co. Inc
212  Jimmie H. Babbitt, P.E., P.L.L.C.
213  Jones Oilfield Supply
214  Jory L. Bernard LLC
215  Joshua's Marina Inc.
216  Karen Annette Stark
217  Katherine Smith Ashley
218  Kathryn Lynn Hogan Ledet
219  Key Energy Services, Inc.
220  Kinder Morgan Treating LP
221  Knight Oilfield Services
222  L & B Transport, LLC
223  LA Tanks

224  Lacassine Oilfield Services (division of R360)
225  Lafayette Signs, Inc.
226  Lafayette Steel Erector
227  Lake Area Marine, Inc.
228  Lake Arthur Butane Co.
229  Landtel Communications
230  Legacy Well Services, LLC
231  Leon E Comeaux & Assoc
232  Liner Shoes, Inc.
233  Liskow & Lewis
234  Lone Star Transportation
235  Louis Gilbert & Associates, In
236  Louisiana Crane & Construction, LLC
237  Louisiana Deq
238  Louisiana Land & Exploration Co., LLC
239  Louisiana Tanks, Inc.
240  Louisiana Valve Source, Inc
241  Low Land Construction Co., Inc.
242  Low Land Investors, L.L.C.
243  Lucius Joseph Stark
244  M & M Wireline & Offshore Services
245  M&C Boat Rental
246  Magnolia Energy Svcs, LLC
247  Magnolia Torque & Testing, Inc.
248  Major Equipment & Remediation Services
249  Marceaux's Supermarket
250  Margo Fell Skains Fam Tr
251  Marilyn Vidrine Saleme
252  Marine Operators, Inc.
253  Marsh Usa Inc.
254  Marshall W Guidry
255  Martin Energy Services, LLC
256  Megga Industries, Inc.
257  M-I LLC
258  Michael Scott Ancar &
259  Michele Luke Chauvin &
260  Moncla E-Line Services, Inc.
261  Moncla Marine LLC
262  Moncla Pressure Pumping
263  Moncla Workover & Drilling
264  Monster Heavy Haulers
265  MST Pump & Testing Services, LLC
266  Murphy Expl & Prod Co.
267  N.R. Broussard Landing, Inc.
268  Nalco Champion

269  Nalco Chemical
270  Nancy Margaret Smith Stinson
271  National Oilwell Varco
272  Neco Trucking, Inc.
273  New Tech Global Ventures, LLC
274  Newman Crane
275  Newpark Resources, Inc.
276  Nov LP #773
277  NXT Oilfield Services
278  Offshore Energy Services, Inc
279  Oil Mop, LLC
280  Oil States Energy Services
281  Oil States International
282  Oilfield Data Services
283  Oilfield Data Services, Inc.
284  Oilfield Innovators Limited,LLC
285  Oilwell Tubular Consultants, Inc.
286  Onebane Law Firm
287  Panel Specialists, Inc.
288  Parker Drilling Offshore USA, LLC
289  Pathfinder
290  PDI Solutions, LLC
291  PDQ Logistics, LLC
292  Performance Chemical Company
293  Permian Tank & Manufacturing, Inc.
294  Peter A. Wray
295  Petroleum Engineers Incorporated / Sierra Hamilton Engineering
296  Petroleum Helicopters, Inc.
297  Petroleum Lab, Inc.
298  Petroquip Energy Services, LLC
299  Philips Marine
300  Pioneer Oilfield Trucking
301  Pioneer Wireline Services, LLC(Pioneer Coiled Tubing)
302  Pipe Surveillance Services, In
303  Pipeco Services, Inc.
304  Plains Marketing, LP
305  Precise Propellant Stimulation, LLC
306  Precision Drilling Company LP
307  Preheat, Inc.
308  Premier Pipe, LLC
309  Premium Oifield Services
310  Pressure Cntrl Specialties LLC
311  Pride Technical Serv (Previous 0Blue Stream Services )
312  Pride Technical Services (Blue Stream)
313  Pro -T Company

314  Procor Chemicals Inc.
315  Production Mgmt Industries LLC
316  Professional Corrosion LLC
317  Professional Pumping Services
318  Progressive Waste Solutions Of La
319  Pro-Tek Field Services LLC
320  PSC Indust. Outsourcing LP
321  Pyramid Tubular Products, LP
322  Quality Energy Services
323  R.W. Delaney Construction Company
324  R360 Environmental Solutions
325  Raintree Market, LLC
326  Ranger Specialty Supply
327  RCS LLC
328  Reagan Equipment
329  Reagan Power & Compression
330  Rebel Oilfield Production Svc,
331  Redfish Rentals, Inc.
332  Reliable Packer Sales
333  Reliable Production Services Inc.
334  Resource Rentals (formerly Thomas Services)
335  Rig Chem, Inc.
336  Rig Net
337  Rig Tools, Inc.
338  Rig Water Drilling, Inc.
339  River Rentals
340  Robert Randall Smith
341  Romero Fishing &
342  Ronald William Stark
343  Roustabouts
344  Roy Bailey Construction, Inc.
345  Rusco Services Inc.
346  S2 Energy Operating, LLC
347  Safety Management Systems
348  Sam Broussard Trucking Co Inc
349  Schlumberger Technology Corporation
350  SCR Rentals, LLC
351  Seal-Tite, LLC
352  Seitel Solutions, Ltd
353  Select Oilfield Services
354  Settoon Construction, Inc.
355  Simons Petroleum, LLC
356  Smith International, Inc.
357  Southern Flow Companies
358  Southern Oilfield Services, Inc.

359  Southern Rental Services LLC
360  Spartan Energy Services, LLC
361  Spirit Environmental
362  SPL
363  Stabil Drill
364  Stallion Oilfield Services
365  Steel Service Oilfield Tubular
366  Stokes & Speihler Offshore, Inc.
367  Strata Control Svcs, Inc
368  Stratagraph Inc.
369  Stric-Lan Companies LLC
370  Sunbelt Energy Prop - Bully Camp, LLC
371  Superior Energy Services, LLC
372  Superior Performance Inc.
373  Superior Pressure Control(Spc)
374  Superior Slickline Services
375  Supreme Service & Specialty
376  Suzan Hogan Hidalgo
377  Swivel Rental & Supply LLC
378  T. F. Services
379  T.Baker Smith
380  Tank Specialties, LLC
381  Tanner Services, LLC, Tanmar Communications , LLC
382  Targa Midstream Services, LLC
383  Tarpon Rental, Inc.
384  Teamone Logistics, LLC
385  Tenaris Global Services Usa Corp
386  Tennessee Gas Pipeline Co LLC
387  Terrebonne Wireline Service
388  Tetra Technologies Inc.
389  Texas Petroleum Investment Co
390  Texas Pipe & Supply Co
391  Thomas Petroleum, LLC
392  Thomas Tools
393  Tidewater Docks
394  Tiger Offshore Rentals, Ltd
395  Tim Morton & Assoc
396  Timco Services
397  Tommy Richard Roll-On Intercom Rentals, LLC
398  Tornado Combustion Technologies, Inc.
399  Total Energy Services
400  Total Operating Services, Inc.
401  Total Production Supply, LLC
402  TPL Gas Treating LLC
403  Trend Services Inc.

*404*  Tri Drill Services
*405*  Triad Pipe & Steel Company, LLC
*406*  Trident Steel Corporation
*407*  Trinity Environmental Services(CCNG Energy Partners)
*408*  Trojan Rental & Sales Inc.
*409*  Trussco, Inc.
*410*  Tuboscope
*411*  Tubular Solutions Inc
*412*  Tubular Steel, Inc.
*413*  Unit Liner Company
*414*  Unite Marketing Corp
*415*  United Vision Logistics Holding Corp.
*416*  Utility Truck & Equipment Co.
*417*  Vanguard
*418*  Variable Bore Rams, Inc.
*419*  Veronica Marin Breaux
*420*  Versa Bar
*421*  Vesco Rental & Supply
*422*  Vision Communications
*423*  Wac Leblanc Properties LLC
*424*  Warrior Energy Services
*425*  Waskey Bridges
*426*  Waste Auditors, Inc.
*427*  Waterworks District #5
*428*  Watson Electric
*429*  Wavex, Inc.
*430*  Weatherford International, Inc.
*431*  Weatherford Laboratories,  Inc
*432*  Weatherford US LP
*433*  Wellsite Rental Service, LLC
*434*  Whitco Supply
*435*  White's Dispatching Service
*436*  Wilson Supply (DNOV)
*437*  Wireline Control Sys LLC
*438*  Workstrings International
*439*  X-Chem, Inc.

| Customers |
|---|
| 1  Allied-Gulf Energy, LLC |
| 2  American Midstream Partners, LP |
| 3  Arrowhead Louisiana Pipeline, LLC |
| 4  Badger Energy, L.L.C. |
| 5  Ballard Exploration Company, Inc. |
| 6  Castex Energy Inc. |
| 7  Castex Offshore Inc. |
| 8  Chevron Natural Gas |
| 9  ConocoPhillips |
| 10  Crimson Exploration |
| 11  Davis Petroleum Corp. |
| 12  Dynamic Exploration Partners, LLC |
| 13  Enerfin Field Services LLC |
| 14  Energyquest II LLC |
| 15  Enlink Gas Marketing, LP |
| 16  Enterprise Gas Processing, LLC |
| 17  Forza Operating, LLC |
| 18  Gulfmark Energy, Inc. |
| 19  Harvest Pipeline Company |
| 20  High Point Gas Transmission, LLC |
| 21  Hilcorp Energy Company |
| 22  Houston Energy Operating, LP |
| 23  Interconn Resources, Inc. |
| 24  Kinetica |
| 25  LEDCO LLC |
| 26  M21K, LLC |
| 27  Northstar Offshore Group LLC |
| 28  Phillips 66 Company |
| 29  Plains Marketing, L.P. |
| 30  Prime Operating Company |
| 31  S2 Energy Operating, LLC |
| 32  Shell Trading (US) Company |
| 33  Superior Natural Gas |
| 34  Targa Midstream Services LLC |
| 35  Texas Petroleum Investment |
| 36  TEXLA Energy Management |
| 37  The Termo Company |
| 38  Trans Louisiana Gas Pipeline |
| 39  Tristar Producer Services |
| 40  Vernon E Faulconer Inc |
| 41  Walter Oil & Gas Corporation |
| 42  White Oak Operating Co, LLC |
| 43  Whitney Oil & Gas LLC |

| Employees |
|---|
| 1  Willoughby, Frank |
| 2  Hurley, Daniel |
| 3  Wheeler, Randy |
| 4  Scelfo, Bernard |
| 5  Arceneaux, Paul |
| 6  Baker, Rodney |
| 7  Carpenter, Glenn |
| 8  Hamrick, Toby |
| 9  Westphal, Dana |
| 10  Hess, Scott |
| 11  Baudoin, Danielle |
| 12  Arceneaux, Grant |
| 13  Redd, Mary |
| 14  Bex, Ortemise |
| 15  Davis, Margaret |
| 16  Guidry, Barry |
| 17  Morgan, David |
| 18  Jastram, Benjamin |
| 19  Dubose, Ellen |
| 20  Guidry, Justin |
| 21  Hebert, Cory |
| 22  Leblanc, Brenda |
| 23  Sellers, Nichole |

Exhibit 5 to First Amendment to Asset Purchase Agreement

Buyer Assigned Lease

| Prospect/Field Name | Lease | Eff Date | Lessor | Lessee | Book | Page | Entry | County/Parish | State |
|---|---|---|---|---|---|---|---|---|---|
| EUGENE ISLAND - All wells | LA-EI224-OFF | 7/1/1983 | OCS-G 5504 | AMOCO PRODUCTION COMPANY | 1592 | 746 | 2015-00010383 | IBERIA/OFFSHORE | LOUISIANA |

EXHIBIT 5 TO FIRST AMENDMENT TO ASSET PURCHASE AGREEMENT

**Exhibit 2**

**Cure Costs**

## Exhibit 2 – Cure Schedule

| Debtor | Contract Counterparty | Counterparty Address | Description of Contract or Lease and Nature of Debtor's Interest | Recordation Information | Cure Amount |
|--------|----------------------|---------------------|------------------------------------------------------------------|------------------------|-------------|
| Shoreline Southeast LLC | A FRANK KLAM | 8309 CEDARBRAKE HOUSTON, TX 77055 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | A HUGH SUMMERS | PO BOX 1399 PALESTINE, TX 75802-1399 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | A NEALE RABENSBURG | 458 NORTH MONROE LA GRANGE, TX 78945-1942 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | A P SIMPSON | C/O CARL WRIGHT PO BOX 103 GOLDSMITH, TX 79741-0103 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | A.A. Pitre Land, Inc. | 139 East 74th Place Galliano, LA 70354 | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | A.A. Pitre Land, Inc. | 139 East 74th Place Galliano, LA 70354 | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | A.J. (a/k/a Augustin Joseph) LeBlanc, Jr | 11590 Louisiana Highway No. 1 Larose, LA 70373-3542 | Oil and Gas Lease - A.J. (a/k/a Augustin Joseph) LeBlanc, Jr., et ux dated 3/24/2015 | COB 1998, PG 27, Instrument No. 1196068 | $0.00 |
| Shoreline Energy LLC | A2D Technologies, Inc. | 785 Greens Parkway, Suite 100 Houston, TX 77067 | A2D Log-Line Plus! Operating Agreement | Log Data | $15.00 |
| Shoreline Southeast LLC | Aaron Karl Robert Frommeyer | 3440 Lebon Drive Apt 4106 San Diego, CA 92122 | Oil and Gas Lease - Carolyn Frommeyer Mooney, et al dated 4/12/2012 | COB 1903, PG 267, Instrument No. 1143464 | $0.00 |
| Shoreline Southeast LLC | Aaron Karl Robert Frommeyer | 3440 Lebon Drive Apt 4106 San Diego, CA 92122 | Oil and Gas Lease - Carolyn Frommeyer Mooney, et al dated 4/12/2012 | COB 1903, PG 439, Instrument No. 1143482 | $0.00 |
| Shoreline Southeast LLC | AARON ZAUNBRECHER | 31430 LEPRETTE RD GUEYDAN, LA 70542-5183 | Oil, Gas and Mineral Lease - The Joseph Zaunbrecher Trust dated 7/5/1989 | Entry 8912065 | $0.00 |
| Shoreline Southeast LLC | Abbot A Low | PO Box 1951 Huntington Beach, CA 92647 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | Acahan J. Dufrene | 310 Sullivan Drive Preston, MS 39354 | Oil and Gas Lease - Achan J. Dufrene dated 10/20/2008 | COB 1766, PG 897, Instrument No. 1063146 | $0.00 |
| Shoreline Southeast LLC | Achan J. Dufrene | 310 Sullivan Drive Preston, MS 39354 | Oil and Gas Lease - Achan J. Dufrene dated 10/20/2008 | COB 1766, PG 888, Instrument No. 1063145 | $0.00 |
| Shoreline Southeast LLC | ADAM P. DUFRENE | 162 Lake Long Drive Houma, LA 70364 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1767, PG 767, Instrument No. 1063527 | $0.00 |
| Shoreline Southeast LLC | ADAM P. DUFRENE | 162 Lake Long Drive Houma, LA 70364 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | ADAM P. DUFRENE | 162 Lake Long Drive Houma, LA 70364 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |

| Shoreline Southeast LLC | Adelaide Moulin Bassich | 2502 Jefferson Avenue New Orleans, LA 70115 | Oil and Gas Lease - David L. Moulin Jr. et al dated 4/12/2012 | COB 1903, PG 107, Instrument No. 1143451 | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | ADELE M WOLFE | 527 RIVER RD BEACH LAKE, PA 18405-4044 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | ADELINE T. CALLAIS | P. O. Box 520 Cut Off, LA 70345 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | ADOLPH P. LEFORT, SR | 157 Cassidy Lane Lockport, LA 70374 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | ADOLPH P. LEFORT, SR | 157 Cassidy Lane Lockport, LA 70374 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | ADRIEN P. DANOS | 120 East 163rd Street Galliano, LA 70354 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | Adrienne Elise Hebert | 204 W Brentwood Boulevard Unit No. 1 Lafayette, LA 70506 | Oil and Gas Lease - Vivian V. Ducos, et al dated 3/1/2015 | COB 1997, PG 890, Instrument No. 1196066 | $0.00 |
| Shoreline Southeast LLC | Adrienne Elise Hebert | 204 W Brentwood Boulevard Unit No. 1 Lafayette, LA 70506 | Oil and Gas Lease - Vivian V. Ducos, et al dated 3/1/2015 | COB 1998, PG 1, Instrument No. 1196067 | $0.00 |
| Shoreline Energy LLC | AEC Holdings, LP | 1000 Louisiana St., Suite 3700 Attn:  Trevor Turbidy Houston, TX 77002 | Confidentiality Agreement | Potential business arrangement | $0.00 |
| Shoreline Southeast LLC | AGS OIL & GAS HOLDINGS #2 INC | 10 INVERNESS DR. EAST, SUITE 2 ENGLEWOOD, CO 80112 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | AGS OIL & GAS HOLDINGS INC | 10 INVERNESS DR E STE 150 ENGLEWOOD, CO 80112-5651 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | AGS OIL & GAS VENTURES INC | 10 INVERNESS DR. EAST, SUITE 155 ENGLEWOOD, CO 80112 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | Aimee Bollinger Latas | 717 Sixth StreetLockport, LA 70374 | Oil and Gas Lease - Dorothy Arabie Bollinger et al dated 8/11/2015 | COB 2025, PG 864, Instrument No. 1211624 | $0.00 |
| Shoreline Southeast LLC | AIMEE MARIE ZAUNBRECHER | 211 N PHILO LAFAYETTE, LA 70506 | Oil, Gas and Mineral Lease - The Joseph Zaunbrecher Trust dated 7/5/1989 | Entry 8912065 | $0.00 |
| Shoreline Southeast LLC | Alan A. Holekamp | 151 Tigerlily Drive Houma, LA 70360 | Oil and Gas Lease - Dorothy Arabie Bollinger et al dated 8/11/2015 | COB 2025, PG 864, Instrument No. 1211624 | $0.00 |
| Shoreline Southeast LLC | Alan Cheramie Trust | Attn: Polly D. Cheramie, Marc Cheramie, and Albert A. Cheramie 144 Cheramie Lane Golden Meadow, LA 70357 | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Alan Cheramie Trust | Attn: Polly D. Cheramie, Marc Cheramie, and Albert A. Cheramie 144 Cheramie Lane Golden Meadow, LA 70357 | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Alan Linz Kahn Family Trust | 8117 Preston Road Suite 300 Dallas, TX 75225 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | ALAN P COHEN | 456 South Parkway Clifton, NJ 07014 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | ALBAN WAYNE LAGARDE | 208 NEPTUNE STREET MORGAN CITY, LA 70380 | Oil and Gas Lease- Catherine L. Simon, et al dated 4/2/2002 | COB 1496, PG 15, Instrument No. 914879 | $0.00 |
| Shoreline Southeast LLC | Albert A. Prats, Jr. | 1700 Lark St New Orleans, LA 70122 | Oil, Gas and Mineral Lease - Charlotte B. Smith Syll, et al dated 1/1/11 | Book 1339, Page 398, File No 2015-00001417 | $0.00 |
| Shoreline Southeast LLC | Albert B Fay Jr | 515 Houston Ave Houston, TX 77007-7706 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Albert B Fay Jr | 515 Houston Ave Houston, TX 77007-7706 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | ALBERT BRUCE CRUTCHER JR USUF | 2750 LAKE VILLA DR STE 200 METAIRIE, LA 70002 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Albert George Lagraize, Jr. | 3620 Edenborn Metairie, LA 70002 | Oil and Gas Lease - Albert George LaGraize, et al dated 4/12/2012 | COB 1903, PG 245, Instrument No. 1143462 | $0.00 |
| Shoreline Southeast LLC | Albert George Lagraize, Jr. | 3620 Edenborn Metairie, LA 70002 | Oil and Gas Lease - Albert George LaGraize, et al dated 4/12/2012 | COB 1903, PG 417, Instrument No. 1143480 | $0.00 |
| Shoreline Southeast LLC | ALBERT J HOLLEY JR | 145 WOODMONT DR HICKORY WITHE, TN 38028 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | ALBERT J. LEBRETON, III TRUST | P. O. BOX 70 GONZALEZ, FL 32560-0070 | Oil, Gas and Mineral Lease - Allain-LeBreton Company, LLC dated 4/1/03 | COB 1536, Folio 343, Entry No. 939496 | $0.00 |
| Shoreline Southeast LLC | ALBERT L HIRSCH | 8523 THACKERY ST 1308 DALLAS, TX 75225 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | ALBERT M BELCHIC SR TRUST | BOBBY D MATTHEWS TRUSTEE 8585 Business Park Drive SHREVEPORT, LA 71105 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | ALBERT MATTHEW LANDRY | PO BOX 675 DESTREHAN, LA 70047 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | ALBERT N MIRANDA JR | 3415 8th St. Metairie, LA 70002 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | Alcide Adam Dufrene | 141 Arch Street Baird, TX 79504 | Oil and Gas Lease - Alcide Adam Dufrene 10/20/2008 | COB 1768, PG 556, Instrument No. 1063965 | $0.00 |
| Shoreline Southeast LLC | Alcide Adam Dufrene | 141 Arch Street Baird, TX 79504 | Oil and Gas Lease - Alcide Adam Dufrene 10/20/2008 | COB 1768, PG 565, Instrument No. 1063966 | $0.00 |
| Shoreline Southeast LLC | Alessandro Corsini | Largo Spinelli 5 Rome, Italy | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | Alfred L Gaudet | 5374 Courtyard Dr Gonzales, LA 70737 | Oil and Gas Lease - Alfred L. Gaudet, et al dated 4/12/2012 | COB 1903, PG 228, Instrument No. 1143460 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Alfred L Gaudet | 5374 Courtyard Dr Gonzales, LA 70737 | Oil and Gas Lease - Alfred L. Gaudet, et al dated 4/12/2012 | COB 1903, PG 400, Instrument No. 1143478 | $0.00 |
| Shoreline Southeast LLC | Alfred Paul Gaudet, Jr. Testamentary | Trust No. 3 5374 Courtyard Dr Gonzales, LA 70737 | Oil and Gas Lease - Alfred L. Gaudet, et al dated 4/12/2012 | COB 1903, PG 228, Instrument No. 1143460 | $0.00 |
| Shoreline Southeast LLC | Alfred Paul Gaudet, Jr. Testamentary | Trust No. 3 5374 Courtyard Dr Gonzales, LA 70737 | Oil and Gas Lease - Alfred L. Gaudet, et al dated 4/12/2012 | COB 1903, PG 400, Instrument No. 1143478 | $0.00 |
| Shoreline Southeast LLC | ALFRED S LANDRY | PO BOX 12040 NEW IBERIA, LA 70562-2040 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | ALFREY MITCHELL BELCHIC TRUST | WILLIAM BURROUGHS TRUSTEE8585 BUSINESS PARK DR SHREVEPORT, LA 71105 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Alice Ann Dodge | 10123 Cedar Creek Drive Houston, TX 77042 | John Dodge III Oil, Gas and Mineral Lease dated 10/1/10 | Book 1843, Page 214, Entry 1107221 | $0.00 |
| Shoreline Southeast LLC | Alice Ann Dodge | 10123 Ceder Creek Drive Houston, TX 77042 | Surface Lease and Subsurface Easement Agreement, Donald G. Robichaux et al dated 11/4/2009 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Alice Ann Dodge | 10123 Ceder Creek Drive Houston, TX 77042 | Surface Lease and Subsurface Easement Agreement, Donald G. Robichaux et al dated 11/4/2013 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Alice H Rossin Trust | Thomas B Catron III, Trustee P.O. Box 788 Santa Fe, NM 87504-0788 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | ALINE TERREBONNE DANOS | 4619 Bob Acres Road Delcambre, LA 70528 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | Alison Sherwin Watts | 37 Tim Holifield Rd Laurel, MS 39443 | Oil and Gas Lease - Donald R. Sherwin, et al dated 10/29/2012 | COB 1930, PG 94, Instrument No. 1158564 | $0.00 |
| Shoreline Southeast LLC | Alison Sherwin Watts | 37 Tim Holifield Rd Laurel, MS 39443 | Oil and Gas Lease - Donald R. Sherwin, et al dated 2/1/2012 | COB 1895, PG 606, Instrument No. 1138909 | $0.00 |
| Shoreline Southeast LLC | All Aboard Development Corp | 601 Poydras Street Suite 1726 New Orleans, LA 70130 | Oil, Gas and Mineral Lease - Allain-LeBreton Company, LLC dated 4/1/03 | COB 1536, Folio 343, Entry No. 939496 | $0.00 |
| Shoreline Southeast LLC | Allain-LeBreton Comp. LLC | 5172 Chitimacha Trail Attn: Robert L. Allain, II Jeanerette, LA 70544 | Oil, Gas and Mineral Lease - Allain-LeBreton Company, LLC dated 4/1/03 | COB 1536, Folio 343, Entry No. 939496 | $0.00 |
| Shoreline Southeast LLC | Allain-LeBreton Company, LLC | Attn: Robert L. Allain, II 4708 Chitimacha Trail Jeanerette, LA 70544 | Right-of-Way and Servitude Agreement, Allain-LeBreton Company, LLC dated 11/15/2004 | Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Allan Company-Golden Meadow LLC | 315 Metairie Road, Suite 303 Metairie, LA 70005 | The Allan Company Oil, Gas and Other Hydrocarbon Lease dated 6/10/09 | Book 1787, Page 492 | $0.00 |
| Shoreline Southeast LLC | ALLEN C. PELTIER | 1755 GENDARME ROAD CARENCRO, LA 70520 | Oil and Gas Lease - Oak Terrace Plantation, et al dated 4/12/2015 | COB 2005, PG 435, Instrument No. 1199665 | $0.00 |
| Shoreline Southeast LLC | Allison E Luhrs | 13011 NE 28th St. Bellevue, WA 98005 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Allison Sherwin Watts | 37 Tim Holifield Road Laurel, MS 39443 | Oil and Gas Lease - Christina Earl McNeil et al dated 6/1/2012 | COB 1896, PG 1, Instrument No. 1138935 | $0.00 |
| Shoreline Southeast LLC | Allison Sherwin Watts | 37 Tim Holifield Road Laurel, MS 39443 | Oil and Gas Lease - Christina Earl McNeil et al dated 6/2/2012 | COB 1895, PG 856, Instrument No. 1138934 | $0.00 |
| Shoreline Southeast LLC | Allison Y Mulhen | 6416 Boutall St. Metairie, LA 70003 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | ALMAR LLC | CHANNING WOOSTER FELL, MGR. 1016 FIG ST MORGAN CITY, LA 70380 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Almar, LLC | 1016 Fig Street Morgan City, LA 70380 | Salt Water Disposal Agreement, Susan Hogan Hidalgo et al dated 6/1/14 | Surface Owner | $1,081.46 |
| Shoreline Southeast LLC | Almar, LLC | 1016 Fig Street Morgan City, LA 70380 | Surface Use Agreement, Susan Hogan Hidalgo et al dated 7/1/2013 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Alpha R2, L.L.C. | Attention: Rory McFarland 1630 30th Street, #253 Boulder, CO 80301 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Alvin B King | 14702 Claycroft Court Cypress, TX 77429 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Alvin B King | 14702 Claycroft Court Cypress, TX 77429 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | AMERICAN ASSOC PETROLEUM GEOL | PO BOX 979 TULSA, OK 74101 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Energy LLC | American Data Corporation dba iLandman | 315 S. College Rd., Suite 270 Attn: Chief Operations Officer Lafayette, LA 70503 | Subscription and Services Agreement | Web Based Land System | $327.00 |
| Shoreline Southeast LLC | American Midstream (Louisiana Intrastate), LLC | 2103 CityWest Boulevard Building #4 Suite 800 Houston, TX 77042 | Base contract for sale and purchase of natural gas (NAESB) | Well SL2383#2 | $0.00 |
| Shoreline Southeast LLC | Amni International Petroleum Development Company Limited | Plot 1377 - Tiamiyu Savage Street Attn: Wale Olafisan P. O. Box 54452, Victoria Island Falomo, Lagos, Nigeria | Confidentiality Agreement | Potential acquisition of assets | $0.00 |
| Shoreline Southeast LLC | Amni International Petroleum Development Company Limited | 24 Waterway Avenue, Suite 850 Attn: General Counsel The Woodlands, TX 77380 | Confidentiality Agreement | Potential acquisition of assets | $0.00 |
| Shoreline Southeast LLC | AMOR HOLLINGSWORTH | 207 W. LA ENTRADA PLACEFULLERTON, CA 92836 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | Amor Hollingsworth 1994 GST | Exempt Family Trust P. O. Box 840738 Dallas, TX 75283-2407 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | Amy Claire Chauvin | 2113 Champions Drive LaPlace, LA 70068 | Oil and Gas Lease - Angelique B. Bello et al dated 10/22/2013 | COB 1968, PG 25, Instrument No. 1178722 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Amy Moore Powers | 2106 Camargo Rd. Louisville, KY 40207 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | AMY T. LONG | 137 Bayou Estates Drive Des Allemands, LA 70030 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Energy LLC | Anadarko Petroleum Corporation | 1201 Lake Robbins Drive Attn:  Andrew C. Rudderow The Woodlands, TX 77251-1330 | Confidentiality Agreement | Elm Grove Package Asset Divesture | $0.00 |
| Shoreline Southeast LLC | ANDERSON B WHITE | 1302 WAUGH DR APT 641 HOUSTON, TX 77019-3908 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | ANDRE JUDE LEBLANC | 7434 LA HWY 339 ABBEVILLE, LA 70510 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | Andrea A. Duhe | 914 5th Street Westwego, LA 70094 | Oil and Gas Lease - Andrea A. Duhe dated 10/29/2012 | COB 1928, PG 848, Instrument No. 1158016 | $0.00 |
| Shoreline Southeast LLC | Andrea A. Duhe | 914 5th Street Westwego, LA 70094 | Oil and Gas Lease - Andrea A. Duhe dated 2/1/2012 | COB 1895, PG 722, Instrument No. 1138920 | $0.00 |
| Shoreline Southeast LLC | Andrea' Cambre Woolsey | Edward Thomas Woolsey 939 1/2 S Kenner Avenue Waggaman, LA 70094 | Oil and Gas Lease - Edward Thomas Woolsey, et ux dated 4/12/2012 | COB 1903, PG 367, Instrument No. 1143474 | $0.00 |
| Shoreline Southeast LLC | Andrea' Cambre Woolsey | Edward Thomas Woolsey 939 1/2 S Kenner Avenue Waggaman, LA 70094 | Oil and Gas Lease - Edward Thomas Woolsey, et ux dated 4/12/2012 | COB 1903, PG 539, Instrument No. 1143492 | $0.00 |
| Shoreline Southeast LLC | Andrea Heloise Bollinger Giardina | P.O. Box 4097 Houma, LA 70361 | Oil and Gas Lease - Dorothy Arabie Bollinger et al dated 8/11/2015 | COB 2025, PG 864, Instrument No. 1211624 | $0.00 |
| Shoreline Southeast LLC | Andrea Martin Danos | 415 Seventh St. Lockport, LA 70374 | Oil and Gas Lease - Andy Abdon Martin, et al dated 2/1/2012 | COB 1895, PG 562, Instrument No. 1138906 | $0.00 |
| Shoreline Southeast LLC | Andrea Martin Danos | 415 Seventh Street Lockport, LA 70374 | Oil and Gas Lease - Belinda Lefort Ransom et al dated 7/23/2008 | COB 1764, PG 370, Instrument No. 1061861 | $0.00 |
| Shoreline Southeast LLC | Andrew C Smith | 3265 7 Lake West West End, NC 27376 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | ANDREW GATES BARRY | 304 W WOODGATE CRT BATON ROUGE, LA 70808 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Andrew J. Caillouet, Sr. | Address Unavailable | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Andrew J. Caillouet, Sr. | Address Unavailable | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | ANDREW JOHN ZAUNBRECHER | 27611 SALTZMAN RD GUEYDAN, LA 70542-5532 | Oil, Gas and Mineral Lease - The Joseph Zaunbrecher Trust dated 7/5/1989 | Entry 8912065 | $0.00 |
| Shoreline Southeast LLC | Andy Abdon Martin | 311 Roswell Crossing Lafayette, LA 70508 | Oil and Gas Lease - Andy Abdon Martin, et al dated 2/1/2012 | COB 1895, PG 562, Instrument No. 1138906 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Andy Abdon Martin | 311 Roswell Crossing Lafayette, LA 70508 | Oil and Gas Lease - Belinda Lefort Ransom et al dated 7/23/2008 | COB 1764, PG 370 , Instrument No. 1061861 | $0.00 |
| Shoreline Southeast LLC | Angel M Silva | 214 4th Street Apalachicola, FL 32320 | Oil and Gas Lease - Marvin K. Burch et al dated 11/10/2012 | COB 1967, PG 822, Instrument No. 1178712 | $0.00 |
| Shoreline Southeast LLC | Angel M Silva | 214 4th Street Apalachicola, FL 32320 | Oil and Gas Lease - Marvin K. Burch et al dated 11/10/2012 | COB 1967, PG 834, Instrument No. 1178713 | $0.00 |
| Shoreline Southeast LLC | Angel M Silva | 214 4th Street Apalachicola, FL 32320 | Oil and Gas Lease - Marvin K. Burch et al dated 11/10/2012 | COB 1967, PG 846, Instrument No. 1178714 | $0.00 |
| Shoreline Southeast LLC | Angela Benoit Blanton | 9202 Gammon Oaks Dr Houston, TX 77095 | Oil and Gas Lease- Catherine L. Simon, et al dated 4/2/2002 | COB 1496, PG 15, Instrument No. 914879 | $0.00 |
| Shoreline Southeast LLC | Angela Bye | 149 Coolidge Street Jefferson, LA 70121 | Oil and Gas Lease - Angelique B. Bello et al dated 10/22/2013 | COB 1968, PG 25, Instrument No. 1178722 | $0.00 |
| Shoreline Southeast LLC | ANGELA ZAUNBRECHER HOLLAND | P.O. BOX 118 HAYES, LA 70646 | Oil, Gas and Mineral Lease - The Joseph Zaunbrecher Trust dated 7/5/1989 | Entry 8912065 | $0.00 |
| Shoreline Southeast LLC | Angelique B. Bello | 9616 Justin Place River Ridge, LA 70123 | Oil and Gas Lease - Angelique B. Bello et al dated 10/22/2013 | COB 1968, PG 25, Instrument No. 1178722 | $0.00 |
| Shoreline Southeast LLC | ANGIE L. WARD | 1342 Woodpark DriveKennesaw, GA 30152 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | Anita Marie D'Antoni Blanke, L.L.C. | 4912 Townsend Metairie, LA 70006 | Oil, Gas and Mineral Lease - Charlotte B. Smith Syll, et al dated 1/1/11 | Book 1339, Page 398, File No 2015-00001417 | $0.00 |
| Shoreline Southeast LLC | Ankor E&P Holdings Corporation | 1615 Poydras, Suite 2000 New Orleans, LA 70112 | Participation Agmt., of 8/24/2012 | | $0.00 |
| Shoreline Southeast LLC | Ann Bernadette Schowalter Hicks | 1008 Colonial Drive Alabaster, AL 35007 | Oil and Gas Lease - Ann Bernadette Schowalter Hicks et al dated 4/12/2012 | COB 1903, PG 60, Instrument No. 1143442 | $0.00 |
| Shoreline Southeast LLC | ANN CATON GILL | 21749 FOREST WATERS CIRCLE GARDEN RIDGE, TX 78266 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | ANN L SWALLOW | 1016 JAMES ST FRANKLIN, LA 70538 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | Ann Morrison | 1266 Connecticut Drive Redwood City, CA 94061 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | ANN REED | 15811 ACORN CIR TAVARES, FL 32778-9447 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Anna Belle Martin Volpi | 2260 S. Von Braun Ct. Harvey, LA 70058 | Oil and Gas Lease - Belinda Lefort Ransom et al dated 7/23/2008 | COB 1764, PG 370 , Instrument No. 1061861 | $0.00 |
| Shoreline Southeast LLC | Anna Belle Martin Volpi | 2260 S. Von Braun Street Harvey, LA 70058 | Oil and Gas Lease - Melba Marie Martin Bruce, et al dated 10/29/2012 | COB 1928, PG 822, Instrument No. 1158013 | $0.00 |
| Shoreline Southeast LLC | ANNA C. GAUTREAUX | 2720 Acadiana Trace Marrero, LA 70072 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |

| Shoreline Southeast LLC | ANNA C. GAUTREAUX | 2720 Acadiana Trace Marrero, LA 70072 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Anna Knapp | PO Box 1665 Lake Charles, LA 70602-1665 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Anna Knapp | PO Box 1665 Lake Charles, LA 70602-1665 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | ANNA LEBRETON CAMPBELL | 713 CARMENERE DRIVE KENNER, LA 70065 | Oil, Gas and Mineral Lease - Allain-LeBreton Company, LLC dated 4/1/03 | COB 1536, Folio 343, Entry No. 939496 | $0.00 |
| Shoreline Southeast LLC | ANNA LOUISE ALLAIN BERGERON | 407 MONTROSE AVE LAFAYETTE, LA 70503 | Oil, Gas and Mineral Lease - Allain-LeBreton Company, LLC dated 4/1/03 | COB 1536, Folio 343, Entry No. 939496 | $0.00 |
| Shoreline Southeast LLC | Anna M. Taggart | 1312 Kendal Way Sleepy Hollow, NY 10591 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | Annabel Hardtner Rose | P O Box 1447 Lake Charles, LA 70602 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Annabel Hardtner Rose | P O Box 1447 Lake Charles, LA 70602 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | ANNE ALLAIN CHADWICK | 220 VINCENT AVENUE METAIRIE, LA 70005 | Oil, Gas and Mineral Lease - Allain-LeBreton Company, LLC dated 4/1/03 | COB 1536, Folio 343, Entry No. 939496 | $0.00 |
| Shoreline Southeast LLC | Anne Bourgeois Blanchard | Address Unavailable | Road Use Agreement, Boudreaux Burma Road, LLC dated 7/15/2006 | Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | ANNE O'NIELL COURTMAN | 404 JASMINE FAIRHOPE, AL 36532 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | ANNE R DUNLAP | BENNETT J REAVES III AGT/AIF PO Box 1428 LAKE CHARLES, LA 70602 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | ANNE R DUNLAP | BENNETT J REAVES III AGT/AIF PO BOX 1428 LAKE CHARLES, LA 70602 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | Anne Strachan | 4721 Perrier Street New Orleans, LA 70115 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | Anne T. Benoit | 610 Pine Acres Road Shreveport, LA 71107 | Oil and Gas Lease - Clifton Minerals et al dated 2/14/2004 | COB 1971, PG 1, Instrument No. 1180357 | $0.00 |
| Shoreline Southeast LLC | Anne Weimer Zabel | 37058 Soaring Eagle Circle Severance, CO 80550 | Oil and Gas Lease - Monica Babbitt, et al dated 8/4/2008 | COB 1764, PG 395, Instrument No. 1061863 | $0.00 |
| Shoreline Southeast LLC | Anne Weimer Zabel | 37058 Soaring Eagle Circle Severance, CO 80550 | Oil and Gas Lease - Richard G. Weimer, et al dated 2/1/2012 | COB 1895, PG 790, Instrument No. 1138927 | $0.00 |
| Shoreline Southeast LLC | ANNELL MARIE GUIDRY FORET | 208 MARCELLE BOULEVARD THIBODAUX, LA 70301 | Oil and Gas Lease- Wade J. Guidry dated 3/12/202 | COB 1495, PG 724, Instrument No. 914777 | $0.00 |

| Shoreline Southeast LLC | ANNETTE WILEY HARTMAN | SEPARATE PROPERTYc/o Geiger F. Lee6550 Beecher RoadGranville, OH 43023 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Annie G. Wiggins | 142 West 178th Street Galliano, LA 70354 | Oil and Gas Lease - Angelique B. Bello et al dated 10/22/2013 | COB 1968, PG 25, Instrument No. 1178722 | $0.00 |
| Shoreline Southeast LLC | Anona Jane Weiss Fosberg | 108 Kingston Ct. New Orleans, LA 70131-5544 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | ANTARES EXPLORATION FUND LP | 7700 SAN FELIPE STE 500 HOUSTON, TX 77063 | Oil and Gas Lease- Myra Robichaux Blanchard 1/5/2005 | COB 1600, PG 218, Instrument No. 978304 | $0.00 |
| Shoreline Southeast LLC | Anthony D. Comardelle | 213 Mark Drive Lot 2 Des Allemands, LA 70030 | Oil and Gas Lease - Anthony D. Comardelle dated 10/20/2008 | COB 1768, PG 642, Instrument No. 1063975 | $0.00 |
| Shoreline Southeast LLC | Anthony D. Comardelle | 213 Mark Drive Lot 2 Des Allemands, LA 70030 | Oil and Gas Lease - Anthony D. Comardelle et al dated 10/20/2008 | COB 1768, PG 633, Instrument No. 1063974 | $0.00 |
| Shoreline Southeast LLC | Anthony D. Comardelle | 213 Mark Drive Lot 2 Des Allemands, LA 70030 | Oil and Gas Lease - Anthony D. Comardelle et al dated 10/20/2008 | COB 1768, PG 642, Instrument No. 1063975 | $0.00 |
| Shoreline Southeast LLC | ANTHONY J. GUILBEAU, JR. | P. O. Box 747 Golden Meadow, LA 70357 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | Anthony J. Guilbeau, Jr. | P. O. Box 747 Golden Meadow, LA 70357 | Oil and Gas Lease - Rogers J. Guilbeau, Sr. et al dated 10/22/2013 | COB 1971, PG 144, Instrument No. 1180361 | $0.00 |
| Shoreline Southeast LLC | Anthony J. Guilbeau, Jr. | P. O. Box 747 Golden Meadow, LA 70357 | Oil and Gas Lease - Rogers J. Guilbeau, Sr. et al dated 10/22/2013 | COB 1971, PG 144, Instrument No. 1180363 | $0.00 |
| Shoreline Southeast LLC | Anthony Joseph Vaccaro | 6585 West End Blvd New Orleans, LA 70124 | Oil, Gas and Mineral Lease - Charlotte B. Smith Syll, et al dated 1/1/11 | Book 1339, Page 398, File No 2015-00001417 | $0.00 |
| Shoreline Southeast LLC | ANTHONY ZAUNBRECHER | P.O. BOX 27 HAYES, LA 70646 | Oil, Gas and Mineral Lease - The Joseph Zaunbrecher Trust dated 7/5/1989 | Entry 8912065 | $0.00 |
| Shoreline Southeast LLC | ANTOINE DUFRENE, JR | 31961 Vivian White Road Albany, LA 70711 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | ANTOINE DUFRENE, JR | 31961 Vivian White Road Albany, LA 70711 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | ANTOINE S LUKE | 1698 IRISH BEND RD FRANKLIN, LA 70538-3310 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | Antoine Stampley and Marjorie Laws Luke | 1698 Irish Bend Road Franklin, LA 70538 | Drillsite Tract Surface Servitude and Subsurface Servitude, Antoine Stampley Luke et ux dated 6/1/2015 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | ANTOINETTE L COOPERSMITH | 6446 BELINDER AVE MISSION HILLS, KS 66208-1921 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | Apple Resources, L.L.C. | 5607 Indian Circle Houston, TX 77056 | Participation Agreement, dated 8/14/2008 | | $0.00 |
| Shoreline Southeast LLC | ARANAFICKA, LLC | 2305 Coliseum St New Orleans, LA 70130 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Arbalest, LP | 2502 Westgate Drive Houston, TX 77019 | Oil, Gas and Mineral Lease Edgewood Land and Logging Company, Ltd. dated 3/28/47 | Book 416, Page 561 | $0.00 |
| Shoreline Energy LLC | Arena Investors, LP | 405 Lexington Avenue, 59th Floor Attn: James Hartmann New York, NY 10174 | Confidentiality Agreement | Potential business arrangement | $0.00 |
| Shoreline Energy LLC | Ares Capital Management LLC | 245 Park Avenue, 44th Floor Attn:  General Counsel New York, NY 10167 | Confidentiality Agreement | Potential financing transaction | $0.00 |
| Shoreline Southeast LLC | Arleen Evelyn Goode (Usufruct) | 210 Sharon Ln Lake Charles, LA 70611 | Oil, Gas and Mineral Lease Della Mae Chance Reed, et al dated 7/22/91 | Book 2263, Entry 210811 | $0.00 |
| Shoreline Southeast LLC | Arlington Energy LLC | c/o Tom McWhorter 1415 Arlington Street Houston, TX 77008 | Assignment of Overriding Royalties, dated 12/14/10 | Entry 1104713 | $0.00 |
| Shoreline Southeast LLC | ARTHUR E HUGGINS JR | 267 South Belvedere Memphis, TN 38104 | Oil, Gas and Mineral Lease - Aurthur E. Huggins, Jr. dated 10/10/2011 | COB 1082, PG 30, Instrument No. 670298 | $0.00 |
| Shoreline Southeast LLC | Arthur J. Price | Leslie Daigle Price P. O. Box 51764 Lafayette, LA 70505 | Oil, Gas and Mineral Lease Badger Oil Corporation, et al dated 9/7/11 | Book 1869, Entry 1122433 | $0.00 |
| Shoreline Southeast LLC | ASA B ALLEN | 24 DOCKSIDE LANE PMB 495 KEY LARGO, FL 33037 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | ASHER & BETTY K DREYFUS JR | LIVING TRUST AGREEMENT 12106 VENDOME PLACE DALLAS, TX 75230 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Ashley Angelle Guidry Yousey | 2241 Highway 182 Raceland, LA 70394 | Isabelle Robichaux Guidry, et al Oil, Gas and Mineral Lease dated 10/1/10 | Book 1843, Page 196, Entry 1107219 | $0.00 |
| Shoreline Southeast LLC | Ashton J Cheramie, Jr. | 112 Leon St.Golden Meadow, LA 70357 | Oil and Gas Lease - Ashton J. Cheramie, Jr., et al dated 2/1/2012 | COB 1895, PG 802, Instrument No. 1138928 | $0.00 |
| Shoreline Southeast LLC | Ashton J Cheramie, Jr. | 112 Leon St. Golden Meadow, LA 70357 | Oil and Gas Lease - William Peter Martin, et al dated 8/4/2008 | COB 1764, PG 440, Instrument No. 1067379 | $0.00 |
| Shoreline Southeast LLC | Aspect Energy, LLC | 1775 Sherman Street Suite 2400 Denver, CO 80203 | OA, dated June 23, 2004 | | $0.00 |
| Shoreline Energy LLC | Aspect Holdings, LLC | 1775 Sherman, Suite 2400 Attn:  Legal Department Denver, CO 80203 | Confidentiality Agreement | Shoreline properties | $0.00 |
| Shoreline Energy LLC | AT&T Corp. | One AT&T Way Bedminster, NJ 07921-0752 | Phone Service | | $470.83 |
| Shoreline Energy LLC | AT&T Corp. | One AT&T Way Bedminster, NJ 07921-0752 | Service Agreement - AT&T Conferencing Services Term Plan | AT&T Conferencing Services Term Plan | $194.86 |
| Shoreline Energy LLC | AT&T Corp. | One AT&T Way Bedminster, NJ 07921-0752 | Wireless Service | | $1,192.31 |
| Shoreline Energy LLC | Atmos Energy Marketing, LLC | 1100 Poydras Suite 3400 New Orleans, LA 70163 | Louisiana base contract for sale & purchase of natural gas | Diamond Field | $0.00 |

| Shoreline Southeast LLC | AUDREY GUIDRY FOURNIER | 3604 HWY 1 RACELAND, LA 70394 | Oil and Gas Lease- Alouise D. Guidry, et al dated 3/12/2002 | COB 1495, PG 742, Instrument No. 914780 | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | AUDREY WATERS ROUSSEL | 2162 HIGHWAY 1 RACELAND, LA 70394 | Oil and Gas Lease- Audrey Waters Roussel dated 7/31/2001 | COB1473, PG 756, Instrument No. 901062 | $0.00 |
| Shoreline Southeast LLC | August Frank Adomitis III | P.O. Box 54 Golden Meadow, LA 70357 | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | August Frank Adomitis III | P.O. Box 54 Golden Meadow, LA 70357 | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
| Shoreline Energy LLC | Autodesk, Inc. | 111 McInnis Parkway San Rafael, CA 94903 | Software License and Service Agreement | AutoCAD | $0.00 |
| Shoreline Southeast LLC | AVA M. NELTON | 120 Sandlewood Drive Gray, LA 70359 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1767, PG 767, Instrument No. 1063527 | $0.00 |
| Shoreline Southeast LLC | AVA M. NELTON | 120 Sandlewood Drive Gray, LA 70359 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | AVA M. NELTON | 120 Sandlewood Drive Gray, LA 70359 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | AW Noland Test Tr FBO L Kelley | Timothy E. Kelley Trustee PO Box 3122 Baton Rouge, LA 70821-3122 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | AW Noland Test Tr FBO L Kelley | Timothy E. Kelley Trustee PO Box 3122 Baton Rouge, LA 70821-3122 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | B James Reaves III | PO Box 1428 Lake Charles, LA 70602 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | B James Reaves III | PO Box 1428 Lake Charles, LA 70602 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | B T COLLINS GST EXEMPTION TR | COLLINS BARBARA T SUCC TR PO BOX 294959 KERRVILLE, TX 78029 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | B. E. Quinn, III | P.O. Box 163090 Austin, TX 78716 | Oil and Gas Lease, dated 2/6/1998, from B.E. Quinn, III, et al | Volume 148, Page 847 | $0.00 |
| Shoreline Southeast LLC | BACHMAN PARTNERSHIP NO. 1 | A TEXAS PARTNERSHIP 301 Congress Avenue Suite 1910 AUSTIN, TX 78701 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | Badger Energy, LLC | 3861 Ambassador Caffery Pkwy Suite 400 Lafayette, LA 70503 | LA, JDA & JOA, dated 7/1/2016 | | $0.00 |
| Shoreline Southeast LLC | Badger Energy, LLC | P.O. Box 52745 Lafayette, LA 70505 | PA and JOA, dated 9/27/2011 | | $0.00 |
| Shoreline Southeast LLC | Badger Energy, LLC | P.O. Box 52745 Lafayette, LA 70505 | JOA, dated 4/15/2011 | | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Badger Oil Corporation | P. O. Box 52745 Lafayette, LA 70505 | Oil, Gas and Mineral Lease Badger Oil Corporation, et al dated 9/7/11 | Book 1869, Entry 1122433 | $0.00 |
| Shoreline Southeast LLC | BAILEY MINERALS LP | PO BOX 10926 MIDLAND, TX 79702 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | Ballard Exploration Co., Inc. | 1021 Main Street Suite 2310 Houston, TX 77002 | JOA, dated 6/20/2007 | | $3,680.00 |
| Shoreline Southeast LLC | Bambie Segura | 109 Clay St. Franklin, LA 70538 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | BARBARA A. BREAUX | P. O. Box 285Larose, LA 70373 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | BARBARA B GIBBS | 81 FEARING RD HINGHAM, MA 20430 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | BARBARA BARTLETT | 341 W Borel Drive LAKE CHARLES, LA 70611 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | BARBARA BARTLETT | 341 W Borel Drive LAKE CHARLES, LA 70611 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | Barbara C Newhouse | P.O. Box 133 Metairie, LA 70004-0133 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | BARBARA COOK JONTE | 3902 MANDELL ST, APT 6 HOUSTON, TX 77006 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Barbara Drolla Hebert | 56456 Redmill Dr Slidell, LA 70461 | Oil and Gas Lease - Felanise C. Drolla, et al dated 2/1/2012 | COB 1895, PG 812, Instrument No.1138929 | $0.00 |
| Shoreline Southeast LLC | Barbara Drolla Hebert | 56456 Redmill Drive Slidell, LA 70461 | Oil and Gas Lease - Christina Earl McNeil et al dated 6/1/2012 | COB 1896, PG 1, Instrument No. 1138935 | $0.00 |
| Shoreline Southeast LLC | Barbara Drolla Hebert | 56456 Redmill Drive Slidell, LA 70461 | Oil and Gas Lease - Christina Earl McNeil et al dated 6/2/2012 | COB 1895, PG 856, Instrument No. 1138934 | $0.00 |
| Shoreline Southeast LLC | BARBARA GAYLE HALL | 5904 NORTHWEST PLACE AUSTIN, TX 78731 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | BARBARA JEAN WHELESS ALTGELT | RICHARD E MONROE JR AIF 2603 AUGUSTA DR STE 740 HOUSTON, TX 77057 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | BARBARA L HENDEE | 405 CASSANDRA ST LAFAYETTE, LA 70508 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Barbara Lagraize Morvant | 4713 Sheridan Ave Metairie, LA 70002 | Oil and Gas Lease - Barbara LaGraize Morvant, et al dated 4/12/2012 | COB 1903, PG 298, Instrument No. 1143466 | $0.00 |
| Shoreline Southeast LLC | Barbara Lagraize Morvant | 4713 Sheridan Ave Metairie, LA 70002 | Oil and Gas Lease - Barbara LaGraize Morvant, et al dated 4/12/2012 | COB 1903, PG 470, Instrument No. 1143484 | $0.00 |
| Shoreline Southeast LLC | Barbara Lane Smith and Donald M. Woodard | 12741 Milburn Ave. Baton Rouge, LA 70815 | Salt Water Disposal Agreement, Susan Hogan Hidalgo et al dated 6/1/14 | Surface Owner | $1,297.74 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Barbara Lane Smith and Donald M. Woodard | 12741 Milburn Ave. Baton Rouge, LA 70815 | Surface Use Agreement, Susan Hogan Hidalgo et al dated 7/1/2013 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Barbara Menendez Ganucheau | 1309 Leontine Street New Orleans, LA 70115 | Oil, Gas and Mineral Lease - Charlotte B. Smith Syll, et al dated 1/1/11 | Book 1339, Page 398, File No 2015-00001417 | $0.00 |
| Shoreline Southeast LLC | BARBARA NAN SMYTHE | 4300 W PRIEN LAKE ROAD LAKE CHARLES, LA 70605 | Oil, Gas and Mineral Lease Della Mae Chance Reed, et al dated 7/22/91 | Book 2263, Entry 210811 | $0.00 |
| Shoreline Southeast LLC | BARBARA P. PLAISANCE | 823 West Crystal Court Westwego, LA 70094 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | BARBARA P. PLAISANCE | 823 West Crystal Court Westwego, LA 70094 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | BARBARA S WOODARD | 12741 EAST MILLBURN AVE BATON ROUGE, LA 70815-6829 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | BARBARA W BAKELER | 111 SYBIL DRIVE LAFAYETTE, LA 70507 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | Barclay H. Warburton, IV | 34 Pelham Street Newport, RI 02840 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | BARNABUS P. DUFRENE | 201 Luke Drive Des Allemands, LA 70030 | Oil and Gas Lease - Elaine D. Stinnett dated 10/20/2008 | COB 1767, PG 779, Instrument No. 1063528 | $0.00 |
| Shoreline Southeast LLC | BARNABUS P. DUFRENE | 201 Luke Drive Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | Barry C. Domangue Jr. | 3711 Highway 308 Napoleonville, LA 70390 | Oil and Gas Lease - Angelique B. Bello et al dated 10/22/2013 | COB 1968, PG 25, Instrument No. 1178722 | $0.00 |
| Shoreline Southeast LLC | Barry Charles Domangue, Jr | 208 Jennifer St Gray, LA 70359 | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Barry Charles Domangue, Jr | 208 Jennifer St Gray, LA 70359 | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Barry Kluge | P. O. Box 1008 Brazoria, TX 77422 | Oil, Gas and Mineral Lease - Sallie M. Gibson dated 10/5/1989 | Entry 8912020 | $0.00 |
| Shoreline Southeast LLC | Barry Kluge | P. O. Box 1008Brazoria, TX 77422 | Oil, Gas and Mineral Lease - Sallie M. Gibson dated 10/5/1989 | Entry 8912037 | $0.00 |
| Shoreline Southeast LLC | Barry S. Eserman | 171 Ridgewood Boulevard Golden Meadow, LA 70357 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 186, Instrument No. 1180365 | $0.00 |
| Shoreline Southeast LLC | BARRY S. ESERMAN | 171 Ridgewood Boulevard Golden Meadow, LA 70357 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | Bass Partnership | P.O. Box 916107 Fort Worth, TX 76191 | OA, dated June 23, 2004 | | $0.00 |
| Shoreline Energy LLC | Bayou City Energy Management, LLC | 1201 Louisiana St., Suite 3308 Attn: Richard L. Wynne, Jr. | Confidentiality Agreement | Potential business arrangement | $0.00 |

| | | Houston, TX 77002 | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Bayton A. Duplantis | 6 Whispering Oaks Lane River Ridge, LA 70123 | Oil and Gas Lease - Belinda Lefort Ransom et al dated 7/23/2008 | COB 1764, PG 370 , Instrument No. 1061861 | $0.00 |
| Shoreline Southeast LLC | Bayton A. Duplantis | 6 Whispering Oaks Lane River Ridge, LA 70123 | Oil and Gas Lease - Bobbie J. Duplantis, et al dated 10/29/2012 | COB 1928, PG 882, Instrument No. 1158020 | $0.00 |
| Shoreline Southeast LLC | Bayton A. Duplantis | 6 Whispering Oaks Lane River Ridge, LA 70123 | Oil and Gas Lease - Bobbie J. Duplantis, et al dated 2/1/2012 | COB 1895, PG 644, Instrument No. 1138912 | $0.00 |
| Shoreline Southeast LLC | Bechtel Exploration Co. | 1333 Heights Blvd., Suite 2000 Houston, TX 77008 | JOA, dated 11/15/2011 - Castex Lafourche, LP 23 - #1 | | $0.00 |
| Shoreline Southeast LLC | Bechtel Exploration Company | 1333 Heights Blvd. Suite 200 Houston, TX 77008 | Participation Agreement & JOA, dated 4/23/2011 | | $0.00 |
| Shoreline Southeast LLC | BEL MINERAL LIMITED LIABILITY COMPANY | PO BOX 1447 LAKE CHARLES, LA 70602-1447 | Oil and Gas Lease- Bel Mineral, LLC dated 9/4/2013 | COB 1096, PG 453, Instrument No. 677371 | $0.00 |
| Shoreline Southeast LLC | BELCHIC FAMILY LLC | SIDNEY RIVERS MANAGER 8585 Business Park Drive SHREVEPORT, LA 71105 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Belinda Lefort Ransom | 807 North Highway 26 Lake Arthur, LA 70549 | Oil and Gas Lease - Belinda Lefort Ransom et al dated 7/23/2008 | COB 1764, PG 370 , Instrument No. 1061861 | $0.00 |
| Shoreline Southeast LLC | Belinda Lefort Ransom | 807 North Hwy 26 Lake Arthur, LA 70549 | Oil and Gas Lease - Belinda Lefort Ransom dated 2/1/2015 | COB 2010, PG 508, Instrument No. 1202211 | $0.00 |
| Shoreline Southeast LLC | BELLA GUILBEAU DANTIN | 14107 Englewood Park Lane Cypress, TX 77429 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | BENJAMIN A ELLIS GRANTOR TRUST | HIBERNIA NATIONAL BANK TR PO BOX 3928 BEAUMONT, TX 77704-3928 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | Benjamin D Orgain, Jr. | 9540 Garland Road, Suite 381-395 Dallas, TX 75218 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | BENJAMIN K SYMMERS | 675 COUNTY RD 859 MENTONE, AL 35984 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Benjamin L. Whitney | 102 Gould Hill Road Worcester, VT 05682 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | Benjamin M Talbot | 1825 Memory Lane Lake Charles, LA 70605 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Benjamin M Talbot | 1825 Memory Lane Lake Charles, LA 70605 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | BENNETT C. DUFRENE | 4297 Hwy 306 Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1767, PG 767, Instrument No. 1063527 | $0.00 |

| Shoreline Southeast LLC | BENNETT C. DUFRENE | 4297 Hwy 306 Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | BENNETT C. DUFRENE | 4297 Hwy 306 Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | Bennett Paul de Boisblanc | 1901 Perdido St. Ste 3205 New Orleans, LA 70112 | Isabelle Robichaux Guidry, et al Oil, Gas and Mineral Lease dated 10/1/10 | Book 1843, Page 196, Entry 1107219 | $0.00 |
| Shoreline Southeast LLC | Bennie M Baker-Bourgeois | 103 Plater Court Thibodaux, LA 70301 | Honore G. Bourgeois, Jr., et al  Oil, Gas and Mineral Lease dated 10/1/10 | Book 1843, Page 209, Entry 1107220 | $0.00 |
| Shoreline Southeast LLC | Benny J. Smith | 21980 LA HWY 1 Golden Meadow, LA 70357 | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Benny J. Smith | 21980 LA HWY 1 Golden Meadow, LA 70357 | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | BERNADETTE A WEIMER PORTIER | 415 SUPERCHARGE DR THIBODAUX, LA 70301-6140 | Oil and Gas Lease- Michael C. Weimer, et al dated 3/26/2002 | COB 1496, PG 23, Instrument No. 914880 | $0.00 |
| Shoreline Southeast LLC | Bernard J. Mulroy | Address Unavailable | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | Bernard L. Knobloch, Jr | 814 Ridgefield Road Thibodeaux, LA 70301 | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Bernard L. Knobloch, Jr | 814 Ridgefield Road Thibodeaux, LA 70301 | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | BERNICE HARANG TALBOT | 306 BAYOU LANE THIBODAUX, LA 70301 | Oil and Gas Lease - Mary Margaret Harang Dufrene, et al dated 4/12/2015 | COB 2005, PG 461, Instrument No. 1199666 | $0.00 |
| Shoreline Southeast LLC | BERNICE PELTIER HARANG FAMILY, L.L.C. | BRYAN H. HARANG, MGR P. O. BOX 637 LABADIEVILLE, LA 70372 | Oil and Gas Lease - Mary Margaret Harang Dufrene, et al dated 4/12/2015 | COB 2005, PG 461, Instrument No. 1199666 | $0.00 |
| Shoreline Southeast LLC | BERRIGAN SPECIAL NEEDS TRUST | DARRELL D BERRIGAN TRUSTEE 325 W 24TH AVE COVINGTON, LA 70433 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Bert A Sherwin | P.O. Box 208 Soso, MS 39480 | Oil and Gas Lease - Donald R. Sherwin, et al dated 10/29/2012 | COB 1930, PG 94, Instrument No. 1158564 | $0.00 |
| Shoreline Southeast LLC | Bert A Sherwin | P.O. Box 208 Soso, MS 39480 | Oil and Gas Lease - Donald R. Sherwin, et al dated 2/1/2012 | COB 1895, PG 606, Instrument No. 1138909 | $0.00 |
| Shoreline Southeast LLC | Bert A Sherwin | P.O. Box 208 Soso, MS 39480 | Oil and Gas Lease - Kerry James Martin dated 6/1/2012 | COB 1896, PG 29, Instrument No. 1138936 | $0.00 |
| Shoreline Southeast LLC | Bert A Sherwin | P.O. Box 208 Soso, MS 39480 | Oil and Gas Lease - Kerry James Martin dated 6/2/2012 | COB 1896, PG 42, Instrument No. 1138937 | $0.00 |
| Shoreline Southeast LLC | Bertoul Cheramie III | 6104 Milne Boulevard New Orleans, LA 70124 | Oil and Gas Lease - Angelique B. Bello et al dated 10/22/2013 | COB 1968, PG 25, Instrument No. 1178722 | $0.00 |

| Shoreline Southeast LLC | Beryl Ann Gaudet Toups | 5108 Page St Marrero, LA 70072 | Oil and Gas Lease - Alfred L. Gaudet, et al dated 4/12/2012 | COB 1903, PG 228, Instrument No. 1143460 | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Beryl Ann Gaudet Toups | 5108 Page St Marrero, LA 70072 | Oil and Gas Lease - Alfred L. Gaudet, et al dated 4/12/2012 | COB 1903, PG 400, Instrument No. 1143478 | $0.00 |
| Shoreline Southeast LLC | Beryl Barrau Oliver | 3016 Mayflower St Meraux, LA 70075 | Oil and Gas Lease - Gerard D. LaGraize, et al dated 4/12/2012 | COB 1903, PG 287, Instrument No. 1143465 | $0.00 |
| Shoreline Southeast LLC | Beryl Barrau Oliver | 3016 Mayflower St Meraux, LA 70075 | Oil and Gas Lease - Gerard D. LaGraize, et al dated 4/12/2012 | COB 1903, PG 459, Instrument No. 1143483 | $0.00 |
| Shoreline Southeast LLC | Beryl K Baker Wade | 118 Shannon Rd Lafayette, LA 70503 | Oil, Gas and Mineral Lease - The Joseph Zaunbrecher Trust dated 7/5/1989 | Entry 8912065 | $0.00 |
| Shoreline Southeast LLC | BESSIE MAE BENNETT HALEY | 1164 HALEY ROAD DEQUINCY, LA 70633 | Oil, Gas and Mineral Lease Della Mae Chance Reed, et al dated 7/22/91 | Book 2263, Entry 210811 | $0.00 |
| Shoreline Southeast LLC | Betsy Baum Block | 3900 Greenwood Avenue Oakland, CA 94602 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | BETTY C. MEACHAM | 212 Matherne Drive Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | BETTY C. MEACHAM | 212 Matherne Drive Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | BETTY GUIDRY BREAUX | 4362 HWY 1 RACELAND, LA 70394 | Oil and Gas Lease- Alouise D. Guidry, et al dated 3/12/2002 | COB 1495, PG 742, Instrument No. 914780 | $0.00 |
| Shoreline Southeast LLC | BETTY L. LEFORT | 125 West 91st Street Cut Off, LA 70345 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | Betty Lefort Bye | 401 Avenue B Westwego, LA 70094 | Oil and Gas Lease - Julien N. Lefort , III, et al dated 1/16/2012 | COB 1895, PG 551, Instrument No. 1138905 | $0.00 |
| Shoreline Southeast LLC | Betty Lefort Bye | 401 Avenue B Westwego, LA 70094 | Oil and Gas Lease - Belinda Lefort Ransom et al dated 7/23/2008 | COB 1764, PG 370 , Instrument No. 1061861 | $0.00 |
| Shoreline Southeast LLC | BETTY MARCUS MARITAL TRUST | F/B/O SAM BONART MARCUS 14902 PRESTON RD #404 PMB 534 DALLAS, TX 75254-9105 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | BETTY T. PLAISANCE | 131 Dursette Street Golden Meadow, LA 70357 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | Beverly J Boudreaux | 906 FIRST ST FRANKLIN, LA 70538 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Beverly Joan Weiss | 8316 Briar Dr Dallas, TX 75243 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Beverly N Curole | 18600 Manchac Highlands Dr Prairieville, LA 70769 | Oil, Gas and Mineral Lease - Allain-LeBreton Company, LLC dated 4/1/03 | COB 1536, Folio 343, Entry No. 939496 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | BHCH MINERAL LTD | PO BOX 1817SAN ANTONIO, TX 78296-1817 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | BIG SKY MINERAL TR | SERENA B KUNDYSEK TTEE P O BOX 3788 ARLINGTON, TX 76007-3788 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | BILL D CHAMPAGNE | C/O CHAMPAGNE FAMILY INC P O BOX 206 FRANKLIN, LA 70538 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | BILLIE M SMARDON | PO BOX 932 SUN VALLEY, ID 83353 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Billingsley Interests, Ltd. | 237 Cape Hatteras Corpus Christi, TX 78412 | Assignment of Overriding Royalty Interest dated 2/17/2015 (from Winn Exploration Co., Inc.) | Not recorded | $0.00 |
| Shoreline Southeast LLC | BILLY G SPRADLIN | 29 RIM RD 29 RIM RD KILGORE, TX 75662 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | BILLY J. PITRE | 312 Highway 20 Thibodaux, LA 70301 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | BLACK STONE MINERALS COMPANY LP | 1001 FANNIN SUITE 2020 HOUSTON, TX 77002 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | BLACK STONE NATURAL RES I LP | PO BOX 201316 HOUSTON, TX 77216-1316 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | BLAISE J ZAUNBRECHER | 33014 ZAUNBRECHER RD GUEYDAN, LA 70542 | Oil, Gas and Mineral Lease - The Joseph Zaunbrecher Trust dated 7/5/1989 | Entry 8912065 | $0.00 |
| Shoreline Southeast LLC | Blake Andrew Rose | P O Box 1447 Lake Charles, LA 70602 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Blake Andrew Rose | P O Box 1447 Lake Charles, LA 70602 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | Blue Moon Exploration Co., LLC | 1333 Heights Blvd., Suite 2000 Houston, TX 77008 | PA & Assignment, dated March 1, 2012 | | $0.00 |
| Shoreline Southeast LLC | BLUE MOON EXPLORATION COMPANY | 1333 Heights Blvd Suite 200 HOUSTON, TX 77008 | Participation Agreement between Manti and Blue Moon dated 8/23/2011 | Not recorded | $0.00 |
| Shoreline Southeast LLC | Blue Moon Exploration Company, LLC | 1333 Heights Blvd. Suite 200 Houston, TX 77008 | Participation Agreement & JOA, dated 4/23/2011 | | $0.00 |
| Shoreline Energy LLC | Bluescape Energy Partners LLC | 919 Milam, Suite 550 Attn: Philip Riley Houston, TX 77002 | Confidentiality Agreement | Potential business arrangement | $0.00 |
| Shoreline Southeast LLC | Bobbie J. Duplantis | 410 Oakleaf Drive Lafayette, LA 70503-3491 | Oil and Gas Lease - Bobbie J. Duplantis, et al dated 10/29/2012 | COB 1928, PG 882, Instrument No. 1158020 | $0.00 |
| Shoreline Southeast LLC | Bobbie J. Duplantis | 410 Oakleaf Drive Lafayette, LA 70503-3491 | Oil and Gas Lease - Bobbie J. Duplantis, et al dated 2/1/2012 | COB 1895, PG 644, Instrument No. 1138912 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Bobbie J. Duplantis | 410 Oakleaf Drive Lafayette, LA 70503 | Oil and Gas Lease - Belinda Lefort Ransom et al dated 7/23/2008 | COB 1764, PG 370 , Instrument No. 1061861 | $0.00 |
| Shoreline Southeast LLC | Bobbie Lynn Hingle | 666 1/2 Victory Dr Westwego, LA 70094 | Oil and Gas Lease - Bobbie Lynn Hingle, et al dated 2/1/2012 | COB 1895, PG 822, Instrument No. 1138930 | $0.00 |
| Shoreline Southeast LLC | Bobbie Lynn Hingle | 666 1/2 Victory Dr Westwego, LA 70094 | Oil and Gas Lease - William Peter Martin, et al dated 8/4/2008 | COB 1764, PG 440, Instrument No. 1067379 | $0.00 |
| Shoreline Southeast LLC | Bobby Lynn's Marina, Inc. | Robert John Gros P.O. Box 836 Golden Meadow, LA 70357 | Oil and Gas Lease - Bobby Lynn's Marina, Inc. dated 3/25/2013 | COB 1930, PG 74, Instrument No. 1158562 | $0.00 |
| Shoreline Southeast LLC | Bobby Lynn's Marina, Inc. | Robert John Gros P.O. Box 836 Golden Meadow, LA 70357 | Oil and Gas Lease - Bobby Lynn's Marina, Inc. dated 3/25/2013 | COB 1930, PG 84, Instrument No. 1158563 | $0.00 |
| Shoreline Offshore LLC | Bois d' Arc Exploration LLC | 402 Main Street, 7th Floor Houston, TX 77002 | PHA of 4/11/2011 | | $0.00 |
| Shoreline Southeast LLC | Bollinger Realty Company, Inc. | P. O. Box 250 Lockport, LA 70374 | Oil and Gas Lease - Bollinger Realty Company, Inc. dated 7/23/2012 | COB 1902, PG 889, Instrument No. 1143434 | $0.00 |
| Shoreline Southeast LLC | Borge Joseph Martin, Jr. | 5512 Hudson Drive Marrero, LA 70072 | Oil and Gas Lease - William Peter Martin, et al dated 8/4/2008 | COB 1764, PG 440, Instrument No. 1067379 | $0.00 |
| Shoreline Southeast LLC | Boudreaux Burma Road LLC | Attn: Calvin P. Boudreaux 1913 Highway 308 Thibodeaux, LA 70301 | Road Use Agreement, Boudreaux Burma Road, LLC dated 7/15/2006 | Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | BOUDREAUX BURMA ROAD LLC | 1913 HWY 308 THIBODAUX, LA 70301 | Oil and Gas Lease- Boudreaux Burma Road, LLC dated 12/23/2004 | COB 1600, PG 210, Instrument No. 978302 | $0.00 |
| Shoreline Southeast LLC | Boudreaux Interprises, Inc. | 126 St. Pierre Lane Golden Meadow, LA 70357 | Oil and Gas Lease - Boudreaux Interprises, Inc. dated 6/7/2012 | COB 1900, PG 612, Instrument No. 1142058 | $0.00 |
| Shoreline Southeast LLC | BOUDREAUX PROPERTIES INC | P O BOX 1863 THIBODAUX, LA 70302 | Oil and Gas Lease- Boudreaux Burma Road, LLC dated 12/23/2004 | COB 1600, PG 210, Instrument No. 978302 | $0.00 |
| Shoreline Southeast LLC | BOUDREAUX PROPERTIES INC | P O BOX 1863THIBODAUX, LA 70302 | Oil and Gas Lease- Donald G. Robichaux, et al dated 1/25/2005 | COB 1600, PG 222, Instrument No. 978305 | $0.00 |
| Shoreline Southeast LLC | BOUDREAUX PROPERTIES INC | P O BOX 1863 THIBODAUX, LA 70302 | Oil and Gas Lease- Joseph E. Blanchard, III, et ux dated 2/10/2005 | COB 1600. PG 214, Instrument No. 978303 | $0.00 |
| Shoreline Southeast LLC | BOUDREAUX PROPERTIES INC | P O BOX 1863 THIBODAUX, LA 70302 | Oil and Gas Lease- Low Land Construction Co., Inc. dated 4/1/2005 | COB 1618, PG 97, Instrument No. 987480 | $0.00 |
| Shoreline Southeast LLC | BOUDREAUX PROPERTIES INC | P O BOX 1863 THIBODAUX, LA 70302 | Oil and Gas Lease- Myra Robichaux Blanchard dated 1/5/2005 | COB 1600, PG 218, Instrument No. 978304 | $0.00 |
| Shoreline Southeast LLC | Brad Michael Moore | First Financial Tr. & Asset Mgmt Co, N.A. P.O. Box 701 Abilene, TX 79604-0701 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Bradish Johnson Co., Ltd. | Attention: Camille J. Strachan 1113 St. Andrew Street New Orleans, LA 70130 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | Bradish Johnson V | 509 Cooke Road Kula, Maui, HI 96790 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Bradish-Johnson Company, Ltd. | 826 Union Street Suite 200 New Orleans, LA 70112 | Pipeline Permit, Bradish-Johnson Company Ltd. Dated 8/29/1967 | Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Bradish-Johnson Company, Ltd. | 826 Union Street Suite 200 New Orleans, LA 70112 | Servitude, Bradish-Johnson Company Ltd. Dated 1/22/2013 | Servitude Owner | $0.00 |
| Shoreline Southeast LLC | BRADLEY J FOREMAN JR | 237 S DAVID ST CHURCH POINT, LA 70525 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Brandie Sauce | 171 Hebert Lane Baldwin, LA 70514 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | Braxton Carter Thompson | 4304 Village Green Irving, TX 75038 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | BRENDA ANN WOODS THIBODEAUX | 121 WASHITTA ROAD LAFAYETTE, LA 70501 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | Brenda Collins Bertrand | 1626 South Shirley Avenue Gonzales, LA 70737 | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Brenda Collins Bertrand | 1626 South Shirley Avenue Gonzales, LA 70737 | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Brenda Faucheaux Sampson | 4382 Highway 1 Raceland, LA 70394 | Oil and Gas Lease - Christina Earl McNeil et al dated 6/1/2012 | COB 1896, PG 1, Instrument No. 1138935 | $0.00 |
| Shoreline Southeast LLC | Brenda Faucheaux Sampson | 4382 Highway 1 Raceland, LA 70394 | Oil and Gas Lease - Christina Earl McNeil et al dated 6/2/2012 | COB 1895, PG 856, Instrument No. 1138934 | $0.00 |
| Shoreline Southeast LLC | Brenda Faucheaux Sampson | 4382 Hwy. 1 Raceland, LA 70394 | Oil and Gas Lease - Brenda Faucheaux Sampson dated 2/1/2012 | COB 1895, PG 731, Instrument No. 1138921 | $0.00 |
| Shoreline Southeast LLC | Brenda Faucheaux Sampson | 4382 Hwy. 1 Raceland, LA 70394 | Oil and Gas Lease - Irene Bernard Lee et al dated 10/29/2012 | COB 1928, PG 866, Instrument No. 1158018 | $0.00 |
| Shoreline Southeast LLC | BRENT J. MORSE | 410 17TH STREET, STE 1150 DENVER, CO 80202 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | BRENT W. ALLAIN | 1501 Bethia St FRANKLIN, LA 70538 | Oil, Gas and Mineral Lease - Allain-LeBreton Company, LLC dated 4/1/03 | COB 1536, Folio 343, Entry No. 939496 | $0.00 |
| Shoreline Southeast LLC | BRETT JAMES FIRMIN | PO BOX 551 CENTERVILLE, LA 70522 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Brian Anthony Roussel | 504 Levert Drive Thibodeaux, LA 70301 | Road Use Agreement, Brian Anthony Roussel dated 4/5/2002 | Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | BRIAN B HUGHES | 6344 BROMPTON RD WEST UNIV. PLACE, TX 77005 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | BRIAN G LEBLANC | 2248 HWY 1 RACELAND, LA 70394-3641 | Oil and Gas Lease- Hattie Toups LeBlanc, et al dated 7/23/2001 | COB 1473, PG 745, Instrument No. 901060 | $0.00 |
| Shoreline Southeast LLC | BRIAN G LEBLANC | 2248 HWY 1 RACELAND, LA 70394-3641 | Oil and Gas Lease- Joyce Richaed LeBlanc, et al dated 7/23/2001 | COB 1473, PG 697, Instrument No. 901052 | $0.00 |

| Shoreline Southeast LLC | BRIAN G LEBLANC | 2248 HWY 1 RACELAND, LA 70394-3641 | Salt Water Disposal Agreement WAC LeBlanc Properties, L.L.C., et al dated 9/1/08 | | $9,022.25 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | BRIAN G LEBLANC & TANE | 2248 HIGHWAY 1 RACELAND, LA 70394 | Oil and Gas Lease- Brian G. LeBlanc, et ux dated 7/23/2001 | Instrument No. 901054 | $0.00 |
| Shoreline Southeast LLC | Brian M Sherwin | 52 Pembrook Circle Gulfport, MS 39503 | Oil and Gas Lease - Brian M. Sherwin dated 10/29/2012 | COB 1936, PG 676, Instrument No. 1162136 | $0.00 |
| Shoreline Southeast LLC | Brian M Sherwin | 52 Pembrook Circle Gulfport, MS 39503 | Oil and Gas Lease - Donald R. Sherwin, et al dated 10/29/2012 | COB 1930, PG 94, Instrument No. 1158564 | $0.00 |
| Shoreline Southeast LLC | Brian M Sherwin | 52 Pembrook CircleGulfport, MS 39503 | Oil and Gas Lease - Donald R. Sherwin, et al dated 2/1/2012 | COB 1895, PG 606, Instrument No. 1138909 | $0.00 |
| Shoreline Southeast LLC | Brian M Sherwin | 52 Pembrook Circle Gulfport, MS 39503 | Oil and Gas Lease - Christina Earl McNeil et al dated 6/1/2012 | COB 1896, PG 1, Instrument No. 1138935 | $0.00 |
| Shoreline Southeast LLC | Brian M Sherwin | 52 Pembrook Circle Gulfport, MS 39503 | Oil and Gas Lease - Christina Earl McNeil et al dated 6/2/2012 | COB 1895, PG 856, Instrument No. 1138934 | $0.00 |
| Shoreline Southeast LLC | BRIAN MAC G TUPPER | 36 PARK ST CANTON, NY 13617 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | BRIAN SHIVERS | 3616 LEXINGTON AVE DALLAS, TX 75205 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Brook Bousegard | 117 West 109th Street Cut Off, LA 70345 | Oil and Gas Lease - Angelique B. Bello et al dated 10/22/2013 | COB 1968, PG 25, Instrument No. 1178722 | $0.00 |
| Shoreline Southeast LLC | BROWN BROTHERS FAMILY TRUST | PO BOX 541872 HOUSTON, TX 77254-1872 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | Bruce A Frommeyer, Sr | 143 Winn's Circle Sewanee, TN 37375 | Oil and Gas Lease - Carolyn Frommeyer Mooney, et al dated 4/12/2012 | COB 1903, PG 267, Instrument No. 1143464 | $0.00 |
| Shoreline Southeast LLC | Bruce A Frommeyer, Sr | 143 Winn's Circle Sewanee, TN 37375 | Oil and Gas Lease - Carolyn Frommeyer Mooney, et al dated 4/12/2012 | COB 1903, PG 439, Instrument No. 1143482 | $0.00 |
| Shoreline Southeast LLC | BRYAN H. HARANG | P. O. BOX 637 LABADIEVILLE, LA 70372 | Oil and Gas Lease - Mary Margaret Harang Dufrene, et al dated 4/12/2015 | COB 2005, PG 461, Instrument No. 1199666 | $0.00 |
| Shoreline Southeast LLC | Bryon Jeremi Lefort | 115 Greenbank Ln Youngsville, LA 70592 | Oil and Gas Lease - Belinda Lefort Ransom dated 2/1/2015 | COB 2010, PG 508, Instrument No. 1202211 | $0.00 |
| Shoreline Southeast LLC | Bryon Jeremi Lefort | 115 Greenbank Ln Youngsville, LA 70592 | Oil and Gas Lease - Christina Earl McNeil et al dated 6/1/2012 | COB 1896, PG 1, Instrument No. 1138935 | $0.00 |
| Shoreline Southeast LLC | Bryon Jeremi Lefort | 115 Greenbank Ln Youngsville, LA 70592 | Oil and Gas Lease - Christina Earl McNeil et al dated 6/2/2012 | COB 1895, PG 856, Instrument No. 1138934 | $0.00 |
| Shoreline Southeast LLC | BURCH WILLIAMS | 153 LAUREL GROVE RD BRUNSWICK, GA 31523-7025 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Offshore LLC | Bureau of Ocean Energy Management | Gulf of Mexico OCS Region 1201 Elmwood Park Blvd. New Orleans, LA 70123- | US Minerals Management Services - OCS-G 5504 | Book 1592, Entry 2015-00010383 | $0.00 |

| | | 2394 | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Burton W. French | 6460 Caswell Road Beaumont, TX 77708 | Oil, Gas and Mineral Lease, dated 7/20/1954, from John E. French | Volume 291, Page 637 | $0.00 |
| Shoreline Southeast LLC | C & A PARTNERS | 7507 CROSSDRAW DR AUSTIN, TX 78731-1155 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | C A Leach Non-Corporate Stock Tr | A Claude Leach Jr. TTEE P.O. Box 997 Lake Charles, LA 70602-0997 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | C A Leach Non-Corporate Stock Tr | A Claude Leach Jr. TTEE P.O. Box 997 Lake Charles, LA 70602-0997 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | C SHAWN MARTIN BARNHART | 11734 GLADE RIVER LANE TOMBALL, TX 77377 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | C Thomas Curtis Family 1995 Trust | R Hardee and D Hardee - Co-Trustees P. O. Drawer 307 Crowley, LA 70527-0307 | Oil, Gas and Mineral Lease - Carl Thomas Curtis dated 10/5/1989 | Entry 8912012 | $0.00 |
| Shoreline Southeast LLC | C Thomas Curtis Family 1995 Trust | R Hardee and D Hardee - Co-Trustees P. O. Drawer 307 Crowley, LA 70527-0307 | Oil, Gas and Mineral Lease - Carl Thomas Curtis dated 10/5/1989 | Entry 8912024 | $0.00 |
| Shoreline Southeast LLC | C Thomas Curtis Family 1995 Trust | R Hardee and D Hardee - Co-Trustees P. O. Drawer 307 Crowley, LA 70527-0307 | Oil, Gas and Mineral Lease - Inza G. Curtis dated 10/5/1989 | Entry 8912006 | $0.00 |
| Shoreline Southeast LLC | C Thomas Curtis Family 1995 Trust | R Hardee and D Hardee - Co-Trustees P. O. Drawer 307 Crowley, LA 70527-0307 | Oil, Gas and Mineral Lease - Inza G. Curtis dated 10/5/1989 | Entry 8912022 | $0.00 |
| Shoreline Southeast LLC | C&K Minerals, L.L.C. | P.O. Box 91 Lake Charles, LA 70602 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | C&K Minerals, L.L.C. | P.O. Box 91 Lake Charles, LA 70602 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | C. Douglas Jamba, LLC | 4900 Woodway, Suite 1100 Houston, TX 77056 | Participation Agmt., of 8/24/2012 | | $0.00 |
| Shoreline Southeast LLC | C. J. Wofford | P.O. Box 1598 El Campo, TX 77437 | JOA, dated 1/30/2001 | | $14,232.01 |
| Shoreline Southeast LLC | C. Lally Brennan | 102 Riverdale DriveCovington, LA 70433 | Oil, Gas and Mineral Lease - Charlotte B. Smith Syll, et al dated 1/1/11 | Book 1339, Page 398, File No 2015-00001417 | $0.00 |
| Shoreline Southeast LLC | C. Peck Hayne | 1418 Burdette St New Orleans, LA 70118 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Caillouet Land, L.L.C. | PO Box 292 Thibodaux, LA 70302 | Oil and Gas Lease - Caillouet Land, L.L.C. dated 4/12/2015 | COB 2005, PG 198, Instrument No. 1199630 | $0.00 |
| Shoreline Southeast LLC | CALVIN P BOUDREAUX AND MARY | 1011 HIGHWAY 308 THIBODAUX, LA 70301 | Oil and Gas Lease- Calvin P. Boudreaux, et ux dated 11/7/2003 | COB 1550, PG 716, Instrument No. 948570 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | CALVIN P BREAUX | 284 WILSON STREET RACELAND, LA 70394 | Oil and Gas Lease- Joan Breaux Brassette, et al dated 7/25/2001 | COB 1473, PG 722, Instrument No. 901056 | $0.00 |
| Shoreline Southeast LLC | Camellia B. Bourgeois | Address Unavailable | Road Use Agreement, Boudreaux Burma Road, LLC dated 7/15/2006 | Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | CAMILLA B ROYALL TRUST A | FARMERS NATL CO AGENT 5446 PO BOX 3480  O&G DEPT OMAHA, NE 68103-0480 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | CAMILLA B ROYALL TRUST B | C/O TEXAS GULF BANK TRUST DEPT PO BOX 738 LAKE JACKSON, TX 77566 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | Candice L. Watkins | 3710 Loyola Dr Apt 116 Kenner, LA 70065 | Oil and Gas Lease - Candice L. Watkins dated 8/4/2008 | COB 1764, PG 389, Instrument No. 1061862 | $0.00 |
| Shoreline Southeast LLC | Candice L. Watkins | 3710 Loyola Dr Apt 116 Kenner, LA 70065 | Oil and Gas Lease - Julien N. Lefort , III, et al dated 1/16/2012 | COB 1895, PG 551, Instrument No. 1138905 | $0.00 |
| Shoreline Southeast LLC | CARL J. DUFRENE | 117 Luke Drive Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | CARL J. DUFRENE | 117 Luke Drive Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | CARL J. DUFRENE | 117 Luke Drive Des Allemands, LA 70030 | Oil and Gas Lease - Steve J. Dufrene et al dated 10/20/2008 | COB 1767, PG 568, Instrument No. 1063378 | $0.00 |
| Shoreline Southeast LLC | CARL R. CATON | 21759 FOREST WATERS CIRCLE GARDEN RIDGE, TX 78266 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Carla D'Antoni Ratican, L.L.C. | 428 Oakley Drive Clayton, MO 63105 | Oil, Gas and Mineral Lease - Charlotte B. Smith Syll, et al dated 1/1/11 | Book 1339, Page 398, File No 2015-00001417 | $0.00 |
| Shoreline Southeast LLC | CARLA REBECCA BAUER | 1425 Alice Drive LAFAYETTE, LA 70503 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Energy LLC | Carlyle Investment Management L.L.C. | 520 Madison Avenue Attn:  Seth Gardner New York, NY 10022 | Confidentiality Agreement | Potential business arrangement | $0.00 |
| Shoreline Southeast LLC | CARMEN NICOLE WINCHESTER | 4404 Augusta St The Colony, TX 75056 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | Caro Pecarrere Doughty | 444 Foxtrot Drive Mansfield, LA 71052-6519 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Carol Carwile Dodson | P. O. Box 1162 Brevard, NC 27812 | Oil, Gas and Mineral Lease - Elizabeth C. Carwile dated 10/5/1989 | Entry 8912010 | $0.00 |
| Shoreline Southeast LLC | Carol Carwile Dodson | P. O. Box 1162 Brevard, NC 27812 | Oil, Gas and Mineral Lease - Elizabeth C. Carwile dated 10/5/1989 | Entry 8912030 | $0.00 |
| Shoreline Southeast LLC | Carol Carwile Dodson | P. O. Box 1162 Brevard, NC 27812 | Oil, Gas and Mineral Lease - Inza G. Curtis dated 10/5/1989 | Entry 8912006 | $0.00 |
| Shoreline Southeast LLC | Carol Carwile Dodson | P. O. Box 1162 Brevard, NC 27812 | Oil, Gas and Mineral Lease - Inza G. Curtis dated 10/5/1989 | Entry 8912022 | $0.00 |

| Shoreline Southeast LLC | Carol Elisabeth C Turner | P.O. Box 1631 220 N. Zapata Hwy. Ste. 11 Laredo, TX 78043-4454 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Carol F. Cheramie | 1824 Suzi Drive St. Bernard, LA 70085 | Oil and Gas Lease - Norbert J. Bouziga, et al dated 10/22/2013 | COB 1968, PG 1, Instrument No. 1178720 | $0.00 |
| Shoreline Southeast LLC | Carol F. Cheramie | 1824 Suzi Drive St. Bernard, LA 70085 | Oil and Gas Lease - Norbert J. Bouziga, et al dated 10/22/2013 | COB 1968, PG 13, Instrument No. 1178721 | $0.00 |
| Shoreline Southeast LLC | CAROL JEAN CREEL | 6932 VERMILLION DR LAKE CHARLES, LA 70605 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | CAROL L MCPHETERS REV TRUST | CAROL L MCPHETERS TRUSTEE 10215 LONGHORN SKWY DRIPPING SPRINGS, TX 78620 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Carol Nan Hardee Baker | 850 E. Lakeview Baton Rouge, LA 70810 | Oil, Gas and Mineral Lease - Carol Nan Hardee Baker dated 10/5/1989 | Entry 8912007 | $0.00 |
| Shoreline Southeast LLC | Carol Nan Hardee Baker | 850 E. Lakeview Baton Rouge, LA 70810 | Oil, Gas and Mineral Lease - Carol Nan Hardee Baker dated 10/5/1989 | Entry 8912025 | $0.00 |
| Shoreline Southeast LLC | Carol Nan Hardee Baker | 850 E. LakeviewBaton Rouge, LA 70810 | Oil, Gas and Mineral Lease - Henry Grady Hardee, Jr., et al dated 10/5/1989 | Entry 8912009 | $0.00 |
| Shoreline Southeast LLC | Carol Nan Hardee Baker | 850 E. Lakeview Baton Rouge, LA 70810 | Oil, Gas and Mineral Lease - Henry Grady Hardee, Jr., et al dated 10/5/1989 | Entry 8912035 | $0.00 |
| Shoreline Southeast LLC | CAROL T. CHERAMIE | 155 East 16th Street Larose, LA 70373 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | Carole Vidrine Milner | 2938 Bocage Lake Court Baton Rouge, LA 70809 | Oil and Gas Lease- Marilyn Vidrine Saleme dated 4/20/2015 | Instrument No. 686276 | $0.00 |
| Shoreline Southeast LLC | Carole Vidrine Milner | 2938 Bocage Lake Court Baton Rouge, LA 70809 | Oil and Gas Lease- Marilyn Vidrine Saleme dated 4/24/2014 | Instrument No. 686252 | $0.00 |
| Shoreline Southeast LLC | Carolee Chabert Cronley | 3636 Lake Lynn Gretna, LA 70056 | Oil and Gas Lease - Carolee Chabert Cronley dated 10/29/2012 | COB 1929, PG 138, Instrument No. 1158039 | $0.00 |
| Shoreline Southeast LLC | Carolee Chabert Cronley | 3636 Lake Lynn Gretna, LA 70056 | Oil and Gas Lease - Catherine Chabert Walker, et al dated 2/1/2012 | COB 1895, PG 695, Instrument No. 1138917 | $0.00 |
| Shoreline Southeast LLC | Carolee Chabert Cronley | 3636 Lake Lynn Gretna, LA 70056 | Oil and Gas Lease - Belinda Lefort Ransom et al dated 7/23/2008 | COB 1764, PG 370 , Instrument No. 1061861 | $0.00 |
| Shoreline Southeast LLC | CAROLINE B. MEGARGEE | P O Box 352 Spruce Point Hill Road Boothbay Harbor, ME 04538 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | CAROLINE L. MORALES | 146 Austin Street Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | CAROLINE L. MORALES | 146 Austin Street Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | CAROLYN ANN HARANG WINDER | 866 WOODGATE BLVD. BATON ROUGE, LA 70808 | Oil and Gas Lease - Mary Margaret Harang Dufrene, et al dated 4/12/2015 | COB 2005, PG 461, Instrument No. 1199666 | $0.00 |
| Shoreline Southeast LLC | Carolyn Ann Ingraham Reed | P O Box 12634 Dallas, TX 75225-1634 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Carolyn Ann Ingraham Reed | P O Box 12634 Dallas, TX 75225-1634 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | Carolyn C. Goodrow | 216 Westview Drive Houma, LA 70364 | Oil and Gas Lease - Carolyn C. Goodrow dated 4/12/2012 | COB 1903, PG 52, Instrument No. 1143441 | $0.00 |
| Shoreline Southeast LLC | CAROLYN FADER YOWELL | 2553 ROBERT FENTON RD WILLIAMSBURG, VA 23185 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | Carolyn Fay Yocum | 6146 Hawccreek Rd Fayetteville, TX 78940-5026 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Carolyn Fay Yocum | 6146 Hawccreek Rd Fayetteville, TX 78940-5026 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | Carolyn Frommeyer Mooney | 754 Robert E. Lee Blvd. New Orleans, LA 70124 | Oil and Gas Lease - Carolyn Frommeyer Mooney, et al dated 4/12/2012 | COB 1903, PG 267, Instrument No. 1143464 | $0.00 |
| Shoreline Southeast LLC | Carolyn Frommeyer Mooney | 754 Robert E. Lee Blvd. New Orleans, LA 70124 | Oil and Gas Lease - Carolyn Frommeyer Mooney, et al dated 4/12/2012 | COB 1903, PG 439, Instrument No. 1143482 | $0.00 |
| Shoreline Southeast LLC | CAROLYN HODGE TURNER | 6430 BIRNAMWOOD ROAD SHREVEPORT, LA 71106 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Carolyn Jean Calo | ACCT 670066018 Capital One NA as Agent PO Box 61964 New Orleans, LA 70161-1964 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Carolyn Meyer Caillouet | 1109 Menard Street Thibodeaux, LA 70301 | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Carolyn Meyer Caillouet | 1109 Menard Street Thibodeaux, LA 70301 | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | CAROLYN WILSON PAYNE | BANK ONE TRUST COMPANY DRAWER NO 99084 FT WORTH, TX 76199-0084 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Carroll G. Leger | 1701 Lomita Drive Leander, TX 78641 | Oil and Gas Lease- Carroll G. Leger dated 5/1/2014 | Instrument No. 686255 | $0.00 |
| Shoreline Southeast LLC | Carroll G. Leger | 1701 Lomita Drive Leander, TX 78641 | Oil and Gas Lease- Carroll G. Leger dated 5/1/2014 | Instrument No. 686260 | $0.00 |
| Shoreline Southeast LLC | Casandra Ann Calo | ACCT 670064013 Capital One NA as Agent PO Box 61964 New Orleans, LA 70161-1964 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Casey F. Bousegard | 178 East 40th Street Cut Off, LA 70345 | Oil and Gas Lease - Angelique B. Bello et al dated 10/22/2013 | COB 1968, PG 25, Instrument No. 1178722 | $0.00 |

| Shoreline Southeast LLC | Castex Energy, Inc. | 333 Clay StreetSuite 2000Houston, TX 77002 | JOA, dated 11/15/2011 - Castex Lafourche, LP 23 - #1 | | $36,610.69 |
| Shoreline Southeast LLC | Castex Energy, Inc. | 333 Clay Street Suite 2000 Houston, TX 77002 | JOA, dated 2/27/2014 | | $0.00 |
| Shoreline Southeast LLC | Castex Lafourche, L.P. | 333 N Sam Houston Parkway East Suite 1060 Houston, TX 77060 | Castex Lafourche, L.P. Oil and Gas Lease dated 3/1/2012 | Book 1843, Page 209, Entry 1107220 | $0.00 |
| Shoreline Offshore LLC | Castex Offshore, Inc. | 333 Clay Street Suite 2000 Houston, TX 77002 | OA, dated June 1, 2013 and PHA of 4/11/2011 | | $4,686.60 |
| Shoreline Southeast LLC | CATHERINE B TAYLOR TRUST A | FARMERS NATL CO, AGENT #8333 PO BOX 3480 O&G DEPT OMAHA, NE 68103-0480 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | CATHERINE B TAYLOR TRUST B | CATHERINE B TAYLOR TRUSTEE 8235 DOUGLAS AVE STE 1050 DALLAS, TX 75225-6018 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | Catherine C Kahn | 7920 Walmsley Ave New Orleans, LA 70125 | Oil and Gas Lease - Catherine C. Kahn dated 4/12/2015 | COB 2005, PG 478, Instrument No. 1199667 | $0.00 |
| Shoreline Southeast LLC | Catherine Chabert Walker | 616 Oak Avenue Westwego, LA 70094 | Oil and Gas Lease - Catherine Chabert Walker, et al dated 2/1/2012 | COB 1895, PG 695, Instrument No. 1138917 | $0.00 |
| Shoreline Southeast LLC | Catherine Chabert Walker | 616 Oak Avenue Westwego, LA 70094 | Oil and Gas Lease - Pamela Chabert Ousley, et al dated 10/29/2012 | COB 1929, PG 154, Instrument No. 1158041 | $0.00 |
| Shoreline Southeast LLC | Catherine Chabert Walker | 616 Oak Avenue Westwego, LA 70094 | Oil and Gas Lease - Belinda Lefort Ransom et al dated 7/23/2008 | COB 1764, PG 370 , Instrument No. 1061861 | $0.00 |
| Shoreline Southeast LLC | Catherine D Ping | 47 Edgemont Court Fulshear, TX 77441 | Oil and Gas Lease - Felanise C. Drolla, et al dated 2/1/2012 | COB 1895, PG 812, Instrument No.1138929 | $0.00 |
| Shoreline Southeast LLC | Catherine D Ping | 47 Edgemont Court Fulshear, TX 77441 | Oil and Gas Lease - Christina Earl McNeil et al dated 6/1/2012 | COB 1896, PG 1, Instrument No. 1138935 | $0.00 |
| Shoreline Southeast LLC | Catherine D Ping | 47 Edgemont Court Fulshear, TX 77441 | Oil and Gas Lease - Christina Earl McNeil et al dated 6/2/2012 | COB 1895, PG 856, Instrument No. 1138934 | $0.00 |
| Shoreline Southeast LLC | CATHERINE DANIEL KALDIS | 5223 SHADY RIVER DRIVE HOUSTON, TX 77056 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | CATHERINE J MCGOWEN | 146 INEZ LANE LAFAYETTE, LA 70506 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | CATHERINE KIRKLAND S HEIDRICK | 3702 EASTLEDGE DR AUSTIN, TX 78731-5851 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | CATHERINE L SIMON | 2714 TEAL DRIVE NEW IBERIA, LA 70560-1476 | Oil and Gas Lease- Catherine L. Simon, et al dated 4/2/2002 | COB 1496, PG 15, Instrument No. 914879 | $0.00 |
| Shoreline Southeast LLC | CATHERINE LOUISE ROME | 2024 Manor Heights Drive Marrero, LA 70072 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | CATHERINE LOUISE ROME | 2024 Manor Heights Drive Marrero, LA 70072 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | Catherine Vaccaro Hanson | 979 Glen Oaks Drive Pass Christian, MS 39571-4216 | Oil, Gas and Mineral Lease - Charlotte B. Smith Syll, et al dated 1/1/11 | Book 1339, Page 398, File No 2015-00001417 | $0.00 |
| Shoreline Southeast LLC | Catherine Vaccaro Sumners | P.O. Box 825 Snowflake, AZ 85937 | Oil, Gas and Mineral Lease - Charlotte B. Smith Syll, et al dated 1/1/11 | Book 1339, Page 398, File No 2015-00001417 | $0.00 |
| Shoreline Southeast LLC | CATHY A. REBSTOCK | 119 Luke Drive Lot 1 Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | CATHY A. REBSTOCK | 119 Luke Drive Lot 1 Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | CATHY A. REBSTOCK | 119 Luke Drive Lot 1 Des Allemands, LA 70030 | Oil and Gas Lease - Steve J. Dufrene et al dated 10/20/2008 | COB 1767, PG 568, Instrument No. 1063378 | $0.00 |
| Shoreline Southeast LLC | CATHY ANN ZAUNBRECHER USUFRUCT | 14025 HWY 14 LAKE ARTHUR, LA 70549 | Oil, Gas and Mineral Lease - The Joseph Zaunbrecher Trust dated 7/5/1989 | Entry 8912065 | $0.00 |
| Shoreline Southeast LLC | Cathy S. Guidry | 107 East 52nd St. Cut Off, LA 70345 | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Cathy S. Guidry | 107 East 52nd St. Cut Off, LA 70345 | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | CC Bay LLP | 500 North Shoreline, Suite 807 Corpus Christi, TX 78401 | Participation Agmt., of 8/24/2012 | | $0.00 |
| Shoreline Southeast LLC | CECILIA ZAUNBRECHER | 32535 LA HWY 332 GUEYDAN, LA 70542 | Oil, Gas and Mineral Lease - The Joseph Zaunbrecher Trust dated 7/5/1989 | Entry 8912065 | $0.00 |
| Shoreline Southeast LLC | Celeste B. Valence | 3929 Bryant Drive Marrero, LA 70072 | Oil and Gas Lease - Angelique B. Bello et al dated 10/22/2013 | COB 1968, PG 25, Instrument No. 1178722 | $0.00 |
| Shoreline Southeast LLC | Celeste Bassich Menunier | 121 North Panoscenic Drive Maryville, TN 37803 | Oil and Gas Lease - David L. Moulin Jr. et al dated 4/12/2012 | COB 1903, PG 107, Instrument No. 1143451 | $0.00 |
| Shoreline Southeast LLC | CELESTE P. MOLAISON | 227 Richland Drive Thibodaux, LA 70301 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | Chad M. Martin | 165 South Club Ave. St. Gabriel, LA 70776 | Oil and Gas Lease - Ted Anthony Martin et al dated 2/1/2012 | COB 1895, PG 740, Instrument No. 1138922 | $0.00 |
| Shoreline Southeast LLC | Chad M. Martin | 165 South Club Avenue St. Gabriel, LA 70776 | Oil and Gas Lease - Danny Joseph Martin, et al dated 6/1/2012 | COB 1896, PG 55, Instrument No. 1138938 | $0.00 |
| Shoreline Southeast LLC | Chad M. Martin | 165 South Club Avenue St. Gabriel, LA 70776 | Oil and Gas Lease - Danny Joseph Martin, et al dated 6/2/2012 | COB 1896, PG 67, Instrument No. 1138939 | $0.00 |
| Shoreline Southeast LLC | Chalita Mae Menedez Baehr | 405 Port Royal Way Pensacola, FL 32501 | Oil, Gas and Mineral Lease - Charlotte B. Smith Syll, et al dated 1/1/11 | Book 1339, Page 398, File No 2015-00001417 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Chalmatian Royalties, LLC | 1333 Heights Boulevard Suite 200 Houston, TX 77008 | Assignment of Overriding Royalties, dated 12/14/10 | Entry 1104713 | $0.00 |
| Shoreline Energy LLC | Chambers Energy Management, LP | 600 Travis Street, Suite 4700 Attn:  Chief Executive Officer Houston, TX 77002 | Confidentiality Agreement | Potential business arrangement | $0.00 |
| Shoreline Southeast LLC | Chapin Stebbins | 1610 Airline Dr Katy, TX 77493 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Chapin Stebbins | 1610 Airline Dr Katy, TX 77493 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | CHARLENE J. HONIGFORT | 900 WINDING LAKE COVE MADISON, MS 39110 | Oil, Gas and Mineral Lease - Allain-LeBreton Company, LLC dated 4/1/03 | COB 1536, Folio 343, Entry No. 939496 | $0.00 |
| Shoreline Southeast LLC | Charlene Lagraize Chatelain | 7705 Oadridge Drive Huntsville, AL 35802 | Oil and Gas Lease - Charles R. LaGraize, Jr., et al dated 4/12/2012 | COB 1903, PG 253, Instrument No. 1143463 | $0.00 |
| Shoreline Southeast LLC | Charlene Lagraize Chatelain | 7705 Oadridge Drive Huntsville, AL 35802 | Oil and Gas Lease - Charles R. LaGraize, Jr., et al dated 4/12/2012 | COB 1903, PG 425, Instrument No. 1143481 | $0.00 |
| Shoreline Southeast LLC | Charles Allen Smith | P.O. Box 18 Minden, LA 71508 | Salt Water Disposal Agreement, Susan Hogan Hidalgo et al dated 6/1/14 | Surface Owner | $1,297.76 |
| Shoreline Southeast LLC | Charles Allen Smith | P.O. Box 18 Minden, LA 71508 | Surface Use Agreement, Susan Hogan Hidalgo et al dated 7/1/2013 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Charles Brooks Young | 5444 Lynbrook Houston, TX 77056 | Oil, Gas and Mineral Lease Melinda Gail Moore, et al dated 2/19/07 | Book 1688, Entry 1023563 | $0.00 |
| Shoreline Southeast LLC | CHARLES DAVID FULLER | 1303 W PARK ST CEDAR PARK, TX 78613 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | Charles deVilleneuve Allain, | III, Trust 1101 Roselawn Drive Lafayette, LA 70503 | Oil, Gas and Mineral Lease - Allain-LeBreton Company, LLC dated 4/1/03 | COB 1536, Folio 343, Entry No. 939496 | $0.00 |
| Shoreline Southeast LLC | CHARLES E PLUMHOFF | 6540 KELSEY POINT CIRCLE ALEXANDRIA, VA 22315 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | CHARLES EDWARD WALTHER | 15772 HALL ROAD CAT SPRING, TX 78933 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | CHARLES EDWIN WARREN | 4958 MAIN STREET DOWNERS GROOVE, IL 60515 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | CHARLES F BOETTCHER | PO BOX 384 EAST BERNARD, TX 77435 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | CHARLES F GILLIAM | 7308 93RD ST LUBBOCK, TX 79424 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | CHARLES HILL MORRISON | 1717 WEST SIXTH ST STE 360 AUSTIN, TX 78703 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | CHARLES J NAPOLI | 5500 PRYTANIA STREET #327 NEW ORLEANS, LA 70115 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |

| Shoreline Southeast LLC | Charles L. Evans | 3936 Bierstadt Circle Plano, TX 75023-5811 | Oil, Gas and Mineral Lease - Charles L. Evans dated 10/5/1989 | Entry 8912017 | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Charles L. Evans | 3936 Bierstadt Circle Plano, TX 75023-5811 | Oil, Gas and Mineral Lease - Charles L. Evans dated 10/5/1989 | Entry 8912033 | $0.00 |
| Shoreline Southeast LLC | CHARLES M MONROE | 450 EAST 83RD STREET APT 20A NEW YORK, NY 10028 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | CHARLES MICHAEL LUKE | 4407 GRAND CAILLOU RD HOUMA, LA 70363 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | Charles O Noble IV | 990 Caroline StreetSan Francisco, CA 94107 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Charles O Noble IV | 990 Caroline Street San Francisco, CA 94107 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | Charles R Lagraize, Jr. | 2407 Seedling Lane Dallas, TX 75287 | Oil and Gas Lease - Charles R. LaGraize, Jr., et al dated 4/12/2012 | COB 1903, PG 253, Instrument No. 1143463 | $0.00 |
| Shoreline Southeast LLC | Charles R Lagraize, Jr. | 2407 Seedling Lane Dallas, TX 75287 | Oil and Gas Lease - Charles R. LaGraize, Jr., et al dated 4/12/2012 | COB 1903, PG 425, Instrument No. 1143481 | $0.00 |
| Shoreline Southeast LLC | Charles R. Miller | P.O Box 9130 Houma, LA 70361 | Pipeline Right-of-Way and Servitude Agreement, Charles R. Miller et al dated 1/14/2003 | Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Charles R. Rutland | Ruth Corbello Rutland 104 Buffalo Run Lafayette, LA 70503 | Oil, Gas and Mineral Lease Badger Oil Corporation, et al dated 9/7/11 | Book 1869, Entry 1122433 | $0.00 |
| Shoreline Southeast LLC | CHARLES V BEASLEY JR | AND EDWINA D BEASLEY 350 MT UNION CUTOFF EL DORADO, AR 71730 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | Charles V. Menendez Testamentary Trust | 13800 Mesa Road Ocean Springs, MS 39564 | Oil, Gas and Mineral Lease - Charlotte B. Smith Syll, et al dated 1/1/11 | Book 1339, Page 398, File No 2015-00001417 | $0.00 |
| Shoreline Southeast LLC | Charles Vaccaro Menendez, Jr. | 13800 Mesa Road Ocean Springs, MS 39564 | Oil, Gas and Mineral Lease - Charlotte B. Smith Syll, et al dated 1/1/11 | Book 1339, Page 398, File No 2015-00001417 | $0.00 |
| Shoreline Southeast LLC | Charles Wade Carwile Jr. | 1944 Country Club Dr. Baton Rouge, LA 70808 | Oil, Gas and Mineral Lease - Elizabeth C. Carwile dated 10/5/1989 | Entry 8912010 | $0.00 |
| Shoreline Southeast LLC | Charles Wade Carwile Jr. | 1944 Country Club Dr. Baton Rouge, LA 70808 | Oil, Gas and Mineral Lease - Elizabeth C. Carwile dated 10/5/1989 | Entry 8912030 | $0.00 |
| Shoreline Southeast LLC | Charles Wade Carwile Jr. | 1944 Country Club Dr. Baton Rouge, LA 70808 | Oil, Gas and Mineral Lease - Inza G. Curtis dated 10/5/1989 | Entry 8912006 | $0.00 |
| Shoreline Southeast LLC | Charles Wade Carwile Jr. | 1944 Country Club Dr. Baton Rouge, LA 70808 | Oil, Gas and Mineral Lease - Inza G. Curtis dated 10/5/1989 | Entry 8912022 | $0.00 |
| Shoreline Southeast LLC | Charlotte A. Callais | P.O. Box 427 Galliano, LA 70354 | Oil and Gas Lease - Angelique B. Bello et al dated 10/22/2013 | COB 1968, PG 25, Instrument No. 1178722 | $0.00 |

| Shoreline Southeast LLC | Charlotte B Smith Syll | 7929 Freret St New Orleans, LA 70118 | Oil, Gas and Mineral Lease - Charlotte B. Smith Syll, et al dated 1/1/11 | Book 1339, Page 398, File No 2015-00001417 | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | CHARLOTTE H DUPUY | 410 FERN ST NEW ORLEANS, LA 70118 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | CHARLOTTE L. GUIDRY | 268 Ledet Lane Larose, LA 70373 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | CHARLOTTE L. GUIDRY | 268 Ledet Lane Larose, LA 70373 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | Charlotte S. Mitchell | 111 West 197th St. Galliano, LA 70354 | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Charlotte S. Mitchell | 111 West 197th St. Galliano, LA 70354 | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Charolotte Ann Bollinger | P. O. Box 250 Lockport, LA 70374 | Oil and Gas Lease - Dorothy Arabie Bollinger et al dated 8/11/2015 | COB 2025, PG 864, Instrument No. 1211624 | $0.00 |
| Shoreline Southeast LLC | Cherie F. Kiaha | P.O. Box 2377 Kealakekua, HI 96750 | Oil and Gas Lease - Clifton Minerals et al dated 2/14/2004 | COB 1971, PG 1, Instrument No. 1180357 | $0.00 |
| Shoreline Southeast LLC | CHEROKEE MINERALS, LP | P. O. BOX 2272 LONGVIEW, TX 75606 | Oil, Gas and Mineral Lease - Allain-LeBreton Company, LLC dated 4/1/03 | COB 1536, Folio 343, Entry No. 939496 | $0.00 |
| Shoreline Southeast LLC | CHEROKEE MINERALS, LP | P. O. BOX 2272 LONGVIEW, TX 75606 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Cherryl P Shilling | 190 Levet Ln Franklin, LA 70538 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Cheryl Jean Watkins | 4440 Barnett Street Metairie, LA 70006 | Oil and Gas Lease - Julien N. Lefort , III, et al dated 1/16/2012 | COB 1895, PG 551, Instrument No. 1138905 | $0.00 |
| Shoreline Southeast LLC | CHERYL LEBLANC TABOR | 1041 BACK ROAD CHESAPEAKE, VA 23322-3748 | Oil and Gas Lease- Hattie Toups LeBlanc, et al dated 7/23/2001 | COB 1473, PG 745, Instrument No. 901060 | $0.00 |
| Shoreline Southeast LLC | CHERYL LEBLANC TABOR | 1041 BACK ROAD CHESAPEAKE, VA 23322-3748 | Oil and Gas Lease- Joyce Richaed LeBlanc, et al dated 7/23/2001 | COB 1473, PG 697, Instrument No. 901052 | $0.00 |
| Shoreline Southeast LLC | Chevron Natural Gas | 1500 Louisiana 3rd Floor Houston, TX 77002 | Base contract for sale and purchase of natural gas (NAESB) | | $0.00 |
| Shoreline Southeast LLC | Cheyenne Petroleum Company | 14000 Quail Springs Pkwy, Ste. 2200Oklahoma City, OK 73134 | Ratif. & Amendment of OA & JOA, dated 5/6/2014 | | $0.00 |
| Shoreline Southeast LLC | CHRISTAINE BALESTRA BRANDT | 423 ST ANN STREET MARRERO, LA 70072 | Oil and Gas Lease- Hattie Toups LeBlanc, et al dated 7/23/2001 | COB 1473, PG 745, Instrument No. 901060 | $0.00 |
| Shoreline Southeast LLC | CHRISTENA KELLEY | 2853 WATER WHEEL COURT MARIETTA, GA 30062-6684 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Christian C Low | PO Pox 660 San Francisco, CA 94104 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |

| Shoreline Southeast LLC | Christina Earl McNeil | 3002 69th St., Apt A12 Galveston, TX 77551 | Oil and Gas Lease - Belinda Lefort Ransom dated 2/1/2015 | COB 2010, PG 508, Instrument No. 1202211 | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Christina Earl McNeil | 3002 69th St., Apt A12 Galveston, TX 77551 | Oil and Gas Lease - Christina Earl McNeil et al dated 6/1/2012 | COB 1896, PG 1, Instrument No. 1138935 | $0.00 |
| Shoreline Southeast LLC | Christina Earl McNeil | 3002 69th St., Apt A12 Galveston, TX 77551 | Oil and Gas Lease - Christina Earl McNeil et al dated 6/2/2012 | COB 1895, PG 856, Instrument No. 1138934 | $0.00 |
| Shoreline Southeast LLC | Christine L Desselles | 2605 Golden Drive Chalmette, LA 70043 | Oil and Gas Lease - Claudia LaGraize Stein, et al dated 4/12/2012 | COB 1903, PG 350, Instrument No. 1143472 | $0.00 |
| Shoreline Southeast LLC | Christine L Desselles | 2605 Golden Drive Chalmette, LA 70043 | Oil and Gas Lease - Claudia LaGraize Stein, et al dated 4/12/2012 | COB 1903, PG 522, Instrument No. 1143490 | $0.00 |
| Shoreline Southeast LLC | Christine Lagraize Broussard | 728 S Belle Circle Breaux Bridge, LA 70517 | Oil and Gas Lease - Paul O. LaGraize, III, et al dated 4/12/2012 | COB 1903, PG 555, Instrument No. 1143494 | $0.00 |
| Shoreline Southeast LLC | Christine M. Hohensee | 304 West 13th St. Larose, LA 70373 | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Christine M. Hohensee | 304 West 13th St. Larose, LA 70373 | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | CHRISTOPHER J DANIEL MA LPC | 353 SADDLE BROOK DRIVE HARPER, TX 78631 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Christopher M. Bell | 7225 Linden Street Prairie Village, KS 66208 | Oil and Gas Lease - Timothy S. Bell, et al dated 4/12/2012 | COB 1902, PG 897, Instrument No. 1143435 | $0.00 |
| Shoreline Southeast LLC | CHRISTUS Health Southwestern Louisiana | 524 Dr. Michael DeBakey Dr. Lake Charles, LA 70601 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | CHRISTUS Health Southwestern Louisiana | 524 Dr. Michael DeBakey Dr. Lake Charles, LA 70601 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | CINDY CHAMPAGNE BARBER | 275 Carlsbad Ct San Rafael, CA 94903 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | Cindy Cheramie Devincent | 117 N. Hanley Drive Lot 1 Golden Meadow, LA 70357 | Oil and Gas Lease - Angelique B. Bello et al dated 10/22/2013 | COB 1968, PG 25, Instrument No. 1178722 | $0.00 |
| Shoreline Southeast LLC | CINQUE BAMBINI | 6680 CRUMP RD KILN, MS 39556 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Energy LLC | CIT Finance LLC | 10201 Centurion Parkway N. #100 Jacksonville, FL 32256 | Houston copier lease | | $0.00 |
| Shoreline Southeast LLC | CJS, LLC | 1113 St. Andrew Street New Orleans, LA 70130 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Offshore LLC | CL&F Resources, LP | 450 Gears Road Suite 700 Houston, TX 77067 | OA, dated June 1, 2013 and PHA of 4/11/2011 | | $0.00 |
| Shoreline Southeast LLC | Clancy P Donnelly | 1220 SW 66th Avenue #2329 Portland, OR 97225 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Clara Evelyn Hardee Burdick | 5639 Ledge Stone Street Dallas, TX 75214 | Oil, Gas and Mineral Lease - Clara Evelyn Hardee Burdick dated 10/5/1989 | Entry 8912008 | $0.00 |
| Shoreline Southeast LLC | Clara Evelyn Hardee Burdick | 5639 Ledge Stone Street Dallas, TX 75214 | Oil, Gas and Mineral Lease - Clara Evelyn Hardee Burdick dated 10/5/1989 | Entry 8912026 | $0.00 |
| Shoreline Southeast LLC | CLARA P. MCDONALD | 13 Goodport Court Gaithersburg, MD 20878 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | Clarence A. Roussel | 906 Jackson Street Thibodeaux, LA 70301 | Road Agreement, Gertie Leblanc Roussel et al dated 4/15/2002 | Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | CLARENCE A. ROUSSEL, JR. | 906 JACKSON ST. THIBADAUX, LA 70301 | Oil and Gas Lease- Gertile LeBlanc Roussel, et al dated 7/31/2001 | Instrument No. 901068 | $0.00 |
| Shoreline Southeast LLC | CLARENCE J. COMARDELLE, JR | 165 Murphy Drive Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1767, PG 767, Instrument No. 1063527 | $0.00 |
| Shoreline Southeast LLC | CLARENCE J. COMARDELLE, JR | 165 Murphy Drive Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | CLARENCE J. COMARDELLE, JR | 165 Murphy DriveDes Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | CLARISSA ADELE ZAUNBRECHER | 8916 COWBOY RD GUEYDAN, LA 70542 | Oil, Gas and Mineral Lease - The Joseph Zaunbrecher Trust dated 7/5/1989 | Entry 8912065 | $0.00 |
| Shoreline Southeast LLC | Clark J. Cheramie | 183-D., City Place Drive Lockport, LA 70374 | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Clark J. Cheramie | 183-D., City Place Drive Lockport, LA 70374 | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Clark S. Arnold | 560 Hillcrest Avenue Westfield, NJ 07090 | Oil and Gas Lease- David Hoak, et al dated 11/17/2014 | Instrument No. 686263 | $0.00 |
| Shoreline Southeast LLC | CLARK W. DUFRENE | 127 Bayou Estates Drive Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1767, PG 767, Instrument No. 1063527 | $0.00 |
| Shoreline Southeast LLC | CLARK W. DUFRENE | 127 Bayou Estates Drive Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | CLARK W. DUFRENE | 127 Bayou Estates Drive Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | Claude A Leach | P O Box 997 Lake Charles, LA 70602-0997 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Claude A Leach | P O Box 997 Lake Charles, LA 70602-0997 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | Claudia L Verdun | 1016 Jackson St Thibodaux, LA 70301 | Oil and Gas Lease- Catherine L. Simon, et al dated 4/2/2002 | COB 1496, PG 15, Instrument No. 914879 | $0.00 |
| Shoreline Southeast LLC | Claudia Lagraize Stein | 1719 Highway 22 West Madisonville, LA 70447 | Oil and Gas Lease - Claudia LaGraize Stein, et al dated 4/12/2012 | COB 1903, PG 350, Instrument No. 1143472 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Claudia Lagraize Stein | 1719 Highway 22 West Madisonville, LA 70447 | Oil and Gas Lease - Claudia LaGraize Stein, et al dated 4/12/2012 | COB 1903, PG 522, Instrument No. 1143490 | $0.00 |
| Shoreline Southeast LLC | CLEMENT ROBICHAUX | 282 POULE D'EAU LANE THIBODAUX, LA 70301 | Oil and Gas Lease- Clement Robichaux dated 8/9/2001 | COB 1473, PG 761, Instrument No. 901063 | $0.00 |
| Shoreline Southeast LLC | CLEMENTINE H BOETTCHER | P.O. BOX 784 WHARTON, TX 77024 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | CLERK US DIST CT, W DIST OF LA | FDIC VS MCFARLAND #91CV2351 705 JEFFERSON ST LAFAYETTE, LA 70501 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Clerk, U.S. District Court | US Courthouse 300 Fannin Street, Suite 1167 Case No. - 14-CV-03395 Shreveport, LA 71101 | Per Louisiana Risk Fee Statute 30:10 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Clerk, U.S. District Court | 300 Fannin Street, Suite 1167 Shreveport, LA 71101 | (title dispute - Lacassisne B-12 well) | | $0.00 |
| Shoreline Southeast LLC | Clifton Lafourche/St. James LLC | P.O. Box 98991 Raleigh, NC 27624 | Oil and Gas Lease - Clifton Minerals et al dated 2/14/2004 | COB 1971, PG 1, Instrument No. 1180357 | $0.00 |
| Shoreline Southeast LLC | Clifton Minerals, LLC | P.O. Box 98991 Raleigh, NC 27624 | Oil and Gas Lease - Clifton Minerals et al dated 2/14/2004 | COB 1971, PG 1, Instrument No. 1180357 | $0.00 |
| Shoreline Southeast LLC | Clifton P. Eserman III | 1315 B Clinic Lane Greenwood, AZ 72936 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 186, Instrument No. 1180365 | $0.00 |
| Shoreline Southeast LLC | CLIFTON P. ESERMAN, III | 1315 B Clinic Lane Greenwood, AZ 72936 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | Clinton J. Dufrene | P.O. Box 791 Pearlington, MS 39572 | Oil and Gas Lease - Clinton J. Dufrene dated 10/20/2008 | COB 1768, PG 583, Instrument No. 1063968 | $0.00 |
| Shoreline Southeast LLC | CLINTON J. DUFRENE | P.O. Box 791 Pearlington, MS 39572 | Oil and Gas Lease - Clinton J. Dufrene dated 10/20/2008 | COB 1768, PG 592, Instrument No. 1063969 | $0.00 |
| Shoreline Southeast LLC | CLINTON J. DUFRENE | P.O. Box 791 Pearlington, MS 39572 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | Clinton P. Leger, Jr. | 410 W. Miller Avenue Iowa, LA 70647 | Oil and Gas Lease- Clinton P. Leger, Jr. dated 5/1/2014 | Instrument No. 686253 | $0.00 |
| Shoreline Southeast LLC | Clinton P. Leger, Jr. | 410 W. Miller Avenue Iowa, LA 70647 | Oil and Gas Lease- Clinton P. Leger, Jr. dated 5/1/2014 | Instrument No. 686257 | $0.00 |
| Shoreline Southeast LLC | Clinton Robert Lefort | 660 Bell Rd. Apt 213 Antioch, TN 37013-5039 | Oil and Gas Lease - Belinda Lefort Ransom dated 2/1/2015 | COB 2010, PG 508, Instrument No. 1202211 | $0.00 |
| Shoreline Southeast LLC | Cliven P. Woods | 178 Emerite Drive Lafayette, LA 70501 | Oil, Gas and Mineral Lease - Cliven P. Woods dated 7/20/1989 | Entry 8907803 | $0.00 |
| Shoreline Southeast LLC | Cloister Louisiana III LLC | 5205 Pine Street Bellaire, TX 77401 | Participation Agreement, dated 8/14/2008 | | $0.00 |
| Shoreline Southeast LLC | Clyde C. Caillouet, Jr. | Address Unavailable | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Clyde C. Caillouet, Jr. | Address Unavailable | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Clyde Joseph and Veronica Marin Breaux | 6384 Highway 317 Franklin, LA 70538 | Pipeline Right-of-Way Agreement, Clyde J. Breaux et ux dated 11/1/2014 | Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Clyde Joseph Breaux and | Veronica Marin Breaux 4672 Bridge Street Highway St. Martinville, LA 70582 | Oil and Gas Lease - Clyde Joseph Breaux, et ux - 6/1/13 | COB 277, Entry # 316590 | $0.00 |
| Shoreline Southeast LLC | Coastal Marine Contractors | PO Box 1112 Slidell, LA 70459 | Leeville Tank Battery -11 | 2031.12 | $12,228.84 |
| Shoreline Southeast LLC | COBRA PETROLEUM CO LP | PO BOX 136355 FT WORTH, TX 76136 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | COLARO CORPORATION | 5001 SPRING VALLEY RD STE 800 E DALLAS, TX 75244 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Colleen O'Brien Lagraize Miller | 471 Fairway Drive New Orleans, LA 70124 | Oil and Gas Lease - Claudia LaGraize Stein, et al dated 4/12/2012 | COB 1903, PG 350, Instrument No. 1143472 | $0.00 |
| Shoreline Southeast LLC | Colleen O'Brien Lagraize Miller | 471 Fairway Drive New Orleans, LA 70124 | Oil and Gas Lease - Claudia LaGraize Stein, et al dated 4/12/2012 | COB 1903, PG 522, Instrument No. 1143490 | $0.00 |
| Shoreline Southeast LLC | COLLEEN R FOREMAN | 204 MARIE ANTOINETTE ST LAFAYETTE, LA 70506 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Comadora Millard Ferguson, Jr. | 24250 Highway 7 South Richland, MO 65556 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | CONCORD OIL COMPANY | 100 W HOUSTON ST STE 1500 SAN ANTONIO, TX 78205-1424 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Connie M. Poche | 1850 Harbour Drive Slidell, LA 70458 | Oil and Gas Lease - Sandy A Morehouse et al dated 10/20/2008 | COB 1767, PG 128, Instrument No. 1063161 | $0.00 |
| Shoreline Southeast LLC | Connie M. Poche | 1850 Harbour Drive Slidell, LA 70458 | Oil and Gas Lease - Sandy A Morehouse et al dated 10/20/2008 | COB 1767, PG 138, Instrument No. 1063162 | $0.00 |
| Shoreline Southeast LLC | CONOCOPHILLIPS COMPANY | Attn: Chief Landman GCR P. O. Box 2197 Houston, TX 77252-2197 | Oil and Gas Lease ConocoPhillips Company dated 6/24/04 | Book 3098, Entry 2678565 | $0.00 |
| Shoreline Southeast LLC | ConocoPhillips Company | 600 North Dairy Ashford (CH1040) Houston, TX 77079 | Base contract for sale and purchase of natural gas (NAESB) | | $0.00 |
| Shoreline Southeast LLC | CONRAD C CASSO | 2262 HIGHWAY 1 RACELAND, LA 70394 | Oil and Gas Lease- Conrad C. Casso dated 7/27/2001 | COB 1473, PG 734, Instrument No. 901058 | $0.00 |
| Shoreline Southeast LLC | Constance Lagraize Hadaway | 7113 8th St Lockport, LA 70374 | Oil and Gas Lease - Paul O. LaGraize, III, et al dated 4/12/2012 | COB 1903, PG 555, Instrument No. 1143494 | $0.00 |
| Shoreline Southeast LLC | Constance S. Thornton | P.O. Box 1147 Napoleonville, LA 70390 | Oil and Gas Lease - Clifton Minerals et al dated 2/14/2004 | COB 1971, PG 1, Instrument No. 1180357 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | CONSTANT J LAGARDE JR | 2108 HIGHWAY 1 RACELAND, LA 70394 | Oil and Gas Lease- Angeline M. Lagarde, et al dated 8/13/2001 | COB 1484, PG 464, Instrument No. 908112 | $0.00 |
| Shoreline Southeast LLC | CONSTANT J LAGARDE JR AND AUDREY | 2108 HIGHWAY 1 RACELAND, LA 70394 | Oil and Gas Lease- Angeline M. Lagarde, et al dated 8/13/2001 | COB 1484, PG 464, Instrument No. 908112 | $0.00 |
| Shoreline Southeast LLC | Convexx Oil & Gas, inc. | P. O. Box 53781 Lafayette, LA 70505 | Oil, Gas and Mineral Lease Badger Oil Corporation, et al dated 9/7/11 | Book 1869, Entry 1122433 | $0.00 |
| Shoreline Southeast LLC | COREY ANDREW ESPINOSA | 1119 WOODLAND CT RICHMOND, TX 77406-6551 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | COURTNEY KATHLEEN BARRY | 6014 MOUNT BONNELL COVE AUSTIN, TX 78731 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | COURTNEY LANDRY SAUCIER | PO BOX 675 DESTREHAN, LA 70047 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | Coushatta Tribe of Louisiana | Attn: Lovelin Poncho, Chairman P.O Box 818 Elton, LA 70532 | Oil and Gas Lease- Coushatta Tribe of Louisiana dated 4/15/2015 | Instrument No. 686250 | $0.00 |
| Shoreline Energy LLC | Cox Operating, L.L.C. | 4514 Cole Ave., Suite 1175 Attn:  Craig L. Sanders Dallas, TX 75205 | Confidentiality Agreement | Potential business arrangement | $0.00 |
| Shoreline Southeast LLC | COY & JAY ADAMS, LLC | 16287 PERDIDO KEY DRIVE SEASPRAY UNIT 201 PENSACOLA, FL 32507 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | COY & JAY ADAMS, LLC | 16287 PERDIDO KEY DRIVE SEASPRAY UNIT 201 PENSACOLA, FL 32507 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | COY LUKE WINCHESTER | PO BOX 60667LAFAYETTE, LA 70596-0667 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | Crescent River Ranch LLC | 1333 Heights Blvd. - Ste. 200 Houston, TX 77008 | Assignment of Overriding Royalties, dated 12/14/10 | Entry 1104713 | $0.00 |
| Shoreline Southeast LLC | Crimson EXP Operating, Inc. | 717 Texas Avenue Suite 2900 Houston, TX 77002 | OA, dated June 23, 2004 | | $0.00 |
| Shoreline Southeast LLC | Crimson Exploration, Inc. and Crimson Exploration Operating, Inc. | 717 Texas Avenue Suite 2900 Houston, TX 77002 | Onshore Plugging Performance Bond - Grand Lake | 2600000 | $0.00 |
| Shoreline Southeast LLC | Crimson Exploration/Contango O&G Co. | 717 Texas Street Suite 2900 Houston, TX 77002 | JOA, dated 1/30/2001 | | $122,432.99 |
| Shoreline Southeast LLC | Curtis J. Martin | P.O. Box 602 Golden Meadow, LA 70357 | Oil and Gas Lease - Norbert J. Bouziga, et al dated 10/22/2013 | COB 1968, PG 1, Instrument No. 1178720 | $0.00 |
| Shoreline Southeast LLC | Curtis J. Martin | P.O. Box 602 Golden Meadow, LA 70357 | Oil and Gas Lease - Norbert J. Bouziga, et al dated 10/22/2013 | COB 1968, PG 13, Instrument No. 1178721 | $0.00 |
| Shoreline Southeast LLC | Cynthia A Sandell | 357 Wise Road Franklin, TN 37064 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Cynthia L. Bollinger Landry | 601 Tournament Boulevard Berwick, LA 70342 | Oil and Gas Lease - Dorothy Arabie Bollinger et al dated 8/11/2015 | COB 2025, PG 864, Instrument No. 1211624 | $0.00 |
| Shoreline Southeast LLC | Cynthia Louise Brennan Davis | 102 Riverdale Drive Covington, LA 70433 | Oil, Gas and Mineral Lease - Charlotte B. Smith Syll, et al dated 1/1/11 | Book 1339, Page 398, File No 2015-00001417 | $0.00 |
| Shoreline Southeast LLC | CYNTHIA P HAW | 825 PHLOX AVE METAIRIE, LA 70001 | Oil and Gas Lease- Interstate Supply Company dated 7/27/2001 | COB 1473, PG 728, Instrument No. 901057 | $0.00 |
| Shoreline Southeast LLC | Cynthia S. Eshlman | 3004 North Turnbull Dr. Metairie, LA 70002 | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Cynthia S. Eshlman | 3004 North Turnbull Dr. Metairie, LA 70002 | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | CYNTHIA WINCHESTER LEBLANC | 205 ANSLEM DR YOUNGSVILLE, LA 70592 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | CYNTHIA Z NUNEZ | P.O. BOX 11 BELL CITY, LA 70630 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | D DOUGLAS HOWARD | 316 AVE B METAIRIE, LA 70005 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | D&C Energy Resources, LLC | 46 Thornblade Circle The Woodlands, TX 77389 | Participation Agmt., of 8/24/2012 | | $0.00 |
| Shoreline Southeast LLC | D, S & T - SL, L.L.C. | 641 W. PRIEN LAKE RD LAKE CHARLES, LA 70601 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Dabney Stuart Langhorne | 2930 N. Century Blvd. McDavid, FL 32558-2849 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | Dalllas Joseph Terrebonne | 117 East 63rd Street Cut Off, LA 70345 | Oil and Gas Lease - Norbert J. Bouziga, et al dated 10/22/2013 | COB 1968, PG 1, Instrument No. 1178720 | $0.00 |
| Shoreline Southeast LLC | Dalllas Joseph Terrebonne | 117 East 63rd Street Cut Off, LA 70345 | Oil and Gas Lease - Norbert J. Bouziga, et al dated 10/22/2013 | COB 1968, PG 13, Instrument No. 1178721 | $0.00 |
| Shoreline Southeast LLC | DAMIAN ZAUNBRECHER | P O BOX 277 HAYES, LA 70646 | Oil, Gas and Mineral Lease - The Joseph Zaunbrecher Trust dated 7/5/1989 | Entry 8912065 | $0.00 |
| Shoreline Southeast LLC | Dana Langhorne Howell, Co-Trustee | Dana Langhorne Howell GST Trust P. O. Box 1003 Ketchum, ID 83340 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | Daniel Andrew LeBlanc | 20013 Abie Fontenot Road Iowa, LA 70647 | Oil and Gas Lease- Daniel Andrew LeBlanc, et ux dated 12/30/2014 | Instrument No. 686269 | $0.00 |
| Shoreline Southeast LLC | Daniel J Drolla | 53689 Silver Maple Lane Bogalusa, LA 70427 | Oil and Gas Lease - Felanise C. Drolla, et al dated 2/1/2012 | COB 1895, PG 812, Instrument No.1138929 | $0.00 |
| Shoreline Southeast LLC | Daniel J Drolla | 53689 Silver Maple Lane Bogalusa, LA 70427 | Oil and Gas Lease - Christina Earl McNeil et al dated 6/1/2012 | COB 1896, PG 1, Instrument No. 1138935 | $0.00 |
| Shoreline Southeast LLC | Daniel J Drolla | 53689 Silver Maple Lane Bogalusa, LA 70427 | Oil and Gas Lease - Christina Earl McNeil et al dated 6/2/2012 | COB 1895, PG 856, Instrument No. 1138934 | $0.00 |

| Shoreline Southeast LLC | DANIEL J WEIMER JR | 712 HWY 628 LAPLACE, LA 70068 | Oil and Gas Lease- Catherine L. Simon, et al dated 4/2/2002 | COB 1496, PG 15, Instrument No. 914879 | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Daniel K Lagraize | 10405 Wynbrooke Lane Collierville, TN 38017 | Oil and Gas Lease - Gerard D. LaGraize, et al dated 4/12/2012 | COB 1903, PG 287, Instrument No. 1143465 | $0.00 |
| Shoreline Southeast LLC | Daniel K Lagraize | 10405 Wynbrooke LaneCollierville, TN 38017 | Oil and Gas Lease - Gerard D. LaGraize, et al dated 4/12/2012 | COB 1903, PG 459, Instrument No. 1143483 | $0.00 |
| Shoreline Southeast LLC | Daniel L. Robichaux | 2117 Highway 308 Thibodaux, LA 70394 | Isabelle Robichaux Guidry, et al Oil, Gas and Mineral Lease dated 10/1/10 | Book 1843, Page 196, Entry 1107219 | $0.00 |
| Shoreline Southeast LLC | Daniel L. Robichaux | 2117 Highway 308 Thibodeaux, LA 70394 | Surface Lease and Subsurface Easement Agreement, Donald G. Robichaux et al dated 11/4/2009 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Daniel L. Robichaux | 2117 Highway 308 Thibodeaux, LA 70394 | Surface Lease and Subsurface Easement Agreement, Donald G. Robichaux et al dated 11/4/2013 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Daniel P. Bell | 2908 36th Avenue S Minneapolis, MN 55406 | Oil and Gas Lease - Timothy S. Bell, et al dated 4/12/2012 | COB 1902, PG 897, Instrument No. 1143435 | $0.00 |
| Shoreline Southeast LLC | DANIEL P. HURLEY | 400 PRINCETON WOODS LOOP LAFAYETTE, LA 70508 | Oil, Gas and Mineral Lease - Allain-LeBreton Company, LLC dated 4/1/03 | COB 1536, Folio 343, Entry No. 939496 | $0.00 |
| Shoreline Southeast LLC | Danielle Barrau Stechmann | 2304 Reunion Drive Violet, LA 70092 | Oil and Gas Lease - Gerard D. LaGraize, et al dated 4/12/2012 | COB 1903, PG 287, Instrument No. 1143465 | $0.00 |
| Shoreline Southeast LLC | Danielle Barrau Stechmann | 2304 Reunion Drive Violet, LA 70092 | Oil and Gas Lease - Gerard D. LaGraize, et al dated 4/12/2012 | COB 1903, PG 459, Instrument No. 1143483 | $0.00 |
| Shoreline Southeast LLC | DANIELLE MARIE GUIDRY | 1847 BAYOU BLUE ROAD HOUMA, LA 70364 | Oil and Gas Lease- Danielle Marie Guidry dated 3/12/2002 | COB 1495, PG 718, Instrument No. 914776 | $0.00 |
| Shoreline Southeast LLC | Danny J Martin | P.O. Box 10 Galiano, LA 70354 | Oil and Gas Lease - Danny Joseph Martin, et al dated 6/1/2012 | COB 1896, PG 55, Instrument No. 1138938 | $0.00 |
| Shoreline Southeast LLC | Danny J Martin | P.O. Box 10 Galiano, LA 70354 | Oil and Gas Lease - Danny Joseph Martin, et al dated 6/2/2012 | COB 1896, PG 67, Instrument No. 1138939 | $0.00 |
| Shoreline Southeast LLC | Danny J Martin | P.O. Box 10 Galliano, LA 70354 | Oil and Gas Lease - Belinda Lefort Ransom et al dated 7/23/2008 | COB 1764, PG 370 , Instrument No. 1061861 | $0.00 |
| Shoreline Southeast LLC | DANNY J. PITRE | 829 Avenue B Marrero, LA 70072 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | Danny T. Chauvin | 1000 Cedre Drive Westwego, LA 70094 | Oil and Gas Lease - Danny T. Chauvin et al dated 10/20/2008 | COB 1768, PG 669, Instrument No. 1063978 | $0.00 |
| Shoreline Southeast LLC | Danny T. Chauvin | 1000 Cedre Drive Westwego, LA 70094 | Oil and Gas Lease - Danny T. Chauvin et al dated 10/20/2008 | COB 1768, PG 678, Instrument No. 1063979 | $0.00 |
| Shoreline Southeast LLC | DARLENE MIRIAM FIRMIN BOUCHER | 107 OAK TERRACE LAFAYETTE, LA 70508 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | DARREL N. DUFRENE | 106 Mathew Drive Des Allemands, LA 70030 | Oil and Gas Lease - Elaine D. Stinnett dated 10/20/2008 | COB 1767, PG 779, Instrument No. 1063528 | |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | DARREL N. DUFRENE | 106 Mathew Drive Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | Darren Duplantis | 121 Holy Drive Laplace, LA 70068 | Oil and Gas Lease - Bobbie J. Duplantis, et al dated 10/29/2012 | COB 1928, PG 882, Instrument No. 1158020 | $0.00 |
| Shoreline Southeast LLC | Darren Duplantis | 121 Holy Drive Laplace, LA 70068 | Oil and Gas Lease - Bobbie J. Duplantis, et al dated 2/1/2012 | COB 1895, PG 644, Instrument No. 1138912 | $0.00 |
| Shoreline Southeast LLC | Darren Peter Frickey | 649 Avenue A Westwego, LA 70094 | Oil and Gas Lease - Denise Frickey Arabie, et al dated 10/29/2012 | COB 1928, PG 838, Instrument No. 1158015 | $0.00 |
| Shoreline Southeast LLC | Darren Peter Frickey | 649 Avenue A Westwego, LA 70094 | Oil and Gas Lease - Denise Frickey Arabie, et al dated 2/1/2012 | COB 1895, PG 654, Instrument No. 1138913 | $0.00 |
| Shoreline Southeast LLC | Darren Peter Frickey | 649 Avenue A Westwego, LA 70094 | Oil and Gas Lease - William Peter Martin, et al dated 8/4/2008 | COB 1764, PG 440, Instrument No. 1067379 | $0.00 |
| Shoreline Southeast LLC | DARWYN J. DUFRENE | 475 Sugarland Street Houma, LA 70364 | Oil and Gas Lease - Elaine D. Stinnett dated 10/20/2008 | COB 1767, PG 779, Instrument No. 1063528 | $0.00 |
| Shoreline Southeast LLC | DARWYN J. DUFRENE | 475 Sugarland Street Houma, LA 70364 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | Dave A. Schouest Jr. | 216 Ruelle Du Channe Madisonville, LA 70447 | Oil and Gas Lease - Denise Saucier Garofalo, Jr. dated 4/12/2012 | COB 1903, PG 39, Instrument No. 1143440 | $0.00 |
| Shoreline Southeast LLC | DAVE ALVIN LUKE III | PO BOX 224 CENTERVILLE, LA 70522 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | Davenport Non-Corporate Stock Tr | A Claude Leach Jr TTEE P.O. Box 997 Lake Charles, LA 70602-0997 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Davenport Non-Corporate Stock Tr | A Claude Leach Jr TTEEP.O. Box 997 Lake Charles, LA 70602-0997 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | David A. Duet | 143 West 205th Street Galliano, LA 70354 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 186, Instrument No. 1180365 | $0.00 |
| Shoreline Southeast LLC | DAVID A. DUET | 143 West 205th Street Galliano, LA 70354 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | David Allen Luke, III | P.O. Box 224 Centerville, LA 70522 | Drillsite Tract Surface Servitude and Subsurface Servitude, David Allen Luke III et ux dated 6/24/2015 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | DAVID B STURLESE | DAVID B STURLESE & SHARON S STURLESE P O BOX 51405 LAFAYETTE, LA 70505 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | DAVID C BINTLIFF & CO INC | 1001 FANNIN STREET SUITE 722 HOUSTON, TX 77002-6707 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | David C. and Karen Landry Robichaux | 2109 Burma Road Thibodeaux, LA 70301 | Pipeline Right-of-Way and Sefvitude Agreement David C. Robichaux et ux dated 5/2/2003 | Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | David C. Arnold | P.O. Box 127 Rough and Ready, CA 95975 | Oil and Gas Lease- David Hoak, et al dated 11/17/2014 | Instrument No. 686263 | $0.00 |
| Shoreline Southeast LLC | DAVID CHAMPAGNE | PO BOX 45 20 CORONA RD LAGUNITAS, CA 94938 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | David Charles Domangue | 172 East 28th Street Cut Off, LA 70345 | Oil and Gas Lease - Angelique B. Bello et al dated 10/22/2013 | COB 1968, PG 25, Instrument No. 1178722 | $0.00 |
| Shoreline Southeast LLC | DAVID CHARLES SCOTT | 114 MICHELLE LN NEW IBERIA, LA 70563 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | David Christopher Wilson Roach | 65 Turkey Lane Faber, VA 22938-2363 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | David Domangue | 14452 West Main St. Cut Off, LA 70354 | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | David Domangue | 14452 West Main St. Cut Off, LA 70354 | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | David Duplantis | 120 11th Avenue #3B New York, NY 10011 | Oil and Gas Lease - Bobbie J. Duplantis, et al dated 10/29/2012 | COB 1928, PG 882, Instrument No. 1158020 | $0.00 |
| Shoreline Southeast LLC | David Duplantis | 120 11th Avenue #3B New York, NY 10011 | Oil and Gas Lease - Bobbie J. Duplantis, et al dated 2/1/2012 | COB 1895, PG 644, Instrument No. 1138912 | $0.00 |
| Shoreline Southeast LLC | DAVID G COLE | 3018 ROSEMARY PARK LANE HOUSTON, TX 77082 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | David Hoak | 2860 Druid Hill Drive Des Moines, IA 50315 | Oil and Gas Lease- David Hoak, et al dated 11/17/2014 | Instrument No. 686263 | $0.00 |
| Shoreline Southeast LLC | David J Benoit | 411 Moncla Ave Belle Chase, LA 70037 | Oil and Gas Lease- Catherine L. Simon, et al dated 4/2/2002 | COB 1496, PG 15, Instrument No. 914879 | $0.00 |
| Shoreline Southeast LLC | DAVID J FLACKMAN | %Bank of American N.A P.O. Box 844143 Dallas, TX 75284-4143 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | DAVID J FLACKMAN | %Bank of American N.A P.O. Box 844143 Dallas, TX 75284-4143 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | DAVID J ROBICHAUX JR | 206 INDUSTRIAL AVENUE C HOUMA, LA 70363 | Oil and Gas Lease- Low Land Construction Co., Inc. dated 4/1/2005 | COB 1618, PG 97, Instrument No. 987480 | $0.00 |
| Shoreline Southeast LLC | DAVID J ROBICHAUX JR & LEONA GAUDET ROBICHAUX | 206 Industrial Avenue C Houma, LA 70363 | Oil and Gas Lease- David J. Robichaux, Jr., et ux dated 4/1/2002 | COB 1498, PG 152, Instrument No. 916560 | $0.00 |
| Shoreline Southeast LLC | DAVID J. MORGAN | 553 CORNELL AVENUE BATON ROUGE, LA 70898 | Oil, Gas and Mineral Lease - Allain-LeBreton Company, LLC dated 4/1/03 | COB 1536, Folio 343, Entry No. 939496 | $0.00 |

| Shoreline Southeast LLC | David J. Robichaux, Jr. and Leona Gaudet Robichaux | 206 Industrial Avenue C Houma, LA 70363 | Road Use Agreement, David J. Robichaux, Jr. et ux dated 6/1/2014 | Right-of-Way Owner | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | David L. Moulin Jr. | 302 Shore Acres Road Hot Springs, AR 71913 | Oil and Gas Lease - David L. Moulin Jr. et al dated 4/12/2012 | COB 1903, PG 107, Instrument No. 1143451 | $0.00 |
| Shoreline Southeast LLC | DAVID LAGARDE | 3020 1ST AVE W WILLINSTON, ND 58801-3028 | Oil and Gas Lease- Marilyn N. Tingle, et al dated 4/23/2002 | COB 1498, PG 251, Instrument No. 916289 | $0.00 |
| Shoreline Southeast LLC | David M. Etienne | Karen Polity Etienne 6 Eureka Plantation Road Lafayette, LA 70508 | Oil, Gas and Mineral Lease Badger Oil Corporation, et al dated 9/7/11 | Book 1869, Entry 1122433 | $0.00 |
| Shoreline Southeast LLC | David M. Nugent | 52 Farewell Street Newport, RI 02840 | Oil and Gas Lease - Jeanne Marie G. McAllister dated 4/12/2012 | COB 1903, PG 119, Instrument No. 1143449 | $0.00 |
| Shoreline Southeast LLC | David P Lefort | 624 11th StreetWestgego, LA 70094 | Oil and Gas Lease - Julien N. Lefort , III, et al dated 1/16/2012 | COB 1895, PG 551, Instrument No. 1138905 | $0.00 |
| Shoreline Southeast LLC | David P. Lefort | 624 11th Street Westego, LA 70094 | Oil and Gas Lease - Belinda Lefort Ransom et al dated 7/23/2008 | COB 1764, PG 370 , Instrument No. 1061861 | $0.00 |
| Shoreline Southeast LLC | DAVID PAUL DUPRE | 216 LAKESIDE DRIVE LAFAYETTE, LA 70508 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | DAVID PAUL WHITE TRUST | HIBERNIA NATIONAL BANK TR PO BOX 3928 BEAUMONT, TX 77704-3928 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | DAVID R BRYANT | 551 STRAWBERRY LANE ASHLAND, OR 97520 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | DAVID R BRYANT II | 6045 PENELA WAY EL DORADO HILLS, CA 95762 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | David S Weiss | 139 S Walnut St Greenville, MS 38701 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | DAVID STARE | PO BOX 1100 HEALDSBURG, CA 95448 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | David Townsend | 66 Lewis Hill Lane Greenwich, NY 12834 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | David Wade Gravois | 1101 W Camellia Drive Thibodaux, LA 70301 | Oil and Gas Lease - David Wade Gravois, et al dated 4/12/2012 | COB 1903, PG 236, Instrument No. 1143461 | $0.00 |
| Shoreline Southeast LLC | David Wade Gravois | 1101 W Camellia Drive Thibodaux, LA 70301 | Oil and Gas Lease - David Wade Gravois, et al dated 4/12/2012 | COB 1903, PG 408, Instrument No. 1143479 | $0.00 |
| Shoreline Energy LLC | Davis Petroleum Acquisition Corp. | 1330 Post Oak Blvd., Suite 600 Attn:  Thomas E. Hardisty Houston, TX 77056 | Mutual Confidentiality Agreement | Possible transaction | $0.00 |
| Shoreline Southeast LLC | Dawn Cheramie Bellanger | P.O. Box 581 Cut Off, LA 70345 | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Dawn Cheramie Bellanger | P.O. Box 581 Cut Off, LA 70345 | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Dawn Guidry Hodges | 111 Guidry Lane Raceland, LA 70394 | Isabelle Robichaux Guidry, et al Oil, Gas and Mineral Lease dated 10/1/10 | Book 1843, Page 196, Entry 1107219 | $0.00 |
| Shoreline Southeast LLC | DAWN LAGARDE CLAUSE | 154 LANDRY LANE THIBODAUX, LA 70301 | Oil and Gas Lease- Frances Lagarde Arceneaux, et al dated 8/22/2005 | Info not available | $0.00 |
| Shoreline Southeast LLC | Dawn M. Frickey | 5920 Louis I Ave Marrero, LA 70072 | Oil and Gas Lease - Denise Frickey Arabie, et al dated 10/29/2012 | COB 1928, PG 838, Instrument No. 1158015 | $0.00 |
| Shoreline Southeast LLC | Dawn M. Frickey | 5920 Louis I Ave Marrero, LA 70072 | Oil and Gas Lease - Denise Frickey Arabie, et al dated 2/1/2012 | COB 1895, PG 654, Instrument No. 1138913 | $0.00 |
| Shoreline Southeast LLC | Dawn M. Frickey | 5920 Louis I Ave Marrero, LA 70072 | Oil and Gas Lease - William Peter Martin, et al dated 8/4/2008 | COB 1764, PG 440, Instrument No. 1067379 | $0.00 |
| Shoreline Southeast LLC | DEAN A. BOURG | 760 East 2nd Street Larose, LA 70373 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | DEAN A. BOURG | 760 East 2nd Street Larose, LA 70373 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | DEAN J. BOUDREAUX | 706 Northeast Evangeline Thwy. Lafayette, LA 70501 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | DEANDRA T. BOUDREAUX | 1011 Martinez Drive Opelousas, LA 70570 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | Deanna D Pastorello | 322 Jean Lafitte Blvd Lafitte, LA 70067 | Oil and Gas Lease - Deanna D. Pastorello, et al dated 4/12/2015 | COB 2005, PG 485, Instrument No. 1199668 | $0.00 |
| Shoreline Southeast LLC | DEBBIE T. DUFRENE | P. O. Box 1267 Galliano, LA 70354 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | Deborah A. Townsend, Payee | The Townsend Family Trust P. O. Box 1219 Tombstone, AZ 85638-1219 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | Deborah C. Pitre | 17042 West Main Cut Off, LA 70345 | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Deborah C. Pitre | 17042 West Main Cut Off, LA 70345 | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | DEBORAH CHAMPAGNE BRUCE | 458 HAPPYLAND RD NACOGDOCHES, TX 75965 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | DEBORAH HIRSCH POLLACK | 3512 78TH DRLUBBOCK, TX 79423 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Deborah Olivier | 142 Malgum Lane Golden Meadow, LA 70357 | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Deborah Olivier | 142 Malgum Lane Golden Meadow, LA 70357 | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Debra S Savage | 1227 McVeigh Rd Arnaudville, LA 70512 | Memorandum of Oil and Gas Lease - Quatre Mineral, LLC dated 2/28/2013; effective 2/5/2013 | COB 1082, PG 806, Instrument No. 670634 | $0.00 |
| Shoreline Southeast LLC | Deep Rock Exploration, LLC | P.O. Box 6118 Edmond, OK 73083 | Part. Agmt. and JOA, dated 1/1/2010 | | $0.00 |
| Shoreline Southeast LLC | DEIDRE V LEBLANC | 2250 HWY 1 RACELAND, LA 70394-3641 | Oil and Gas Lease- Hattie Toups LeBlanc, et al dated 7/23/2001 | COB 1473, PG 745, Instrument No. 901060 | $0.00 |
| Shoreline Southeast LLC | DEIDRE V LEBLANC | 2250 HWY 1 RACELAND, LA 70394-3641 | Oil and Gas Lease- Joyce Richaed LeBlanc, et al dated 7/23/2001 | COB 1473, PG 697, Instrument No. 901052 | $0.00 |
| Shoreline Southeast LLC | Della Blake Rose | P O Box 1447 Lake Charles, LA 70602 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Della Blake Rose | P O Box 1447 Lake Charles, LA 70602 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | DELORES P. DUFRENE | 203 Mark Drive Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1767, PG 767, Instrument No. 1063527 | $0.00 |
| Shoreline Southeast LLC | DELORES P. DUFRENE | 203 Mark Drive Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | DELORES P. DUFRENE | 203 Mark Drive Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | DEMPSEY L. PEGO | 601 S IRWIN STREET SULPHUR, LA 70663 | Oil, Gas and Mineral Lease - Mary Premeaux Pego, et al dated 7/24/19889 | Entry 8907805 | $0.00 |
| Shoreline Southeast LLC | Denise B. Lott | 1509 Avenue B Marrero, LA 70072 | Oil and Gas Lease - Angelique B. Bello et al dated 10/22/2013 | COB 1968, PG 25, Instrument No. 1178722 | $0.00 |
| Shoreline Southeast LLC | Denise Frickey Arabie | 84310 Terrell Road North Bogalusa, LA 70427 | Oil and Gas Lease - Denise Frickey Arabie, et al dated 10/29/2012 | COB 1928, PG 838, Instrument No. 1158015 | $0.00 |
| Shoreline Southeast LLC | Denise Frickey Arabie | 84310 Terrell Road North Bogalusa, LA 70427 | Oil and Gas Lease - Denise Frickey Arabie, et al dated 2/1/2012 | COB 1895, PG 654, Instrument No. 1138913 | $0.00 |
| Shoreline Southeast LLC | Denise Frickey Arabie | 84310 Terrell Road North Bogalusa, LA 70427 | Oil and Gas Lease - Christina Earl McNeil et al dated 6/1/2012 | COB 1896, PG 1, Instrument No. 1138935 | $0.00 |
| Shoreline Southeast LLC | Denise Frickey Arabie | 84310 Terrell Road North Bogalusa, LA 70427 | Oil and Gas Lease - Christina Earl McNeil et al dated 6/2/2012 | COB 1895, PG 856, Instrument No. 1138934 | $0.00 |
| Shoreline Southeast LLC | DENISE ROBICHAUX ALLAIN | P O BOX 55033 METAIRE, LA 70005 | Oil, Gas and Mineral Lease - Allain-LeBreton Company, LLC dated 4/1/03 | COB 1536, Folio 343, Entry No. 939496 | $0.00 |
| Shoreline Southeast LLC | Denise Saucier Garofalo | 221 Riverwood Drive Houma, LA 70360 | Oil and Gas Lease - Denise Saucier Garofalo, Jr. dated 4/12/2012 | COB 1903, PG 39, Instrument No. 1143440 | $0.00 |
| Shoreline Southeast LLC | Dennis D. Fruge | 19218 Cohen Green Lane Houston, TX 77094 | Assignment of Overriding Royalties, dated 12/14/10 | Entry 1104713 | $0.00 |

| Shoreline Southeast LLC | Department of the Interior | Bureau of Land Management 411 Briarwood Drive, Suite 404 Attn:  William D. Bagnall Jackson, MS 39206 | Compensatory Royalty Agreement LAES 58029 dated 3/22/15 | | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | DEREK SKAINS | 12881 W PASADENA AVE LITCHFIELD PARK, AZ 85340 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Desideria Corsini | 320 East 57th Street Apt. 4E New York, NY 10022 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | Devens H. Hamlen | Hamlen & Company Inc. 54 Canal Street Boston, MA 02114 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | DEXTER A. BOUDREAUX | 173 East 57th Street Cut Off, LA 70345 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | DIANA HIRSCH | 814 GREENWAY DR BEVERLY HILLS, CA 90210-3006 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | DIANA M. DOUGLASS | 658 Gus Savoie Drive Larose, LA 70373 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1767, PG 767, Instrument No. 1063527 | $0.00 |
| Shoreline Southeast LLC | DIANA M. DOUGLASS | 658 Gus Savoie Drive Larose, LA 70373 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | DIANA M. DOUGLASS | 658 Gus Savoie DriveLarose, LA 70373 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | DIANE C. ROME | 140 Frickey Lane Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | DIANE C. ROME | 140 Frickey Lane Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | Diane D Dew | 828 A 59th Street Oakland, CA 94608 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | Diane H. Oldham | 30 Carrington Circle Houma, LA 70364 | Oil and Gas Lease - Diane H. Oldham dated 10/22/2013 | COB 1971, PG 136, Instrument No. 1180360 | $0.00 |
| Shoreline Southeast LLC | Diane H. Oldham | 30 Carrington Circle Houma, LA 70364 | Oil and Gas Lease - Diane H. Oldham dated 10/22/2013 | COB 1971, PG 157, Instrument No. 1180362 | $0.00 |
| Shoreline Southeast LLC | Diane H. Oldham | 30 Carrington Circle Houma, LA 70364 | Oil and Gas Lease - Diane H. Oldham dated 10/22/2013 | COB 1971, PG 178, Instrument No. 1180364 | $0.00 |
| Shoreline Southeast LLC | DIANE MARY DANOS GUIDRY | 165 MAGNOLIA STREET RACELAND, LA 70394 | Oil and Gas Lease- Dora Piazza Danos, et al dated 7/25/2001 | COB 1473, PG 773, Instrument No. 901065 | $0.00 |
| Shoreline Southeast LLC | DIANE MARY DANOS GUIDRY | 165 MAGNOLIA STREET RACELAND, LA 70394 | Oil and Gas Lease- Dora Piazza Danos, et al dated 7/25/2001 | COB 1473, PG 779, Instrument No. 901066 | $0.00 |
| Shoreline Southeast LLC | DIANE R & DAVID I MILLER REV | LV TR UTA DTD 9/24/02 31 LA VISTA GRANDE SANDIA PARK, NM 87047 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | DIANNA M. BRAUD | 12330 Samuel Babin Rd Gonzales, LA 70737 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1767, PG 767, Instrument No. 1063527 | $0.00 |
| Shoreline Southeast LLC | DIANNA M. BRAUD | 12330 Samuel Babin Rd Gonzales, LA 70737 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | DIANNA M. BRAUD | 12330 Samuel Babin Rd Gonzales, LA 70737 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | Dianne Hardee Hruska Suggs | 6939 Thomas Springs Rd Austin, TX 78736-2822 | Oil, Gas and Mineral Lease - Dianne Hardee Hruska dated 10/5/1989 | Entry 8912003 | $0.00 |
| Shoreline Southeast LLC | Dianne Hardee Hruska Suggs | 6939 Thomas Springs Rd Austin, TX 78736-2822 | Oil, Gas and Mineral Lease - Dianne Hardee Hruska dated 10/5/1989 | Entry 8912040 | $0.00 |
| Shoreline Southeast LLC | Dianne Hardee Hruska Suggs | 6939 Thomas Springs Rd Austin, TX 78736-2822 | Oil, Gas and Mineral Lease - Henry Grady Hardee, Jr., et al dated 10/5/1989 | Entry 8912009 | $0.00 |
| Shoreline Southeast LLC | Dianne Hardee Hruska Suggs | 6939 Thomas Springs Rd Austin, TX 78736-2822 | Oil, Gas and Mineral Lease - Henry Grady Hardee, Jr., et al dated 10/5/1989 | Entry 8912035 | $0.00 |
| Shoreline Southeast LLC | Dianne M. McAnelly | 44311 Erwin Villar Jr Rd Prairieville, LA 70769 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | DICKIE J BOURGEOIS | 509 SUPERCHARGE DRIVE THIBODAUX, LA 70301 | Oil and Gas Lease- Dickie J. Bourgeois, et al dated 4/3/2006 | COB 1650, PG 788, Instrument No. 1004335 | $0.00 |
| Shoreline Southeast LLC | DICKINSON J. BOUDREAUX, JR. | 159 Chisholm Trail Thibodaux, LA 70301 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | DIERDRE O'NIELL STRONG | 519 ADAMS ST FRANKLIN, LA 70538 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Energy LLC | Digitech Office Machines, Inc. | P. O. Box 82599 Attn: Theresa Richard Lafayette, LA 70598 | Maintenance Agreement | Copier | $0.00 |
| Shoreline Energy LLC | Digitech Office Machines, Inc. | P. O. Box 82599 Attn: Theresa Richard Lafayette, LA 70598 | Maintenance Agreement | Copier | $0.00 |
| Shoreline Energy LLC | Digitech Office Machines, Inc. | P. O. Box 82599 Attn: Theresa Richard Lafayette, LA 70598 | Maintenance Agreement | Copier | $0.00 |
| Shoreline Southeast LLC | DINA LAURA ZAUNBRECHER | 33307 ZAUNBRECHER RD GUEYDAN, LA 70542 | Oil, Gas and Mineral Lease - The Joseph Zaunbrecher Trust dated 7/5/1989 | Entry 8912065 | $0.00 |
| Shoreline Southeast LLC | DINO J. CHERAMIE | 163 West 40th Place Cut Off, LA 70345 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | Direct Energy Partners LTD | 207 San Jacinto Road Suite 300 Austin, TX 78701 | OA, dated June 23, 2004 | | $0.00 |
| Shoreline Southeast LLC | Dirk Ivy Frickey | 2729 Bayou Bouef Drive Marrero, LA 70072 | Oil and Gas Lease - Denise Frickey Arabie, et al dated 10/29/2012 | COB 1928, PG 838, Instrument No. 1158015 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Dirk Ivy Frickey | 2729 Bayou Bouef Drive Marrero, LA 70072 | Oil and Gas Lease - Denise Frickey Arabie, et al dated 2/1/2012 | COB 1895, PG 654, Instrument No. 1138913 | $0.00 |
| Shoreline Southeast LLC | DIRK J WEIMER | 724 HWY 304THIBODAUX, LA 70301 | Oil and Gas Lease- Catherine L. Simon, et al dated 4/2/2002 | COB 1496, PG 15, Instrument No. 914879 | $0.00 |
| Shoreline Southeast LLC | Diverse-RIMCO | 820 Gessner Rd., Ste 1350 Houston, TX 77024 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | Dixie Rice Agricultural Corp., Inc. | 5430 LBJ Freeway, Suite 1700 Dallas, TX 75240 | Oil and Gas Lease - Harvest Development, 6/3/2015 | COB 319, Entry # 322387 | $0.00 |
| Shoreline Southeast LLC | DK Thielen Test Res Trust | For J C Thielen P O Box 1447 Lake Charles, LA 70602 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | DK Thielen Test Res Trust | For J C Thielen P O Box 1447 Lake Charles, LA 70602 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | DK Thielen Test Res Trust | For K T Hoffman P O Box 1447 Lake Charles, LA 70602 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | DK Thielen Test Res Trust | For K T Hoffman P O Box 1447 Lake Charles, LA 70602 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | DODY BARUCH | C/O GREENHEDGES BED & BREAKFST PO BOX 5080 MONTAUK, NY 11954-0948 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | DOLLY GUILBEAU SCHOUEST | 17025 East Main Street Cut Off, LA 70345 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | Dolly Guilbeau Schouest | 17025 East Main Street Cut Off, LA 70345 | Oil and Gas Lease - Rogers J. Guilbeau, Sr. et al dated 10/22/2013 | COB 1971, PG 144, Instrument No. 1180361 | $0.00 |
| Shoreline Southeast LLC | Dolly Guilbeau Schouest | 17025 East Main Street Cut Off, LA 70345 | Oil and Gas Lease - Rogers J. Guilbeau, Sr. et al dated 10/22/2013 | COB 1971, PG 144, Instrument No. 1180363 | $0.00 |
| Shoreline Southeast LLC | DOLORES BARRILLEAUX ARNAUD | 1204 LEE CHARLES ST FRANKLIN, LA 70538 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | Dolores Dugas Robicheaux | INDIV & USUFR 302 Suffolk Ave Lafayette, LA 70508 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | Don A. Duet | P. O. Box 247 Galliano, LA 70354 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 186, Instrument No. 1180365 | $0.00 |
| Shoreline Southeast LLC | DON A. DUET | P. O. Box 247 Galliano, LA 70354 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | DONALD A. PLAISANCE | 42098 Janile Street Gonzales, LA 70737 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | DONALD A. PLAISANCE | 42098 Janile Street Gonzales, LA 70737 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |

| Shoreline Southeast LLC | DONALD G ROBICHAUX | PO BOX 414 RACELAND, LA 70394 | Isabelle Robichaux Guidry, et al Oil, Gas and Mineral Lease dated 10/1/10 | Book 1843, Page 196, Entry 1107219 | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | DONALD G ROBICHAUX | PO BOX 414 RACELAND, LA 70394 | Oil and Gas Lease- Donald G. Robichaux, et al dated 1/25/2005 | COB 1600, PG 222, Instrument No. 978305 | $0.00 |
| Shoreline Southeast LLC | DONALD G ROBICHAUX JR | PO BOX 344 THIBODAUX, LA 70301 | Oil and Gas Lease- Donald G. Robichaux, et al dated 1/25/2005 | COB 1600, PG 222, Instrument No. 978305 | $0.00 |
| Shoreline Southeast LLC | Donald G. Robichaux | 2058 Burma Road Thibodeaux, LA 70301 | Pipeline Right-of-Way and Servitude Agreement, Donald G. Robichaux et al dated 5/2/2003 | Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Donald G. Robichaux | P.O. Box 414 Raceland, LA 70394 | Surface Lease and Subsurface Easement Agreement, Donald G. Robichaux et al dated 11/4/2009 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Donald G. Robichaux | P.O. Box 414 Raceland, LA 70394 | Surface Lease and Subsurface Easement Agreement, Donald G. Robichaux et al dated 11/4/2013 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Donald G. Robichaux Jr. | 2058 Burma Road Thibodeaux, LA 70301 | Pipeline Right-of-Way and Servitude Agreement, Donald G. Robichaux et al dated 5/2/2003 | Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Donald H. Sobba | P. O. Box 53755 Lafayette, LA 70505 | Oil, Gas and Mineral Lease Badger Oil Corporation, et al dated 9/7/11 | Book 1869, Entry 1122433 | $0.00 |
| Shoreline Southeast LLC | DONALD J BISHOP JR | KAREN FOURNIER BISHOP 20640 HWY 182 W JEANERETTE, LA 70544 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | DONALD J LAGARDE | 1833 FAITH PLACE GRETNA, LA 70056 | Oil and Gas Lease- Angeline M. Lagarde, et al dated 8/13/2001 | COB 1484, PG 464, Instrument No. 908112 | $0.00 |
| Shoreline Southeast LLC | Donald J. Bishop, Jr. and Karen Fournier Bishop | 20640 Highway 182 Jeanerette, LA 70544 | Salt Water Disposal Agreement, Susan Hogan Hidalgo et al dated 6/1/14 | Surface Owner | $540.73 |
| Shoreline Southeast LLC | Donald J. Bishop, Jr. and Karen Fournier Bishop | 20640 Highway 182Jeanerette, LA 70544 | Surface Use Agreement, Susan Hogan Hidalgo et al dated 7/1/2013 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Donald J. Robichaux | 2058 Burma Road Thibodeaux, LA 70301 | Road Use Agreement, Boudreaux Burma Road, LLC dated 7/15/2006 | Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Donald J. Robichaux, Jr. | 2058 Burma Road Thibodeaux, LA 70301 | Road Use Agreement, Boudreaux Burma Road, LLC dated 7/15/2006 | Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Donald J. Schouest | 3011 Van Norman Curve McComb, MS 39648 | Oil and Gas Lease - Denise Saucier Garofalo, Jr. dated 4/12/2012 | COB 1903, PG 39, Instrument No. 1143440 | $0.00 |
| Shoreline Southeast LLC | Donald L. and Doris Otillar Clopper | 1730 North Via De La Siesta Scottsdale, AZ 85258 | Pipeline Right-of-Way and Servitude Agreement, Donald L. Clopper et ux dated 2/4/2003 | Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | DONALD L. PELTIER, III | 304 DE ZAIRE DRIVE MADISONVILLE, LA 70447 | Oil and Gas Lease - Oak Terrace Plantation, et al dated 4/12/2015 | COB 2005, PG 435, Instrument No. 1199665 | $0.00 |
| Shoreline Southeast LLC | Donald Marin | 131 Marin Lane Franklin, LA 70538 | Boat Launch Lease, dated 1/1/2013 | | $0.00 |
| Shoreline Southeast LLC | DONALD MARIN | 131 MARIN LN HWY 317 FRANKLIN, LA 70538 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |

| Shoreline Southeast LLC | DONALD MARIN | 131 MARIN LN HWY 317 FRANKLIN, LA 70538 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Donald Marin Sr. | 131 Marin Lane Franklin, LA 70538 | Boat Launch Agreement, Veronica Marin Breaux et al dated 1/1/2013 | Boat Launch Owner | $0.00 |
| Shoreline Southeast LLC | Donald Marin Sr. | 131 Marin Lane Franklin, LA 70538 | Pipeline Right-of-Way Agreement, E.F. Marin III et al dated 11/1/2014 | Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Donald Marin Sr. | 131 Marin Lane Franklin, LA 70538 | Surface Lease, Veronica Marin Breaux et al dated 12/1/2010 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | DONALD P. DUFRENE, SR | 106 Dixie Drive Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | DONALD P. DUFRENE, SR | 106 Dixie Drive Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | Donald R Sherwin | 220 Eight St Bay St. Louis, MS 39520 | Oil and Gas Lease - Donald R. Sherwin, et al dated 10/29/2012 | COB 1930, PG 94, Instrument No. 1158564 | $0.00 |
| Shoreline Southeast LLC | Donald R Sherwin | 220 Eight St Bay St. Louis, MS 39520 | Oil and Gas Lease - Donald R. Sherwin, et al dated 2/1/2012 | COB 1895, PG 606, Instrument No. 1138909 | $0.00 |
| Shoreline Southeast LLC | DONALD R. BREAUX | P. O. Box 363 Larose, LA 70373 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | Donald R. Sherwin | 220 Eighth Street Bay St. Louis, MS 39520 | Oil and Gas Lease - Kerry James Martin dated 6/1/2012 | COB 1896, PG 29, Instrument No. 1138936 | $0.00 |
| Shoreline Southeast LLC | Donald R. Sherwin | 220 Eighth Street Bay St. Louis, MS 39520 | Oil and Gas Lease - Kerry James Martin dated 6/2/2012 | COB 1896, PG 42, Instrument No. 1138937 | $0.00 |
| Shoreline Southeast LLC | DONALD TROY SCOTT | PO BOX 80797 LAFAYETTE, LA 70598 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | DONAVON J. TERREBONNE | 159 East 156th Street Galliano, LA 70354 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | DONELSON CAFFERY | 2755 BIRD SONG LANE POWHATAN, VA 23139 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Donna D'Antoni Morales | 63340 Silverado Drive Bend, OR 97703 | Oil, Gas and Mineral Lease - Donna D'Antoni Morales dated 1/1/11 | Book 1339, Page 437, File No 2015-00001418 | $0.00 |
| Shoreline Southeast LLC | Donna E Anderson | 808 Bridlebrook Lane Kirkwood, MO 63122 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Donna Guilbeau Hayes | 437 Courtlea Oaks Wintergarden, FL 34787 | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Donna Guilbeau Hayes | 437 Courtlea Oaks Wintergarden, FL 34787 | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | DONNA LASKEY NEWTON | 230 LEOVY AVE PASS CHRISTIAN, MS 39571 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Donna Lynn Karcher | 202 NE 52nd Street Vancouver, WA 98663 | Oil, Gas and Mineral Lease - Delsa Marie Woods Karcher dated 7/28/1989 | Entry 8908029 | $0.00 |
| Shoreline Southeast LLC | Donovan J. Dufrene | 4125 Cove Drive Yukon, OK 73099 | Oil and Gas Lease - Donovan J. Dufrene dated 10/20/2008 | COB 1766, PG 591, Instrument No. 1063112 | $0.00 |
| Shoreline Southeast LLC | Donovan J. Dufrene | 4125 Cove Drive Yukon, OK 73099 | Oil and Gas Lease - Donovan J. Dufrene dated 10/20/2008 | COB 1766, PG 600, Instrument No. 1063113 | $0.00 |
| Shoreline Southeast LLC | Donovan J. Dufrene | 4125 Cove DriveYukon, OK 73099 | Oil and Gas Lease - Donovan J. Dufrene dated 10/20/2008 | COB 1766, PG 609, Instrument No. 1063114 | $0.00 |
| Shoreline Southeast LLC | DORA D. MATHERNE | 102 Matthew Drive Des Allemands, LA 70030 | Oil and Gas Lease - Elaine D. Stinnett dated 10/20/2008 | COB 1767, PG 779, Instrument No. 1063528 | $0.00 |
| Shoreline Southeast LLC | DORA D. MATHERNE | 102 Matthew Drive Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | DORA PIAZZA DANOS | 2142 HIGHWAY 1 RACELAND, LA 70394 | Oil and Gas Lease- Dora Piazza Danos, et al dated 7/25/2001 | COB 1473, PG 773, Instrument No. 901065 | $0.00 |
| Shoreline Southeast LLC | DORA PIAZZA DANOS | 2142 HIGHWAY 1 RACELAND, LA 70394 | Oil and Gas Lease- Dora Piazza Danos, et al dated 7/25/2001 | COB 1473, PG 779, Instrument No. 901066 | $0.00 |
| Shoreline Southeast LLC | DORCAS D. FRICKEY | 152 Bayou Estates Drive Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1767, PG 767, Instrument No. 1063527 | $0.00 |
| Shoreline Southeast LLC | DORCAS D. FRICKEY | 152 Bayou Estates Drive Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | DORCAS D. FRICKEY | 152 Bayou Estates Drive Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | DORCHESTER MINERALS | Oklahoma LP 3838 Oak Lawn Ave, Ste. 300 DALLAS, TX 75219-4541 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | DORENA M. COMARDELLE | 4052 Highway 90 East Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1767, PG 767, Instrument No. 1063527 | $0.00 |
| Shoreline Southeast LLC | DORENA M. COMARDELLE | 4052 Highway 90 East Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | DORENA M. COMARDELLE | 4052 Highway 90 East Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | Doris Amy Dufrene | 3855 Hwy 306 Des Allemands, LA 70080 | Oil and Gas Lease - Doris Amy Dufrene dated 10/20/2008 | COB 1769, PG 669, Instrument No. 1064417 | $0.00 |
| Shoreline Southeast LLC | Doris Amy Dufrene | 3855 Hwy 306 Des Allemands, LA 70080 | Oil and Gas Lease - Doris Amy Dufrene dated 10/20/2008 | COB 1769, PG 685, Instrument No. 1064419 | $0.00 |
| Shoreline Southeast LLC | Doris Amy Dufrene | 3855 Hwy 306 Des Allemands, LA 700801 | Oil and Gas Lease - Doris Amy Dufrene dated 10/20/2008 | COB 1769, PG 693, Instrument No. 1064420 | $0.00 |

| Shoreline Southeast LLC | Dorothy Anthon Evans | 8547 Santa Clara Dallas, TX 75218 | Oil, Gas and Mineral Lease - Dorothy Anthon Evans dated 10/05/1989 | Entry 8912015 | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Dorothy Anthon Evans | 8547 Santa Clara Dallas, TX 75218 | Oil, Gas and Mineral Lease - Dorothy Anthon Evans dated 10/05/1989 | Entry 8912032 | $0.00 |
| Shoreline Southeast LLC | Dorothy Arabie Bollinger | 5052 La Higway 1 Raceland, LA 70394 | Oil and Gas Lease - Dorothy Arabie Bollinger et al dated 8/11/2015 | COB 2025, PG 864, Instrument No. 1211624 | $0.00 |
| Shoreline Southeast LLC | Dorothy B Williamson | P.O. Box 113 Violet, LA 70092 | Royalty Deed - South Louisiana Canal & Navigation | Not recorded | $0.00 |
| Shoreline Southeast LLC | Dorothy B. Black | 452 South Burnett Drive Baytown, TX 77520 | Oil, Gas and Mineral Lease, dated 8/18/1972, from Dorothy B. Black | Volume 162, Page 650 | $0.00 |
| Shoreline Southeast LLC | DOROTHY DEA MCCRORY IRBY | 2017-107 COPPERLEAF PKWY DURHAM, NC 27703 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | Dorothy J Talbot | Lifetime Usufruct 5000 Leon Dr Lot #79 Lake Charles, LA 70605 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Dorothy J Talbot | Lifetime Usufruct 5000 Leon Dr Lot #79 Lake Charles, LA 70605 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | Dorothy M Preston | 35 Schooner Street #107 Damariscotta, ME 04543 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | Dorothy M Weilbaecher | Ms. Margaret H Zabel, POA 308 Block House Road Greenville, SC 29615 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | DOROTHY M. CHERAMIE | 319 Palmetto Street Golden Meadow, LA 70357 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | Dorothy Nugent Major | 574 Magnolia Wood Avenue Baton Rouge, LA 70808 | Oil and Gas Lease - Jeanne Marie G. McAllister dated 4/12/2012 | COB 1903, PG 119, Instrument No. 1143449 | $0.00 |
| Shoreline Southeast LLC | DORRIS E EPLEY | 225 CHESTNUT RIDGE ROAD MILLBROOK, NY 12545 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Douglas G Elliot | P.O. Box 940878 Houston, TX 77094-6878 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | DOUGLAS J. CHERAMIE | 14650 West Main StreetCut Off, LA 70345 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | Douglas Nash McElveen | 3970 S Blue Sage Lake Charles, LA 70605 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Douglas Nash McElveen | 3970 S Blue Sage Lake Charles, LA 70605 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | DOUGLAS W LEVET | PO BOX 922 BATON ROUGE, LA 70821 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Douglas W Sherwin, Jr. | 13327 Virgil Jackson Ave Baton Rouge, LA 70818 | Oil and Gas Lease - Donald R. Sherwin, et al dated 10/29/2012 | COB 1930, PG 94, Instrument No. 1158564 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Douglas W Sherwin, Jr. | 13327 Virgil Jackson Ave Baton Rouge, LA 70818 | Oil and Gas Lease - Donald R. Sherwin, et al dated 2/1/2012 | COB 1895, PG 606, Instrument No. 1138909 | $0.00 |
| Shoreline Southeast LLC | Douglas W Sherwin, Jr. | 13327 Virgil Jackson Avenue Baton Rouge, LA 70818 | Oil and Gas Lease - Christina Earl McNeil et al dated 6/1/2012 | COB 1896, PG 1, Instrument No. 1138935 | $0.00 |
| Shoreline Southeast LLC | Douglas W Sherwin, Jr. | 13327 Virgil Jackson Avenue Baton Rouge, LA 70818 | Oil and Gas Lease - Christina Earl McNeil et al dated 6/2/2012 | COB 1895, PG 856, Instrument No. 1138934 | $0.00 |
| Shoreline Southeast LLC | DPR ENTERPRISES | PO BOX 908 FORT WORTH, TX 76101-0908 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | DR CARL A SCHWEERS JR | 2510 ECHO CRT ROWLETT, TX 75088 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Dr. Susan Menendez Hohenwarter | 10 Rush St Beaufort, SC 29907 | Oil, Gas and Mineral Lease - Charlotte B. Smith Syll, et al dated 1/1/11 | Book 1339, Page 398, File No 2015-00001417 | $0.00 |
| Shoreline Southeast LLC | DREW VILLARREAL | 209 PRESENCE DRIVE LAFAYETTE, LA 70506 | All Riceville East Leases | | $0.00 |
| Shoreline Energy LLC | Drilling Info, Inc. | 2901 Via Fortuna Building 6, Suite 200 Attn: Shawn M. Shillington Austin, TX 78746 | Agreement | Licence to Drilling Info System | $0.00 |
| Shoreline Energy LLC | Drilling Info, Inc. | 440 Louisiana Street, 4th Floor Attn: Heath Menard Houston, TX 77027 | Agreement | Licence to Drilling Info System | $0.00 |
| Shoreline Southeast LLC | DROST & BRAME - SL, L.L.C. | 641 W. PRIEN LAKE RD LAKE CHARLES, LA 70601 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | DTP PROPERTIES LLC | 1727 STATE ST NEW ORLEANS, LA 70118 | Oil and Gas Lease- DTP Properties, LLC dated 8/2/2001 | COB 1473, PG 703, Instrument No. 901053 | $0.00 |
| Shoreline Southeast LLC | Dudley M Cheramie | 142 E 139th St Galliano, LA 70354 | Oil and Gas Lease - Ashton J. Cheramie, Jr., et al dated 2/1/2012 | COB 1895, PG 802, Instrument No. 1138928 | $0.00 |
| Shoreline Southeast LLC | Dudley P. Whitney | 711 Hewett Road Windsor, VT 05089 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | Dunnam Family Minerals LLC | P.O. Box 50409 Austin, TX 74170-0409 | Oil, Gas and Mineral Lease Sam E Dunnam IV dated 2/27/07 | Book 1688, Entry 1023565 | $0.00 |
| Shoreline Southeast LLC | Dustin J. Bousegard | 137 Terrebonne Lane Golden Meadow, LA 70357 | Oil and Gas Lease - Angelique B. Bello et al dated 10/22/2013 | COB 1968, PG 25, Instrument No. 1178722 | $0.00 |
| Shoreline Southeast LLC | Duvic Bousegard Jr. | 112 West 209th Street Galliano, LA 70354 | Oil and Gas Lease - Angelique B. Bello et al dated 10/22/2013 | COB 1968, PG 25, Instrument No. 1178722 | $0.00 |
| Shoreline Southeast LLC | DWAYNE E. COMARDELLE | 203 Mathew Drive Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | DWAYNE E. COMARDELLE | 203 Mathew Drive Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |

| Shoreline Southeast LLC | DWIGHT A MUNCHRATH | P O BOX 52121 LAFAYETTE, LA 70505 | All Riceville East Leases | | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | DWIGHT CROUSE BAUM | 140 BELDAY DR PASADENA, CA 91105-1204 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | Dwight Saxton Hardee | 10335 Louisiana Highway 711 Gueydan, LA 70542 | Oil, Gas and Mineral Lease - Dwight S. Hardee, et al dated 10/5/1989 | Entry 8912005 | $0.00 |
| Shoreline Southeast LLC | Dwight Saxton Hardee | 10335 Louisiana Highway 711 Gueydan, LA 70542 | Oil, Gas and Mineral Lease - Dwight S. Hardee, et al dated 10/5/1989 | Entry 8912021 | $0.00 |
| Shoreline Southeast LLC | E F MARIN III | 1216 ROYAL ST 6 NEW ORLEANS, LA 70116 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | E F MARIN III | 1216 ROYAL ST 6 NEW ORLEANS, LA 70116 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | E.B. Germany & Sons | 111 East Capital, Suite 470Jackson, MS 39201 | Participation Agreement, dated 8/14/2008 | | $0.00 |
| Shoreline Southeast LLC | E.F. Marin, III | 1216 Royal Street #6 New Orleans, LA 70116 | Boat Launch Agreement, Veronica Marin Breaux et al dated 1/1/2013 | Boat Launch Owner | $0.00 |
| Shoreline Southeast LLC | E.F. Marin, III | 1216 Royal Street #6 New Orleans, LA 70116 | Pipeline Right-of-Way Agreement, E.F. Marin III et al dated 11/1/2014 | Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | E.F. Marin, III | 1216 Royal Street #6 New Orleans, LA 70116 | Surface Lease, Veronica Marin Breaux et al dated 12/1/2010 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | E.F. Marin, III | 1216 Royal Street, Suite #6 New Orleans, LA 70116 | Boat Launch Lease, dated 1/1/2013 | | $0.00 |
| Shoreline Southeast LLC | E.J. Martin, Jr. | Address Unavailable | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | E.J. Martin, Jr. | Address Unavailable | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | EA VAUGHEY | PO BOX 14006 JACKSON, MS 39236 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | EARL J GUIDRY | 253 HWY 304 THIBODAUX, LA 70301 | Oil and Gas Lease- Alouise D. Guidry, et al dated 3/12/2002 | COB 1495, PG 742, Instrument No. 914780 | $0.00 |
| Shoreline Southeast LLC | Earl P Lagraize, Jr. | 122 President Madison Dr Madisonville, LA 70447 | Oil and Gas Lease - Claudia LaGraize Stein, et al dated 4/12/2012 | COB 1903, PG 350, Instrument No. 1143472 | $0.00 |
| Shoreline Southeast LLC | Earl P Lagraize, Jr. | 122 President Madison Dr Madisonville, LA 70447 | Oil and Gas Lease - Claudia LaGraize Stein, et al dated 4/12/2012 | COB 1903, PG 522, Instrument No. 1143490 | $0.00 |
| Shoreline Southeast LLC | EARLE J CHRISTENBERRY JR | 110 MARK TWAIN DR, APT 1 NEW ORLEANS, LA 70123 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Energy LLC | Echo Geophysical Corporation | 990 South Broadway, Suite 220 Attn: John A. Jancik Denver, CO 80209 | 3-D Gulf Coast Program Agreement | Seismic License Agreement | $0.00 |

| Shoreline Energy LLC | Echo Geophysical Corporation | 990 South Broadway, Suite 220 Attn: John A. Jancik Denver, CO 80209 | 3-D Gulf Coast Program Agreement | Seismic License Agreement | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Eddie J. Guilbeau III | 1619 Savanne Road Houma, LA 70360 | Oil and Gas Lease - Rogers J. Guilbeau, Sr. et al dated 10/22/2013 | COB 1971, PG 144, Instrument No. 1180361 | $0.00 |
| Shoreline Southeast LLC | Eddie J. Guilbeau III | 1619 Savanne Road Houma, LA 70360 | Oil and Gas Lease - Rogers J. Guilbeau, Sr. et al dated 10/22/2013 | COB 1971, PG 144, Instrument No. 1180363 | $0.00 |
| Shoreline Southeast LLC | EDDIE J. GUILBEAU, III | 1619 Savanne Road Houma, LA 70360 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | EDGAR A G BRIGHT JR | ONE SHELL SQUARE 701 POYDRAS ST 300 PLAZA NEW ORLEANS, LA 70139 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Edith Ann Martin Williford | 164 W 64th St. Cut Off, LA 70345 | Oil and Gas Lease - Andy Abdon Martin, et al dated 2/1/2012 | COB 1895, PG 562, Instrument No. 1138906 | $0.00 |
| Shoreline Southeast LLC | Edith Ann Martin Williford | 164 W 64th Street Cut Off, LA 70345 | Oil and Gas Lease - Belinda Lefort Ransom et al dated 7/23/2008 | COB 1764, PG 370 , Instrument No. 1061861 | $0.00 |
| Shoreline Southeast LLC | EDMEE LOUISE ALLAIN | 4682 CHITIMACHA TRAIL JEANERETTE, LA 70544 | Oil, Gas and Mineral Lease - Allain-LeBreton Company, LLC dated 4/1/03 | COB 1536, Folio 343, Entry No. 939496 | $0.00 |
| Shoreline Southeast LLC | Edmond E. Dufrene Jr. | 150 Christy Drive Dickson, TN 37055 | Oil and Gas Lease - Edmond E. Dufrene Jr. dated 10/20/2008 | COB 1766, PG 627, Instrument No. 1063116 | $0.00 |
| Shoreline Southeast LLC | Edmond E. Dufrene Jr. | 150 Christy Drive Dickson, TN 37055 | Oil and Gas Lease - Edmond E. Dufrene Jr. dated 10/20/2008 | COB 1766, PG 636, Instrument No. 1063117 | $0.00 |
| Shoreline Southeast LLC | Edmond E. Dufrene Jr. | 150 Christy Drive Dickson, TN 37055 | Oil and Gas Lease - Edmond E. Dufrene Jr. dated 10/20/2008 | COB 1766, PG 645, Instrument No. 1063118 | $0.00 |
| Shoreline Southeast LLC | Edmond J. Martin, III | 6306 Manua Kea Drive Austin, TX 78746 | Oil and Gas Lease - Edmond J. Martin, III, et al dated 2/1/2012 | COB 1895, PG 622, Instrument No. 1138910 | $0.00 |
| Shoreline Southeast LLC | Edmond J. Martin, III | 6306 Manua Kea Drive Austin, TX 78746 | Oil and Gas Lease - Jules Martin, Jr. et al dated 10/29/2012 | COB 1929, PG 107, Instrument No. 1158036 | $0.00 |
| Shoreline Southeast LLC | EDMUND M HOFFMAN FAMLY PTR LTD | ATTN DENISE YEALEY 2626 HOWELL ST STE 700 DALLAS, TX 75209 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Edward C. Jackson | 315 Wright Avenue Gretna, LA 70056 | Oil and Gas Lease - Edward C. Jackson dated 4/12/2012 | COB 1903, PG 72, Instrument No. 1143443 | $0.00 |
| Shoreline Southeast LLC | Edward LaGraize, III | 49 Pilgrim Drive Bedford, NH 03110 | Oil and Gas Lease - Barbara LaGraize Morvant, et al dated 4/12/2012 | COB 1903, PG 298, Instrument No. 1143466 | $0.00 |
| Shoreline Southeast LLC | Edward LaGraize, III | 49 Pilgrim Drive Bedford, NH 03110 | Oil and Gas Lease - Barbara LaGraize Morvant, et al dated 4/12/2012 | COB 1903, PG 470, Instrument No. 1143484 | $0.00 |
| Shoreline Southeast LLC | Edward R. Schowalter, Jr., Credit Shelter Trust | 913 Bibb AvenueAuburn, AL 36830 | Oil and Gas Lease - Edward R. Schowalter, Jr., Credit Shelter Trust dated 4/12/2012 | COB 1903, PG 191, Instrument No. 1143456 | $0.00 |

| Shoreline Southeast LLC | EDWARD THOMAS WOOLSEY | ANDREA' CAMBRE WOOLSEY 939 1/2 S. KENNER AVENUE WAGGAMAN, LA 70094 | Oil and Gas Lease - Edward Thomas Woolsey, et ux dated 4/12/2012 | COB 1903, PG 367, Instrument No. 1143474 | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | EDWARD THOMAS WOOLSEY | ANDREA' CAMBRE WOOLSEY 939 1/2 S. KENNER AVENUE WAGGAMAN, LA 70094 | Oil and Gas Lease - Edward Thomas Woolsey, et ux dated 4/12/2012 | COB 1903, PG 539, Instrument No. 1143492 | $0.00 |
| Shoreline Southeast LLC | Edward Wisner Donation | Advisory Committee P. O. Box 52204 New Orleans, LA 70152-2204 | Oil and Gas Lease - Edward Wisner Donation dated 6/15/1945 (as amended on 7/29/2011) | Not recorded | $0.00 |
| Shoreline Southeast LLC | Edward Wisner Donation | Attn: Advisory Committee P.O. Box 52204 New Orleans, LA 70152-2204 | Right-of-Way Agreement, Edward Wisner Donation dated 2/6/1963 | Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | EDWIN L. ST. M. LEBRETON, JR. | 2001 REDWING WAY ROUND ROCK, TX 78664 | Oil, Gas and Mineral Lease - Allain-LeBreton Company, LLC dated 4/1/03 | COB 1536, Folio 343, Entry No. 939496 | $0.00 |
| Shoreline Southeast LLC | Edwin S Robinson | 3111 Ryan Street Lake Charles, LA 70601 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Edwin S Robinson | 3111 Ryan Street Lake Charles, LA 70601 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | EDWIN WILLIAM SOUR | 9132 Sorrento Drive Shreveport, LA 71115 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | EFFIE D. SAMPEY | 179 Charles Sinagra Avenue Independence, LA 70443 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | EFFIE D. SAMPEY | 179 Charles Sinagra Avenue Independence, LA 70443 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | ELAINE D. STINNETT | 203 Luke Drive Des Allemands, LA 70030 | Oil and Gas Lease - Elaine D. Stinnett dated 10/20/2008 | COB 1767, PG 779, Instrument No. 1063528 | $0.00 |
| Shoreline Southeast LLC | ELAINE D. STINNETT | 203 Luke Drive Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | ELAINE D. STINNETT | 203 Luke Drive Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | ELAINE S. PELOQUIN | P. O. Box 263 Kinder, LA 70648 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | ELBY L CHAMPAGNE JR | PO BOX 136 CENTERVILLE, LA 70522 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | ELDRIDGE FAMILY LTD PTR | David Eldridge & Beth Eldridge 9237 MOSS HAVEN DR DALLAS, TX 75231 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Eleanor Catherine Allain | Supplemental Needs Trust 1101 Roselawn Drive Lafayette, LA 70503 | Oil, Gas and Mineral Lease - Allain-LeBreton Company, LLC dated 4/1/03 | COB 1536, Folio 343, Entry No. 939496 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | ELI W TULLIS | PO BOX 740849 NEW ORLEANS, LA 70174 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | ELIZABETH A FADER | 1637 E SANDY LN COTTONWOOD, AZ 86326-4971 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | Elizabeth Ann Karcher | 425 North Lane Ragley, LA 70657 | Oil, Gas and Mineral Lease - Delsa Marie Woods Karcher dated 7/28/1989 | Entry 8908029 | $0.00 |
| Shoreline Southeast LLC | Elizabeth Ann S. Tullos | P.O. Box 245 Napoleonville, LA 70390 | Oil and Gas Lease - Clifton Minerals et al dated 2/14/2004 | COB 1971, PG 1, Instrument No. 1180357 | $0.00 |
| Shoreline Southeast LLC | ELIZABETH CAROL LEWIS | 3750 BOBBIN BROOK CRT TALLAHASSEE, FL 32312 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | ELIZABETH CHAMPAGNE WALKER | 458 HAPPYLAND RD NACOGDOCHES, TX 75965 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | ELIZABETH F MARIN DROBNIC | PO BOX 80911 LAFAYETTE, LA 70598-0911 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | ELIZABETH FAULKNER MARSH | 3552 ARANSAS CORPUS CHRISTI, TX 78411 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Elizabeth Fay Allain Robin | 11516 Old Jeanerette Road Jeanerette, LA 70544 | Oil, Gas and Mineral Lease - Allain-LeBreton Company, LLC dated 4/1/03 | COB 1536, Folio 343, Entry No. 939496 | $0.00 |
| Shoreline Southeast LLC | Elizabeth Forsyth Harris | 3120 Rivermont Avenue Lynchburg, VA 24503 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | Elizabeth K. Thompson | 4 Swifts Land Darien, CT 06820 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | Elizabeth Lawrence Langhorne | 16 Morris StreetHamden, CT 06517 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | ELIZABETH LOU HARRIS COMMONS | PO BOX 563 BOLINAS, CA 94924 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Elizabeth Marie Menendez | 38 Huquenin Lane Bluffton, SC 29909 | Per Louisiana Risk Fee Statute 30:10 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | ELIZABETH MOORE ROTH | P.O. BOX 1268 PALM CITY, FL 34991-6268 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | ELIZABETH P FOREMAN TEST TR | LARRY G BROUSSARD TRUSTEE PO BOX 307 CROWLEY, LA 70527-0307 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Elizabeth Palfrey Shoenfelt | 8152 Nouvelle Court Baton Rouge, LA 70809 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Elizabeth Von Drehle Rev Trust | P O Box 79884 Houston, TX 77279-9884 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Elizabeth Von Drehle Rev Trust | P O Box 79884 Houston, TX 77279-9884 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | ELIZABETH WILLIAMS LAUGHLIN | P. O. BOX 90826 TUCSON, AZ 85752 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | ELIZABETH ZAUNBRECHER | P.O. BOX 186 HAYES, LA 70646 | Oil, Gas and Mineral Lease - The Joseph Zaunbrecher Trust dated 7/5/1989 | Entry 8912065 | $0.00 |
| Shoreline Southeast LLC | ELLEN ENGLISH MGT TRUST | FROST NAT'L TTEE Acct HA311 PO BOX 2845 HOUSTON, TX 77252 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Ellen M. Toups | P.O. Box 321 Napoleonville, LA 70390 | Oil and Gas Lease - Clifton Minerals et al dated 2/14/2004 | COB 1971, PG 1, Instrument No. 1180357 | $0.00 |
| Shoreline Southeast LLC | Ellen S Shelton | P. O. Box 81438 Mobile, AL 36689 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Ellen S Shelton | P. O. Box 81438 Mobile, AL 36689 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | ELLIS J GUIDRY | 506 OAK ST HOUMA, LA 70363 | Oil and Gas Lease- Alouise D. Guidry, et al dated 3/12/2002 | COB 1495, PG 742, Instrument No. 914780 | $0.00 |
| Shoreline Southeast LLC | ELLIS JACOB TOUPS JR | 28 FOREST CIRCLE MONROE, LA 71203 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | ELLIS JACOB TOUPS, USUFRUCT | P.O. BOX 68 GUEYDAN, LA 70542 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | ELMO J. CHAUVIN | 917 West Drive Westwego, LA 70094 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | ELMO J. CHAUVIN | 917 West Drive Westwego, LA 70094 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | ELPHIE BABINEAUX FAMILY LLC | C/O JOSEPH A DELAFIELD 3401 RYAN STREET, SUITE 307 LAKE CHARLES, LA 70605 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | ELPHIE BABINEAUX FAMILY LLC | C/O JOSEPH A DELAFIELD 3401 RYAN STREET, SUITE 307 LAKE CHARLES, LA 70605 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | Elrida Trahan Breaux | 4415 Victoria Baton Rouge, LA 70812 | Oil, Gas and Mineral Lease - Elrida Trahan Breaux dated 7/26/1989 | Entry 8908028 | $0.00 |
| Shoreline Southeast LLC | Elsie Forsyth Chambers | 1209 Blackstone Place Lynchburg, VA 24503 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | ELSR LP | BENGALJONES GROUP LLC, GP 8080 NORTH CENTRAL EXPWY #1420 DALLAS, TX 75206 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | EMILE X LEVET JR | 104 EBBTIDE LANE LAFAYETTE, LA 70508 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Emlyn Heather Lefort Buck | 1007 Hinsdale Dr Magnolia, TX 77354 | Oil and Gas Lease - Belinda Lefort Ransom dated 2/1/2015 | COB 2010, PG 508, Instrument No. 1202211 | $0.00 |
| Shoreline Southeast LLC | Emlyn Heather Lefort Buck | 1007 Hinsdale Dr Magnolia, TX 77354 | Oil and Gas Lease - Emlyn Heather Buck dated 11/10/2012 | COB 1971, PG 198, Instrument No. 1180366 | $0.00 |
| Shoreline Southeast LLC | Emlyn Heather Lefort Buck | 1007 Hinsdale Dr Magnolia, TX 77354 | Oil and Gas Lease - Emlyn Heather Buck dated 11/10/2012 | COB 1971, PG 205, Instrument No. 1180367 | $0.00 |
| Shoreline Southeast LLC | EMMADEL LUKE BROUSSARD | 2116 HEBERT STFRANKLIN, LA 70538 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | EMMANUEL COLLEGE | BUSINESS OFFICE 400 THE FENWAY BOSTON, MA 02115 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | Enerfin Field Services LLC | 2500 CityWest Boulevard Suite 400 Houston, TX 77042 | Gas purchase contract | | $0.00 |
| Shoreline Southeast LLC | ENERGYQUEST II LLC | 4526 RESEARCH FOREST DR STE 200 THE WOODLANDS, TX 77381 | Oil and Gas Lease, Miami Corp., dated 11/10/1937 | COB 5-M, Entry # 62720 | $0.00 |
| Shoreline Southeast LLC | EnergyQuest II, LLC | 4526 Research Forest Drive, Ste. 200 Houston, TX 77381 | JOA, in 50/50 area, dated 1/15/1969 | | $42,627.92 |
| Shoreline Energy LLC | Eni Petroleum US LLC | Eni US Operating Co. Inc. 1200 Smith Street, Suite 1700 Attn:  Legal Department Houston, TX 77002 | Confidentiality Agreement | Possible acquisition of offshore properties | $0.00 |
| Shoreline Southeast LLC | Enlink Gas Marketing, LP | 2501 Cedar Springs Road Suite 100 Dallas, TX 75201 | Base contract for sale and purchase of natural gas (NAESB) | | $0.00 |
| Shoreline Southeast LLC | EnLink Midstream Operating, LP | 2501 Cedar Springs, Suite 100 Attn:  General Counsel Dallas, TX 75201 | Non-Disclosure and Confidentiality Agreement | Potential transaction - Leeville Field | $0.00 |
| Shoreline Southeast LLC | EnLink Midstream Partners | 2501 Cedar Springs Rd., Suite 100 Dallas, TX 75201 | Surface/Sublease Agmt., dated 12/2013 | | $0.00 |
| Shoreline Southeast LLC | Enterprise Gas Processing, LLC | Attn: GOM Gas Processing, Contract Administration 1100 Louisiana Street Suite 1500 Houston, TX 77002 | Gas processing agreement | Diamond Field & Point Au Fer Field | $0.00 |
| Shoreline Energy LLC | EOG Resources, Inc. | 1601 S. Broadway, Suite 200 Attn:  Michael Brooks Tyler, TX 75703 | Confidentiality Agreement | Potential acquisition of assets | $0.00 |
| Shoreline Southeast LLC | ERIC C WEIMER | 9266 ESSEX BAY CT BATON ROUGE, LA 70809 | Oil and Gas Lease- Catherine L. Simon, et al dated 4/2/2002 | COB 1496, PG 15, Instrument No. 914879 | $0.00 |
| Shoreline Southeast LLC | Eric C. P. Strachan | 3201 St. Charles Ave., Unit # 105 New Orleans, LA 70115 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |

| Shoreline Southeast LLC | Eric Martin Wilcox | P.O. Box 13272 Reno, NV 89507 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Eric Martin Wilcox | P.O. Box 13272 Reno, NV 89507 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | ERIC OWEN WASSON | 2841 WEST CT GRAPEVINE, TX 76051 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | Eric P. Bollinger | 410 Lafourche Street Lockport, LA 70374 | Oil and Gas Lease - Dorothy Arabie Bollinger et al dated 8/11/2015 | COB 2025, PG 864, Instrument No. 1211624 | $0.00 |
| Shoreline Southeast LLC | ERICA M. COMARDELLE | 203 Mathew Drive Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | ERICA M. COMARDELLE | 203 Mathew Drive Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | Ernest Bel Fay Marital | Deduction Trust P O Box 22736 Houston, TX 77227-2736 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Ernest Bel Fay Marital | Deduction Trust P O Box 22736 Houston, TX 77227-2736 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | Ernest N Cheramie | 193 Jefferson St. Golden Meadow, LA 70357 | Oil and Gas Lease - Felanise C. Drolla, et al dated 2/1/2012 | COB 1895, PG 812, Instrument No.1138929 | $0.00 |
| Shoreline Southeast LLC | Ernest N Cheramie | 193 Jefferson St. Golden Meadow, LA 70357 | Oil and Gas Lease - William Peter Martin, et al dated 8/4/2008 | COB 1764, PG 440, Instrument No. 1067379 | $0.00 |
| Shoreline Southeast LLC | Estate of Charles Fay Stebbins | Evelyn Stebbins 1107 Oak Circle Seabrook, TX 77586 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Estate of Charles Fay Stebbins | Evelyn Stebbins 1107 Oak Circle Seabrook, TX 77586 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | Estate Of Charles Louviere | 1003 North Bayou Dr. Golden Meadow, LA 70357 | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Estate Of Charles Louviere | 1003 North Bayou Dr. Golden Meadow, LA 70357 | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | ESTATE OF CHARLES N JACKSON | MARK A JACKSON EXECUTORPO BOX 820789 HOUSTON, TX 77256 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Estate of Ewell H Jackson III | c/o Ewell H. Jackson IV, Independent Executor 6163 Del Monte Dr. Houston, TX 77057 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Estate of John B Baker | Special Account Wilma Baker Executrix 118 Shannon Rd Lafayette, LA 70503 | Oil, Gas and Mineral Lease - The Joseph Zaunbrecher Trust dated 7/5/1989 | Entry 8912065 | $0.00 |
| Shoreline Southeast LLC | Estate of John B Baker | Wilma Baker Executrix 118 Shannon Rd Lafayette, LA 70503 | Oil, Gas and Mineral Lease - John B. Baker, et ux dated 7/5/1990 | Entry 8908582 | $0.00 |

| Shoreline Southeast LLC | ESTATE OF LEON M PAYNE | BANK ONE TRUST COMPANY DRAWER NO 99084 FT WORTH, TX 76199 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | ESTATE OF LOUISE W. DICKEY | ATTN: Closely Held Asset Mgmt. P.O. BOX 37 WESTERVILLE, OH 43086-0037 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | ESTATE OF MARGARET BRYANT-ESPINOSA | HOWARD RAY BRYANT EXECUTOR 6045 PENELA WAY ELDORADO HILLS, CA 95762 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | Estate Of Preston Collins | Attn: Brenda Collins Bertrand 1626 South Shirley Avenue Gonzales, LA 70737 | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Estate Of Preston Collins | Attn: Brenda Collins Bertrand 1626 South Shirley Avenue Gonzales, LA 70737 | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | ESTHER HEYN | PO BOX 242 EUREKA, MT 59917 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | ESTHER HOLLEY WELCH | 3387 FM 2795E ALBA, TX 75410 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Esther White Goldstein | 5223 Suningdale Drive Charlotte, NC 28277 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Esther White Goldstein | 5223 Suningdale Drive Charlotte, NC 28277 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | ETHEL BREAUX | 112 HARDING DR HOUMA, LA 70364 | Oil and Gas Lease- Joan Breaux Brassette, et al dated 7/25/2001 | COB 1473, PG 722, Instrument No. 901056 | $0.00 |
| Shoreline Southeast LLC | Ethel Ledet Robichaux | 2751 Highway 308 Raceland, LA 70394 | Isabelle Robichaux Guidry, et al Oil, Gas and Mineral Lease dated 10/1/10 | Book 1843, Page 196, Entry 1107219 | $0.00 |
| Shoreline Southeast LLC | Ethel Ledet Robichaux | 2751 Highway 308 Raceland, LA 70394 | Surface Lease and Subsurface Easement Agreement, Donald G. Robichaux et al dated 11/4/2009 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Ethel Ledet Robichaux | 2751 Highway 308 Raceland, LA 70394 | Surface Lease and Subsurface Easement Agreement, Donald G. Robichaux et al dated 11/4/2013 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | ETHEL P. MCALLISTER | 4743 Jean Lafitte Boulevard Lafitte, LA 70067 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | ETHEL P. MCALLISTER | 4743 Jean Lafitte Boulevard Lafitte, LA 70067 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | EUGENE A. MOORE | 4209 STANLEY ROAD PLANT CITY, FL 33563 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | Eugenia Whitney Hotchkiss | 4 Putnam Hill Greenwich, CT 06830 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | EVELYN C BOUDREAUX | C/O CHAMPAGNE FAMILY INC P O BOX 206 FRANKLIN, LA 70538 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |

| Shoreline Southeast LLC | Ewell H. Jackson IV | 6163 Del Monte Dr. Houston, TX 77057 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
|---|---|---|---|---|---|
| Shoreline Energy LLC | Extex Production, Inc. | 5065 Westheimer, Suite 625 Attn:  Wallis Marsh Houston, TX 77056 | Confidentiality Agreement | Rabbit Island Field | $0.00 |
| Shoreline Energy LLC | Extex Production, Inc. | 5065 Westheimer, Suite 625 Attn:  Wallis Marsh Houston, TX 77056 | Confidentiality Agreement | South Louisiana Properties | $0.00 |
| Shoreline Southeast LLC | EXXON Mobil Corp | 22777 Spingwoods Village Parkway Spring, TX 77389 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | EXXON Mobil Corp | 22777 Spingwoods Village Parkway Spring, TX 77389 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | EXXON Mobil Corp | 22777 Spingwoods Village Parkway Spring, TX 77389 | Oil and Gas Lease, Miami Corp., dated 11/10/1937 | COB 5-M, Entry # 62720 | $0.00 |
| Shoreline Southeast LLC | Exxon Mobil Corporation | 22777 Spingwoods Village ParkwayAttn:  Land SupervisorSpring, TX 77389 | Oil and Gas Lease Exxon Mobil Corporation dated 3/10/12 | Book 1927, Entry 1157224 | $0.00 |
| Shoreline Southeast LLC | Exxon Mobil Production Company | P.O. Box 4610 Houston, TX 77210 | JOA, dated 3/3/2003 | | $0.00 |
| Shoreline Southeast LLC | ExxonMobil Corporation | P.O. Box 4610 Houston, TX 77210 | Pipeline Right-of-Way Servitude, Exxon Mobil Corportation dated August 4, 2004 | Right-of-Way Owner | $0.00 |
| Shoreline Energy LLC | ExxonMobil Exploration Company | 22777 Springwoods Village Parkway Nature 2-2A-276 Attn:  Patrick C. Buckley Spring, TX 77389 | Data License Agreement | Seismic License Agreement | $0.00 |
| Shoreline Southeast LLC | ExxonMobil Production Company | P.O. Box 4610 Houston, TX 77210 | LA, JDA & JOA, dated 7/1/2016 | | $0.00 |
| Shoreline Southeast LLC | F. Adrian Augustine | 20016 Carl Hoppe Road Iowa, LA 70647 | Oil and Gas Lease- F. Adrian Augustine dated 12/30/2014 | Instrument No. 686271 | $0.00 |
| Shoreline Southeast LLC | F. D. Macpherson Strachan, IV | 5111 Creekbend Drive Houston, TX 77035 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | FADER FAMILY LLC | C/O D MICHAEL SAPP JR 9834 MICHAELS WAY ELLICOTT CITY, MD 21042-2202 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Energy LLC | Fairfield Industries Incorporated | 14100 Southwest Freeway, Suite 600 Sugar Land, TX 77478 | Master License Agreement | Seismic License Agreement | $0.00 |
| Shoreline Energy LLC | Fairfield Industries Incorporated | 14100 Southwest Freeway, Suite 600 Sugar Land, TX 77478 | Supplement Agreement No. 1 to Master License Agreement | Seismic License Agreement | $327.00 |
| Shoreline Southeast LLC | FAO CHARLES ALLEN SMITH | RICHLAND STATE BANK 90-01670 PO BOX 1156 MINDEN, LA 71058-1156 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Farrell Jude Woods | Ina Hardee Woods 10235 Woods Rd Gueydan, LA 70542 | Oil, Gas and Mineral Lease - Farrell Jude Woods, et ux dated 7/22/1989 | Entry 8907804 | $0.00 |
| Shoreline Southeast LLC | Fay Bel Monsen Kirby | Two Daisy Circle Santa Fe, NM 87506 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Fay Bel Monsen Kirby | Two Daisy Circle Santa Fe, NM 87506 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | Felanise C. Drolla | 200 Blackfin Cove Slidell, LA 70458 | Oil and Gas Lease - Felanise C. Drolla, et al dated 2/1/2012 | COB 1895, PG 812, Instrument No.1138929 | $0.00 |
| Shoreline Southeast LLC | Felanise C. Drolla | 200 Blackfin Cove Slidell, LA 70458 | Oil and Gas Lease - Christina Earl McNeil et al dated 6/1/2012 | COB 1896, PG 1, Instrument No. 1138935 | $0.00 |
| Shoreline Southeast LLC | Felanise C. Drolla | 200 Blackfin Cove Slidell, LA 70458 | Oil and Gas Lease - Christina Earl McNeil et al dated 6/2/2012 | COB 1895, PG 856, Instrument No. 1138934 | $0.00 |
| Shoreline Southeast LLC | FELICIA WHITE GOSSMAN | CHEMICAL BANK PO BOX 3785 NEW YORK, NY 10008-3785 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | Felicity S. F. Strachan | 1362 Santa Rosa Drive Santa Fe, NM 87505 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | FERRO METAL & CHEMICAL CORP | 7 FLAGLER DRIVE RYE, NY 10580 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | FLAME ROYALTIES, INC | P O BOX 702281 TULSA, OK 74170-2281 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | FLAME ROYALTIES, INC | P O BOX 702281 TULSA, OK 74170-2281 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | FLO-OIL LLC | 8338 MOBUD HOUSTON, TX 77036 | All SW Lake Beouf Leases | | $0.00 |
| Shoreline Southeast LLC | FLORENCIA EXPLORATION, INC | PO BOX 1817 SAN ANTONIO, TX 78296-1817 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | FORD RESOURCES INC | PO BOX 51792 LAFAYETTE, LA 70505 | Memorandum of Oil and Gas Lease - Quatre Mineral, LLC dated 2/28/2013; effective 2/5/2013 | COB 1082, PG 806, Instrument No. 670634 | $0.00 |
| Shoreline Energy LLC | Forefront(ES&H Consulting) | 2802 Flintrock Trace #B104 Lakeway, TX 78738 | Consulting agreement | | $0.00 |
| Shoreline Southeast LLC | Forestar Minerals LP | 1801 Broadway Suite 600 Denver, CO 80202 | OA, dated June 23, 2004 | | $0.00 |
| Shoreline Southeast LLC | FORESTAR MINERALS LP | 1801 Broadway Suite 600 Denver, CO 80202 | Oil, Gas and Mineral Lease Temple-Inland Forest Products Coporation dated 5/25/04 | Book 3091, Entry 2674867 | $0.00 |
| Shoreline Southeast LLC | FORREST V STEWART TRUST | STEWART SUSAN H TRUSTEE843 JUDIWAY ST HOUSTON, TX 77018-6327 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | FORT WORTH ROYALTY CO | 1315 W 10TH ST FORT WORTH, TX 76102-3437 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Frances Elizabeth King Hansen | 5580 Cypress Tree Ct Palm Beach Gardens, FL 33418 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Frances Elizabeth King Hansen | 5580 Cypress Tree Ct Palm Beach Gardens, FL 33418 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | FRANCES L NOLDE TRUST | BANK OF AMERICA SUCC TRUSTEE PO BOX 840738 DALLAS, TX 75284-0738 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | FRANCES LAGARDE ARCENEAUX | 88 WAYSIDE DRIVE HOUMA, LA 70360 | Oil and Gas Lease- Frances Lagarde Arceneaux, et al dated 8/22/2005 | Info not available | $0.00 |
| Shoreline Southeast LLC | FRANCES LOUISE SULLY | 11339 THURSTON PLACE LOS ANGELES, CA 90049 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Frances Moore Scholtz | 3035 Wynfield Mews Lane Louisville, KY 40206 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | FRANCIS J WEIMER | 4216 PINE PARK DRIVE BATON ROUGE, LA 70809 | Oil and Gas Lease- Michael C. Weimer, et al dated 3/26/2002 | COB 1496, PG 23, Instrument No. 914880 | $0.00 |
| Shoreline Southeast LLC | Francis J. Robichaux Jr. | 248 Peltier Drive Raceland, LA 70394 | Surface Lease and Subsurface Easement Agreement, Donald G. Robichaux et al dated 11/4/2009 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Francis J. Robichaux Jr. | 248 Peltier Drive Raceland, LA 70394 | Surface Lease and Subsurface Easement Agreement, Donald G. Robichaux et al dated 11/4/2013 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Francis J. Robichaux, Jr. | 248 Peltier Drive Raceland, LA 70394 | Isabelle Robichaux Guidry, et al Oil, Gas and Mineral Lease dated 10/1/10 | Book 1843, Page 196, Entry 1107219 | $0.00 |
| Shoreline Southeast LLC | FRANCIS WILLIAM ZAUNBRECHER | FRANCIS WILLIAM ZAUNBRECHER & NONA FAYE PETRY ZAUNBRECHER 33209 ZAUNBRECHER ROAD GUEYDAN, LA 70542 | Oil, Gas and Mineral Lease - The Joseph Zaunbrecher Trust dated 7/5/1989 | Entry 8912065 | $0.00 |
| Shoreline Southeast LLC | FRANCIS WINCHESTER IV #186236 | AVOYELLES CORRECTIONAL CENTER 1482 FAIRMONT AVENUE MORGAN CITY, LA 70380 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | Frank B. Hayne, III | 1104 2nd Street, Unit A New Orleans, LA 70130 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Frank E. Ducos | 1208 Highway 308 Thibodeaux, LA 70301 | Oil and Gas Lease - Vivian V. Ducos, et al dated 3/1/2015 | COB 1997, PG 890, Instrument No. 1196066 | $0.00 |
| Shoreline Southeast LLC | Frank E. Ducos | 1208 Highway 308 Thibodeaux, LA 70301 | Oil and Gas Lease - Vivian V. Ducos, et al dated 3/1/2015 | COB 1998, PG 1, Instrument No. 1196067 | $0.00 |
| Shoreline Southeast LLC | Frank E. Good | 1215 Grandview Drive Jacksonville, FL 32211 | Oil and Gas Lease - Vivian V. Ducos, et al dated 3/1/2015 | COB 1997, PG 890, Instrument No. 1196066 | $0.00 |
| Shoreline Southeast LLC | Frank E. Good | 1215 Grandview Drive Jacksonville, FL 32211 | Oil and Gas Lease - Vivian V. Ducos, et al dated 3/1/2015 | COB 1998, PG 1, Instrument No. 1196067 | $0.00 |

| Shoreline Southeast LLC | Frank G. Strachan, II | P. O. Box 211 Rico, CO 81332 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Frank J. Stouder, II | 65 Elmwood Drive Destrehan, LA 70047 | Oil and Gas Lease - Vivian V. Ducos, et al dated 3/1/2015 | COB 1997, PG 890, Instrument No. 1196066 | $0.00 |
| Shoreline Southeast LLC | Frank J. Stouder, II | 65 Elmwood Drive Destrehan, LA 70047 | Oil and Gas Lease - Vivian V. Ducos, et al dated 3/1/2015 | COB 1998, PG 1, Instrument No. 1196067 | $0.00 |
| Shoreline Southeast LLC | FRANK NORRIS LAGARDE | 8735 GRAND CAILLOU ROAD DULAC, LA 70353 | Oil and Gas Lease- Frances Lagarde Arceneaux, et al dated 8/22/2005 | Info not available | $0.00 |
| Shoreline Southeast LLC | FRANK R BAILEY JR | 1014 HOPPER AVE #514 SANTA ROSA, CA 95403-1613 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Frank Robert Janusa | and Lisa Planchard Janusa P.O. Box 24396 New Orleans, LA 70184-4396 | Oil, Gas and Mineral Lease - Charlotte B. Smith Syll, et al dated 1/1/11 | Book 1339, Page 398, File No 2015-00001417 | $0.00 |
| Shoreline Southeast LLC | Frank T. Griswold, III | 151 West Springfield Avenue Philadelphia, PA 19118 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | Franklin B Pierce, Jr. | 206 Cherokee Ave Thibodaux, LA 70301 | Oil and Gas Lease - Franklin B. Pierce, Jr., et al dated 4/12/2012 | COB 1903, PG 334, Instrument No. 1143470 | $0.00 |
| Shoreline Southeast LLC | Franklin B Pierce, Jr. | 206 Cherokee Ave Thibodaux, LA 70301 | Oil and Gas Lease - Franklin B. Pierce, Jr., et al dated 4/12/2012 | COB 1903, PG 506, Instrument No. 1143488 | $0.00 |
| Shoreline Southeast LLC | FRAZIER CURTIS HOLLINGSWORTH | 5505 SO. WASHINGTON ST. LITTLETON, CO 80121 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | Fred M. Luce | P.O. Box 641Colmesneil, TX 75938 | Oil and Gas Lease - Clifton Minerals et al dated 2/14/2004 | COB 1971, PG 1, Instrument No. 1180357 | $0.00 |
| Shoreline Southeast LLC | FRED W. SHIELD & CO. | 115 E TRAVIS ST SUITE 1442 SAN ANTONIO, TX 78205-1693 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | FRED W. SHIELD & CO. | 115 E TRAVIS ST SUITE 1442 SAN ANTONIO, TX 78205-1693 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | Fredella Anne Wortham 2003 | Exempt Trust - Fredella Anne Wortham Trustee Carrollton, TX 75006 | Oil, Gas and Mineral Lease - Curtis D. Gibson dated 10/5/1989 | Entry 8912019 | $0.00 |
| Shoreline Southeast LLC | Fredella Anne Wortham 2003 | Exempt Trust - Fredella Anne Wortham Trustee Carrollton, TX 75006 | Oil, Gas and Mineral Lease - Curtis D. Gibson dated 10/5/1989 | Entry 8912036 | $0.00 |
| Shoreline Southeast LLC | Fredella Anne Wortham 2003 | Exempt Trust - Fredella Anne Wortham Trustee Carrollton, TX 75006 | Oil, Gas and Mineral Lease - Della G. Gibson dated 10/5/1989 | Entry 8912018 | $0.00 |
| Shoreline Southeast LLC | Fredella Anne Wortham 2003 | Exempt Trust - Fredella Anne Wortham Trustee Carrollton, TX 75006 | Oil, Gas and Mineral Lease - Della G. Gibson dated 10/5/1989 | Entry 8912028 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | FREDERICK B WEIMER JR | 2880 BRANDYWINE DRIVE BATON ROUGE, LA 70808 | Oil and Gas Lease- Frederick B. Weimer, Jr., et ux dated 3/29/2002 | COB 1495, PG 748, Instrument No. 862054 | $0.00 |
| Shoreline Southeast LLC | FREDERICKSBURG ROYALTY LTD | PO BOX 1481 SAN ANTONIO, TX 78295-1481 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | Fredrick A. Stare, L.L.C. | %Argent Mineral Management LLC Agent P.O. Box 1410 Ruston, LA 71273-1410 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | FREDRICKA H CRAIN TRUST | C/O TRAVIS PROPERTY MGMT LLC PO BOX 56429 HOUSTON, TX 77256-6429 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Freeman Family Trust, et al | c/o David Wayne Freeman P.O. Box 354 Brookshire, TX 77423 | Oil and Gas Lease, dated 9/5/2003, from Freeman Family Trust, et al | Volume 293, Page 861 | $0.00 |
| Shoreline Energy LLC | FTI Consulting, Inc. | 2001 Ross Avenue, suite 300 Dallas, TX 77002 | Letter Agreement for Financial Advisory and Consulting Services | Financial Advisory and Consulting Services | $0.00 |
| Shoreline Energy LLC | Full Circle Systems, LLC dba DocVue LLC | 19181 Highway 8 Morrison, CO 80465 | DocVue yearly maintenance | | $0.00 |
| Shoreline Southeast LLC | G Miles Biggs Jr | 74360 River Rd Covington, LA 70435 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | G Miles Biggs Jr | 74360 River Rd Covington, LA 70435 | Per Louisiana Risk Fee Statute 30:10 | | $0.00 |
| Shoreline Southeast LLC | G. Logan Forsyth Revocable Trust | Ms. Louise P. Forsyth, Trustee 2933 Rosalind Avenue Roanoke, VA 24014 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | G.King Munson, Jr. | P. O. Box 51343 Lafayette, LA 70505 | Memorandum of Oil and Gas Lease - Quatre Mineral, LLC dated 2/28/2013; effective 2/5/2013 | COB 1082, PG 806, Instrument No. 670634 | $0.00 |
| Shoreline Southeast LLC | Gaither Asset Management, Inc. | 16600 Park Row Houston, TX 77084 | OA, dated June 23, 2004 | | $0.00 |
| Shoreline Southeast LLC | GAITHER PETROLEUM CORP | 16600 PARK ROW HOUSTON, TX 77084 | Oil, Gas and Mineral Lease Edgewood Land and Logging Company, Ltd. dated 3/28/47 | Book 416, Page 561 | $0.00 |
| Shoreline Southeast LLC | Gaither Petroleum Corp. | 16600 Park Row Houston, TX 77084 | OA, dated June 23, 2004 | | $0.00 |
| Shoreline Southeast LLC | GAJAN-SMEDES LLC | 2111 BAYOU BEND RD NEW IBERIA, LA 70563 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | Gale F Cheramie | 130 Terrebonne Lane Golden Meadow, LA 70357 | Oil and Gas Lease - Angelique B. Bello et al dated 10/22/2013 | COB 1968, PG 25, Instrument No. 1178722 | $0.00 |
| Shoreline Southeast LLC | GALEN MARSH MCKAMY | ELIZABETH H McKAMY CUSTODIAN 1529 JEWELL ST TOPEKA, KS 66604 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Garland H. Walker | 11522 Piping Rock Lane Houston, TX 77077 | Oil and Gas Lease, dated 4/22/2004, from Garland H. Walker | Entry # 139815 | $0.00 |
| Shoreline Southeast LLC | GARNER T BARKLEY | 1094 OLD HENDERSON HWY BREAUX BRIDGE, LA 70517 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | GARRETT M. GUILBEAU | 921 East 500 South, Apt. B Salt Lake City, UT 84102 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | Garvin J Lefort | 1104 Kingswood Drive Westwego, LA 70094 | Oil and Gas Lease - Julien N. Lefort , III, et al dated 1/16/2012 | COB 1895, PG 551, Instrument No. 1138905 | $0.00 |
| Shoreline Southeast LLC | Garvin J Lefort | 1104 Kingswood DriveWestwego, LA 70094 | Oil and Gas Lease - Belinda Lefort Ransom et al dated 7/23/2008 | COB 1764, PG 370 , Instrument No. 1061861 | $0.00 |
| Shoreline Southeast LLC | GARY EUGENE MORRISON | C/O LARRY RUBENSTEIN 10564 HAMMERLY HOUSTON, TX 77043-2504 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | GARY J. DUFRENE | 916 Central Drive Westwego, LA 70094 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | GARY PAUL LAGARDE | P O BOX 628 THIBODAUX, LA 70302 | Oil and Gas Lease- Frances Lagarde Arceneaux, et al dated 8/22/2005 | Info not available | $0.00 |
| Shoreline Southeast LLC | Gary T. Robichaux | 627 N. Olympia Street New Orleans, LA 70118 | Isabelle Robichaux Guidry, et al Oil, Gas and Mineral Lease dated 10/1/10 | Book 1843, Page 196, Entry 1107219 | $0.00 |
| Shoreline Southeast LLC | Gary T. Robichaux | 627 N. Olympia Street New Orleans, LA 70118 | Surface Lease and Subsurface Easement Agreement, Donald G. Robichaux et al dated 11/4/2009 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Gary T. Robichaux | 627 N. Olympia Street New Orleans, LA 70118 | Surface Lease and Subsurface Easement Agreement, Donald G. Robichaux et al dated 11/4/2013 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Gaubert Oil Company | PO Box 310 Thibodaux, LA 70302 | Fuel Tank Grand Lake | | $9,917.89 |
| Shoreline Southeast LLC | Gaubert Oil Company | PO Box 310 Thibodaux, LA 70302 | Fuel Tank Leeville | | $68,352.46 |
| Shoreline Southeast LLC | Gaubert Oil Company | PO Box 310 Thibodaux, LA 70302 | Fuel Tank Diamond | | $3,185.66 |
| Shoreline Southeast LLC | Gay Leah Hardee | 8011 Greenslope Dr. Austin, TX 78759 | Oil, Gas and Mineral Lease - Gay Leah Hardee dated 10/5/1989 | Entry 8912011 | $0.00 |
| Shoreline Southeast LLC | Gay Leah Hardee | 8011 Greenslope Dr. Austin, TX 78759 | Oil, Gas and Mineral Lease - Gay Leah Hardee dated 10/5/1989 | Entry 8912039 | $0.00 |
| Shoreline Southeast LLC | Gay Leah Hardee | 8011 Greenslope Dr. Austin, TX 78759 | Oil, Gas and Mineral Lease - Henry Grady Hardee, Jr., et al dated 10/5/1989 | Entry 8912009 | $0.00 |
| Shoreline Southeast LLC | Gay Leah Hardee | 8011 Greenslope Dr. Austin, TX 78759 | Oil, Gas and Mineral Lease - Henry Grady Hardee, Jr., et al dated 10/5/1989 | Entry 8912035 | $0.00 |
| Shoreline Southeast LLC | Gayle Guidry Mobley | 21406 Highway 1 Golden Meadow, LA 70357 | Oil and Gas Lease - Angelique B. Bello et al dated 10/22/2013 | COB 1968, PG 25, Instrument No. 1178722 | $0.00 |
| Shoreline Southeast LLC | Gaylyn Ann Miestchovich | 3304 Lantana Court Kissimmee, FL 34746 | Oil, Gas and Mineral Lease - Charlotte B. Smith Syll, et al dated 1/1/11 | Book 1339, Page 398, File No 2015-00001417 | $0.00 |
| Shoreline Southeast LLC | GENE MARIE PALFREY ELLIS | c/o Gene E. McCutcheon 814 Walton Woods Court Augusta, GA 30909 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |

| Shoreline Southeast LLC | GENERAL AGRICULTURAL SERVICES | LLC 110 NORTH 6TH STREET BEATRICE, NE 68310 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | GENERAL AGRICULTURAL SVCS LLC | 110 N SIXTH ST PO BOX 489 BEATRICE, NE 68310 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | GENEVIEVE D GANCI | 117 RELICAN DR RACELAND, LA 70394 | Oil and Gas Lease- Alouise D. Guidry, et al dated 3/12/2002 | COB 1495, PG 742, Instrument No. 914780 | $0.00 |
| Shoreline Southeast LLC | GEOIL LLC | ATTN: DIAN MORRIS 2750 SIGNAL PARKWAY SIGNAL HILL, CA 90806 | All Riceville East Leases | | $0.00 |
| Shoreline Energy LLC | Geophysical Pursuit, Inc. | 1740 Westheimer Road, Suite 200 Houston, TX 77098 | Master Geophysical Data-Use License Agreement | Seismic License Agreement | $0.00 |
| Shoreline Energy LLC | Geophysical Pursuit, Inc. | 1740 Westheimer Road, Suite 200 Houston, TX 77098 | Supplement No. 1 to Master Geophysical Data-Use License Agreement | Seismic License Agreement | $0.00 |
| Shoreline Energy LLC | Geophysical Pursuit, Inc. | 1740 Westheimer Road, Suite 200 Houston, TX 77098 | Supplement No. 2 to Master Geophysical Data-Use License Agreement | Seismic License Agreement | $0.00 |
| Shoreline Energy LLC | Geophysical Pursuit, Inc. | 1740 Westheimer Road, Suite 200 Houston, TX 77098 | Supplement No. 3 to Master Geophysical Data-Use License Agreement | Seismic License Agreement | $0.00 |
| Shoreline Energy LLC | Geophysical Pursuit, Inc. | 1740 Westheimer Road, Suite 200 Houston, TX 77098 | Supplement No. 4 to Master Geophysical Data-Use License Agreement | Seismic License Agreement | $0.00 |
| Shoreline Energy LLC | Geophysical Pursuit, Inc. | 1740 Westheimer Road, Suite 200 Houston, TX 77098 | Supplement No. 5 to Master Geophysical Data-Use License Agreement | Seismic License Agreement | $0.00 |
| Shoreline Energy LLC | Geophysical Pursuit, Inc. | 1740 Westheimer Road, Suite 200 Houston, TX 77098 | Supplement No. 6 to Master Geophysical Data-Use License Agreement | Seismic License Agreement | $0.00 |
| Shoreline Southeast LLC | George A Bouzigard | 211 West 26th Street Larose, LA 70373 | Oil and Gas Lease - Angelique B. Bello et al dated 10/22/2013 | COB 1968, PG 25, Instrument No. 1178722 | $0.00 |
| Shoreline Southeast LLC | George B. Elliott, Jr. | 4156 Sharpsburg Drive Mountain Brook, AL 35213 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | George Chester Freeman, III | 909 Poydras Street, 24th Floor24th FloorNew Orleans, LA 70112 | Oil, Gas and Mineral Lease - George Chester Freeman, III, et al dated 9/13/2012 | COB 1082, PG 78, Instrument No. 670310 | $0.00 |
| Shoreline Southeast LLC | GEORGE J BROOKS | 209 EDEN ISLES BLVD SLIDELL, LA 70458 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | George J Cheramie | 39 Gene Gunter Road Deville, LA 71328 | Oil and Gas Lease - Ashton J. Cheramie, Jr., et al dated 2/1/2012 | COB 1895, PG 802, Instrument No. 1138923 | $0.00 |
| Shoreline Southeast LLC | George J Cheramie | 39 Gene Gunter Road Deville, LA 71328 | Oil and Gas Lease - William Peter Martin, et al dated 8/4/2008 | COB 1764, PG 440, Instrument No. 1067379 | $0.00 |
| Shoreline Southeast LLC | George Lee Kuntz | 697 Scripps Dr Claremont, CA 91711 | Royalty Deed - South Louisiana Canal & Navigation | Not recorded | $0.00 |

| Shoreline Southeast LLC | George Merritt King IV | Box 571 Kinder, LA 70648-0571 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | George Merritt King IV | Box 571 Kinder, LA 70648-0571 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | George Merritt King IV | Box 571 Kinder, LA 70648-0571 | Oil and Gas Lease- George Merritt King, IV, et al dated 9/30/2013 | COB 1096, PG 462, Instrument No. 677373 | $0.00 |
| Shoreline Southeast LLC | GEORGE MERRITT KING,V | P.O. BOX 1666 KINDER, LA 70648 | Oil and Gas Lease- George Merritt King, V, dated 9/24/2013 | COB 1096, PG 450, Instrument No. 677370 | $0.00 |
| Shoreline Southeast LLC | George Paul Stark | P.O. Box 201 Lacassine, LA 70650 | Oil and Gas Lease- Marilyn Vidrine Saleme dated 4/20/2015 | Instrument No. 686276 | $0.00 |
| Shoreline Southeast LLC | George Paul Stark | P.O. Box 201 Lacassine, LA 70650 | Oil and Gas Lease- Marilyn Vidrine Saleme, et al dated 4/24/2014 | Instrument No. 686252 | $0.00 |
| Shoreline Southeast LLC | GEORGE R KRAVIS II TRUST | C/O BANK OF OKLAHOMA P O BOX 1588 TULSA, OK 74101 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | GEORGE T CASSO AND YVONNE ROUX | 2270 HIGHWAY 1 RACELAND, LA 70394 | Oil and Gas Lease- George T. Casso, et ux dated 7/27/2001 | COB 1473, PG 734, Instrument No. 901061 | $0.00 |
| Shoreline Southeast LLC | GEORGE W SCHNEIDER JR | PO BOX 458 MADISONVILLE, LA 70447 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | GEORGE WILLIAM SCHNEIDER III | P. O. BOX 82093 LAFAYETTE, LA 70598 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Georgette Martin McKean | 42204 Sweeney Lane Ponchatoula, LA 70454 | Oil and Gas Lease - Georgette Martin McKean dated 10/29/2012 | COB 1928, PG 891, Instrument No. 1158021 | $0.00 |
| Shoreline Southeast LLC | Georgette Martin McKean | 42204 Sweeney Lane Ponchatoula, LA 70454 | Oil and Gas Lease - Georgette Martin McKean dated 2/1/2012 | COB 1895, PG 704, Instrument No. 1138918 | $0.00 |
| Shoreline Southeast LLC | Georgette Martin McKean | 42204 Sweeney Lane Ponchatoula, LA 70454 | Oil and Gas Lease - Belinda Lefort Ransom et al dated 7/23/2008 | COB 1764, PG 370 , Instrument No. 1061861 | $0.00 |
| Shoreline Southeast LLC | GEORGIA AMADORE PELTIER | PO BOX 778 BERWICK, LA 70342 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | GERALD EDWARD SCOTT | PO BOX 658 CHARENTON, LA 70523 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | Gerald J Bourgeois | 1797 Burma Road Thibodeaux, LA 70301 | Pipeline Right-of-Way and Sefvitude Agreement Gerald J. Bourgeois dated 1/21/2003 | Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Gerald J. and Patricia Badeaux Rousseau | 1801 Burma Road Thibodeaux, LA 70301 | Pipeline Right-of-Way and Servitude Agreement, Gerald J. Rousseau et ux dated 1/15/2003 | Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Gerard D Lagraize | 212 Londonderry Square Lafayette, LA 70508 | Oil and Gas Lease - Gerard D. LaGraize, et al dated 4/12/2012 | COB 1903, PG 287, Instrument No. 1143465 | $0.00 |
| Shoreline Southeast LLC | Gerard D Lagraize | 212 Londonderry Square Lafayette, LA 70508 | Oil and Gas Lease - Gerard D. LaGraize, et al dated 4/12/2012 | COB 1903, PG 459, Instrument No. 1143483 | $0.00 |
| Shoreline Southeast LLC | Gerard Warren Frommeyer | 409 Bradford Lane Waveland, MS 39576 | Oil and Gas Lease - Carolyn Frommeyer Mooney, et al dated 4/12/2012 | COB 1903, PG 267, Instrument No. 1143464 | $0.00 |

| Shoreline Southeast LLC | Gerard Warren Frommeyer | 409 Bradford Lane Waveland, MS 39576 | Oil and Gas Lease - Carolyn Frommeyer Mooney, et al dated 4/12/2012 | COB 1903, PG 439, Instrument No. 1143482 | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | GERTIE LEBLANC ROUSSEL | 914 JACKSON STREET THIBODAUX, LA 70301 | Oil and Gas Lease- Gertile LeBlanc Roussel, et al dated 7/31/2001 | Instrument No. 901068 | $0.00 |
| Shoreline Southeast LLC | Gertie Leblanc Roussel | 914 Jackson Street Thibodeaux, LA 70301 | Road Agreement, Gertie Leblanc Roussel et al dated 4/15/2002 | Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | GIDEON S. PLAISANCE | 4743 Jean Lafitte Boulevard Lot C Lafitte, LA 70067 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | GIDEON S. PLAISANCE | 4743 Jean Lafitte Boulevard Lot C Lafitte, LA 70067 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | Gilbert W. Dufrene | 9030 Harbour DriveBay Saint Louis, MS 39520 | Oil and Gas Lease - Gilbert W. Dufrene dated 10/20/2008 | COB 1766, PG 861, Instrument No. 1063142 | $0.00 |
| Shoreline Southeast LLC | Gilbert W. Dufrene | 9030 Harbour Drive Bay Saint Louis, MS 39520 | Oil and Gas Lease - Gilbert W. Dufrene dated 10/20/2008 | COB 1766, PG 870, Instrument No. 1063143 | $0.00 |
| Shoreline Southeast LLC | Ginny Sue Dufrene | 1217 St. Michael Drive Harvey, LA 70058 | Oil and Gas Lease - Robert M. Martin, Jr. et al dated 10/29/2012 | COB 1928, PG 856, Instrument No. 1158017 | $0.00 |
| Shoreline Southeast LLC | Ginny Sue Dufrene | 1217 St. Michael Drive Harvey, LA 70058 | Oil and Gas Lease - Robert M. Martin, Jr. et al dated 2/1/2012 | COB 1895, PG 751, Instrument No. 1138923 | $0.00 |
| Shoreline Southeast LLC | GLADYS J AVERILL ESTATE | P O BOX 1727 VICTORIA, TX 77902 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Gladys Rebstock | 121 Rebstock Drive Golden Meadow, LA 70375 | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Gladys Rebstock | 121 Rebstock Drive Golden Meadow, LA 70375 | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Glen Lyle Cowand | 6203 Alden Bridge Drive, Apt. 3212 The Woodlands, TX 77382 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Glen T Simmons | 16800 East El Lago Boulevard Unit No. 2031 Fountain Hills, AZ 85268 | Oil and Gas Lease - Clifton Minerals et al dated 2/14/2004 | COB 1971, PG 1, Instrument No. 1180357 | $0.00 |
| Shoreline Southeast LLC | GLENN B. MAXWELL | 411 RED MAPLE DRIVE MANDEVILLE, LA 70448 | Oil, Gas and Mineral Lease - Allain-LeBreton Company, LLC dated 4/1/03 | COB 1536, Folio 343, Entry No. 939496 | $0.00 |
| Shoreline Southeast LLC | Glenn Joseph McDaniel | 306 COMANCHE ST SULPHUR, LA 70663 | Oil, Gas and Mineral Lease - Mary Premeaux Pego, et al dated 7/24/19889 | Entry 8907805 | $0.00 |
| Shoreline Southeast LLC | GLORIA JANE BAER | 52 MASSEY PLACE SW Calgary, AB T2V 2G5, Canada | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Gloria M. Bouzigard | 112 Delgrandile Street Golden Meadow, LA 70357 | Oil and Gas Lease - Angelique B. Bello et al dated 10/22/2013 | COB 1968, PG 25, Instrument No. 1178722 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Gloria Miestchovich Sens | 2208 Seventh Avenue Lake Charles, LA 70601 | Oil, Gas and Mineral Lease - Charlotte B. Smith Syll, et al dated 1/1/11 | Book 1339, Page 398, File No 2015-00001417 | $0.00 |
| Shoreline Southeast LLC | GLORIA S. LEFORT | 117 East 501h Street Cutoff, LA 70345 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | GLORIA S. LEFORT | 117 East 501h Street Cutoff, LA 70345 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Energy LLC | Goldman, Sachs & Co. | 200 West Street Attn:  Registration Department New York, NY 10282 | Confidentiality Agreement | Possible financing and/or advisory services | $0.00 |
| Shoreline Offshore LLC | GOM-C Offshore LLC | 9 West 57th St., 39th Floor New York, NY 10028 | PHA of 4/11/2011 | | $0.00 |
| Shoreline Southeast LLC | GOODRICH LAND & ENERGY LLC | 1001 Fannin STe 4670 HOUSTON, TX 77002 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | GOODRICH LAND & ENERGY LLC | 1001 Fannin STe 4670 HOUSTON, TX 77002 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | GOPHER INVESTMENTS, L.P. | 4900 WOODWAY, SUITE 800 HOUSTON, TX 77056 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | GOPHER OIL COMPANY | 13800 MONTFORT DRIVE, #140 DALLAS, TX 75240-4347 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | GORDON J. NAQUIN | 2108 TEZCUCO LANE MARRERO, LA 70072 | Oil and Gas Lease - Gordon J. Naquin, et al dated 4/12/2012 | COB 1903, PG 309, Instrument No. 1143467 | $0.00 |
| Shoreline Southeast LLC | GORDON J. NAQUIN | 2108 TEZCUCO LANE MARRERO, LA 70072 | Oil and Gas Lease - Gordon J. Naquin, et al dated 4/12/2012 | COB 1903, PG 481, Instrument No. 1143485 | $0.00 |
| Shoreline Southeast LLC | Gordon W. Seaward, Jr. | 718 San Mario Drive Solana Beach, CA 92075 | Oil and Gas Lease - Richard S. Seaward, et al dated 4/12/2012 | COB 1903, PG 199, Instrument No. 1143457 | $0.00 |
| Shoreline Southeast LLC | GRACE DAVIS BAKER | 22819 SPATSWOOD LN KATY, TX 77449-5405 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | GRACEANN QIAOYIN BRYANT | 6045 PENELA WAY EL DORADO HILLS, CA 95762 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | GRAND COTEAU LLC | 4523 HIGHWAY 311 HOUMA, LA 70360 | Oil and Gas Lease- Chapman H. Burguieres, Jr., et ux dated 7/25/2002 | COB 1514, PG 425, Instrument No. 926298 | $0.00 |
| Shoreline Southeast LLC | GRAND COTEAU LLC | 4523 HIGHWAY 311 HOUMA, LA 70360 | Oil and Gas Lease- Grand Coteau, LLC dated 3/10/2015 | COB 1984, PG 263, Instrument No. 1187760 | $0.00 |
| Shoreline Southeast LLC | GRAND COTEAU LLC | 4523 HIGHWAY 311HOUMA, LA 70360 | Oil and Gas Lease- Grand Coteau, LLC dated 6/11/2008 | COB 1744, PG 339, Instrument No. 1051166 | $0.00 |
| Shoreline Southeast LLC | Grand Coteau, LLC | 4523 Highway 311 Houma, LA 70360 | Drillsite Tract Surface Servitude, Subsurface Servitude, Road Servitude and Pipeline Right of Way Agreement, Grand Coteau LLC dated 4/1/2014 | Right-of-Way Owner | $0.00 |

| Shoreline Southeast LLC | Great River Oil & Gas Corporation | 1450 Poydras St. New Orleans, LA 70112 | Various Riceville East Leases | | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Greg James Weimer | 659 Highway 308 Thibodeaux, LA 70301 | Pipeline Right-of-Way and Servitude Agreement, Gregory James Weimer dated 3/12/2003 | Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Greg W. Dufrene | 7801 Hancock Drive Bay Saint Louis, MS 39520 | Oil and Gas Lease - Greg W. Dufrene dated 10/20/2008 | COB 1766, PG 663, Instrument No. 1063120 | $0.00 |
| Shoreline Southeast LLC | Greg W. Dufrene | 7801 Hancock Drive Bay Saint Louis, MS 39520 | Oil and Gas Lease - Greg W. Dufrene dated 10/20/2008 | COB 1766, PG 672, Instrument No. 1063121 | $0.00 |
| Shoreline Southeast LLC | GREGORY J. TERREBONNE | P. O. Box 338 Galliano, LA 70354 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | Gregory J. Terrebonne | P. O. Box 338 Galliano, LA 70354 | Oil and Gas Lease - Rogers J. Guilbeau, Sr. et al dated 10/22/2013 | COB 1971, PG 144, Instrument No. 1180361 | $0.00 |
| Shoreline Southeast LLC | Gregory J. Terrebonne | P. O. Box 338 Galliano, LA 70354 | Oil and Gas Lease - Rogers J. Guilbeau, Sr. et al dated 10/22/2013 | COB 1971, PG 144, Instrument No. 1180363 | $0.00 |
| Shoreline Southeast LLC | Gregory O. Holekamp | 175 Fern Ridge Road Tupelo, MS 38804 | Oil and Gas Lease - Dorothy Arabie Bollinger et al dated 8/11/2015 | COB 2025, PG 864, Instrument No. 1211624 | $0.00 |
| Shoreline Southeast LLC | Gregory Walter Klumpp | P O Box 1447 Lake Charles, LA 70602 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Gregory Walter Klumpp | P O Box 1447 Lake Charles, LA 70602 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | GREGORY ZAUNBRECHER | 3594 POTTER RD LAKE ARTHUR, LA 70549 | Oil, Gas and Mineral Lease - The Joseph Zaunbrecher Trust dated 7/5/1989 | Entry 8912065 | $0.00 |
| Shoreline Southeast LLC | GRENZBACH Rev. Intervivos Tr. | GRENZBACH JILL TRUSTEE 2710 VIA CALDERIA PALM DESERT, CA 92260 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | Gros Cypress, LLC | 128 Edna Drive Des Allemands, LA 70030 | Oil and Gas Lease - Gros Cypress LLC et al dated 1/19/2008 | COB 1727, PG 541, Instrument No. 1043083 | $0.00 |
| Shoreline Southeast LLC | Gros Cypress, LLC | 128 Edna Drive Des Allemands, LA 70030 | Oil and Gas Lease - Gros Cypress LLC et al dated 4/17/2007 | COB 1707, PG 445, Instrument No. 1032855 | $0.00 |
| Shoreline Southeast LLC | Gros Cypress, LLC | 128 Edna Drive Des Allemands, LA 70030 | Oil and Gas Lease - Gros Cypress LLC et al dated 4/17/2007 | COB 1707, PG 456, Instrument No. 1032856 | $0.00 |
| Shoreline Southeast LLC | Gros Cypress, LLC | 128 Edna Drive Des Allemands, LA 70030 | Oil and Gas Lease - Gros Cypress LLC et al dated 4/17/2007 | COB 1707, PG 467, Instrument No. 1032857 | $0.00 |
| Shoreline Southeast LLC | Guido Poccianti | Piazza de Mozzi 5 50125 Firenze Florence, Italy | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | GUILBEAU CAPITAL HOLDINGS, L.L.C. | 151 Cheramie Lane Golden Meadow, LA 70357 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Guilbeau Capital Holdings, LLC | 151 Cheramie Lane Golden Meadow, LA 70357 | Oil and Gas Lease - Rogers J. Guilbeau, Sr. et al dated 10/22/2013 | COB 1971, PG 144, Instrument No. 1180361 | $0.00 |
| Shoreline Southeast LLC | Guilbeau Capital Holdings, LLC | 151 Cheramie Lane Golden Meadow, LA 70357 | Oil and Gas Lease - Rogers J. Guilbeau, Sr. et al dated 10/22/2013 | COB 1971, PG 144, Instrument No. 1180363 | $0.00 |
| Shoreline Southeast LLC | GULF COAST MINERAL, LLC | 109 E 14TH AVE GULF SHORES, AL 36542 | Oil, Gas and Mineral Lease - Allain-LeBreton Company, LLC dated 4/1/03 | COB 1536, Folio 343, Entry No. 939496 | $0.00 |
| Shoreline Southeast LLC | Gulf Onshore Exploration, LLC | c/o Michael M. Ledet 3540 Rue Michelle New Orleans, LA 70131 | Assignment of Overriding Royalties, dated 12/14/10 | Entry 1104713 | $0.00 |
| Shoreline Southeast LLC | Gulf South Pipeline Company, LP | 9 Greenway Plaza Suite 2800 Houston, TX 77046 | Partial Assignment of Surface Easement, Gulf South Pipeline Company, LP dated 10/30/2007 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Gulfmark Energy, Inc. | 17 S. Briar Hollow Lane Suite 100 Houston, TX 77027 | Crude oil purchase agreement | Leeville Field & Bayou Fer Blanc Field | $0.00 |
| Shoreline Southeast LLC | Gus Griffin, Jr | P.O. Box 54 Cut Off, LA 70345 | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Gus Griffin, Jr | P.O. Box 54 Cut Off, LA 70345 | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Guy F. and Edith I. Stovall Trusts | P.O. Box 906 El Campo, TX 77437 | Oil and Gas Lease, dated 9/28/2000, from Guy F. Stovall, et al | Volume 216, Page 491 | $0.00 |
| Shoreline Southeast LLC | Guy Milton Moore | First Financial Tr. & Asset Mgmt Co, N.A.P.O. Box 701 Abilene, TX 79604-0701 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | H & N JACOBSEN LIVING TRUST | NAIDA G JACOBSEN TRUSTEE 8518 FATHOM CIRCLE APT 109 AUSTIN, TX 78750-3036 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | H. Douglas Forsyth, Jr. | P.O. Box 333 Bat Cave, NC 28710 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | HAB Weiss Properties, L.L.C. | 900 Pierre Mont Rd Suite 117 Shreveport, LA 71106 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Hannah L. Whitney | P. O. Box 333 Victor, MT 59875 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | Hansford G. Hair | 11216 Wright Road Gueydan, LA 70542 | Oil, Gas and Mineral Lease - Mildred Hardee Hair, et al dated 10/5/1989 | Entry 8912034 | $0.00 |
| Shoreline Southeast LLC | Hansford G. Hair | P. O. Box 91 Gueydan, LA 70542 | Oil, Gas and Mineral Lease - Mildred Hardee Hair, et al dated 10/5/1989 | Entry 8912014 | $0.00 |
| Shoreline Southeast LLC | Harcourt M Stebbins | 5851 Gray Market Drive, #107 Lake Charles, LA 70605 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Harcourt M Stebbins | 5851 Gray Market Drive, #107 Lake Charles, LA 70605 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | HARLEY A. COMARDELLE | 103 Bayou Estates Drive South Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | HARLEY A. COMARDELLE | 103 Bayou Estates Drive South Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | HAROLD ALEXANDER MCCRORY | 1404 GLENMORE DR CANTONMENT, FL 32533 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | HARRY BRADFORD FLEMING III | 2038 ALBANS HOUSTON, TX 77005 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | HARRY C VICTERY JR | PO BOX 27499 HOUSTON, TX 77027-0499 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Harry E. Kuhner, II | 434 Betz Place Metairie, LA 70004 | Oil and Gas Lease - Harry E. Kuhner, II dated 4/12/2012 | COB 1903, PG 96, Instrument No. 1143446 | $0.00 |
| Shoreline Southeast LLC | Harry J. David | 14784 West Main Street Cut Off, LA 70345 | Oil and Gas Lease - Norbert J. Bouziga, et al dated 10/22/2013 | COB 1968, PG 1, Instrument No. 1178720 | $0.00 |
| Shoreline Southeast LLC | HARRY L HENSLEE JR | 4607 CONNESTEE BREVARD, NC 28712 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | HART ZAUNBRECHER | P.O. BOX 451 HAYES, LA 70646 | Oil, Gas and Mineral Lease - The Joseph Zaunbrecher Trust dated 7/5/1989 | Entry 8912065 | $0.00 |
| Shoreline Southeast LLC | HARTZ ENERGY CAPITAL, LLC | P. O. BOX 28526 NEW YORK, NY 10087-8526 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | HARVEST DEVELOPMENT, LLC | 16801 GREENSPOINT PARK DRIVE STE 380 HOUSTON, TX 77060 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | HARVEY A. PELTIER, III | P. O. BOX 1097 THIBODAUX, LA 70302 | Oil and Gas Lease - Oak Terrace Plantation, et al dated 4/12/2015 | COB 2005, PG 435, Instrument No. 1199665 | $0.00 |
| Shoreline Southeast LLC | HATTIE C. ST. CLAIRE | 163 Breaux Street Boutte, LA 70039 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1767, PG 767, Instrument No. 1063527 | $0.00 |
| Shoreline Southeast LLC | HATTIE C. ST. CLAIRE | 163 Breaux Street Boutte, LA 70039 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | HATTIE C. ST. CLAIRE | 163 Breaux Street Boutte, LA 70039 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | HATTON W SUMNERS FOUNDATION | 325 N ST PAUL ST #3920 DALLAS, TX 75201 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | Hayes Exploration LTD | 119 Ranch House Road Suite 2000 Willow Park, TX 76008 | OA, dated June 23, 2004 | | $0.00 |
| Shoreline Southeast LLC | Haymaker Minerals & Royalties, LLC | Haymaker Holding Company LLC PO Box 205415 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Dallas, TX 75320-5415 | | | |
| Shoreline Southeast LLC | HAZEL MARY PIATT | 31961 Vivian White Road Albany, LA 70711 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | HAZEL MARY PIATT | 31961 Vivian White Road Albany, LA 70711 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | HE & D OFFSHORE | Two Allen Center1200 Smith, Suite 2400 HOUSTON, TX 77002 | All SW Lake Boeuf Leases | | $0.00 |
| Shoreline Southeast LLC | Heather T. Campbell | c/o Rosalind Mooney 200 W. Log Bridge Road Coventry, RI 02816 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | HEIRS S ABRAHAM LLC | 1100 POYDRAS ST STE 1900 NEW ORLEANS, LA 70163 | Oil and Gas Lease - Heirs of S. Abraham LLC dated 3/1/2015 | COB 1997, PG 859, Instrument No. 1196063 | $0.00 |
| Shoreline Southeast LLC | HEIRS S ABRAHAM LLC | 1100 POYDRAS ST STE 1900 NEW ORLEANS, LA 70163 | Oil and Gas Lease - Heirs of S. Abraham LLC dated 9/23/2013 | COB 1946, PG 665, Instrument No. 1166837 | $0.00 |
| Shoreline Southeast LLC | HEIRS S ABRAHAM LLC | 1100 POYDRAS ST STE 1900 NEW ORLEANS, LA 70163 | Oil and Gas Lease- Heirs of Abraham, LLC dated 6/1/2004 | COB 1593, PG 441 Instrument No. 973958 | $0.00 |
| Shoreline Southeast LLC | HEIRS S ABRAHAM LLC | 1100 POYDRAS ST STE 1900 NEW ORLEANS, LA 70163 | Oil and Gas Lease- Heirs of Abraham, LLC dated 6/1/2014 | COB 1961, PG 442, Instrument No. 1175039 | $0.00 |
| Shoreline Southeast LLC | Helen Dufrene Dugas | P.O. Box 766 Des Allemands, LA 70070 | Oil and Gas Lease - Gros Cypress LLC et al dated 1/19/2008 | COB 1727, PG 541, Instrument No. 1043083 | $0.00 |
| Shoreline Southeast LLC | Helen Dufrene Dugas | P.O. Box 766 Des Allemands, LA 70070 | Oil and Gas Lease - Gros Cypress LLC et al dated 4/17/2007 | COB 1707, PG 456, Instrument No. 1032856 | $0.00 |
| Shoreline Southeast LLC | Helen J. Moore | 50 Riverside Boulevard Apt. 7 P New York, NY 10069 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | Helen Pierce Vicknair | 608 Aquarius St Hahnville, LA 70057 | Oil and Gas Lease - Franklin B. Pierce, Jr., et al dated 4/12/2012 | COB 1903, PG 334, Instrument No. 1143470 | $0.00 |
| Shoreline Southeast LLC | Helen Pierce Vicknair | 608 Aquarius St Hahnville, LA 70057 | Oil and Gas Lease - Franklin B. Pierce, Jr., et al dated 4/12/2012 | COB 1903, PG 506, Instrument No. 1143488 | $0.00 |
| Shoreline Southeast LLC | Helena Hallock Pless Trust | Lisa Kaye & Gerard Hallock Co- P. O. Box 1305 Manchester Ctr., VT 05255 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | Hemus, Ltd. | 6565 West Loop South, Suite 555 Bellaire, TX 77401 | Oil, Gas and Mineral Lease - Continental Savings, AFSL dated 9/27/1990 | Entry 9010199 | $0.00 |
| Shoreline Southeast LLC | Henrietta B. Holekamp | P. O. Box 257 Eastham, MA 02642 | Oil and Gas Lease - Dorothy Arabie Bollinger et al dated 8/11/2015 | COB 2025, PG 864, Instrument No. 1211624 | $0.00 |
| Shoreline Southeast LLC | Henry J. and Susan Martin Ordoyne | 1871 Burma Road Thibodeaux, LA 70301 | Pipeline Right-of-Way and Servitude Agreement, Henry J. Ordoyne et ux dated 1/28/2003 | Right-of-Way Owner | $0.00 |

| Shoreline Southeast LLC | Henry J. Clifton III | 2015 Dowlen Road No. 3 Beaumont, TX 77706 | Oil and Gas Lease - Clifton Minerals et al dated 2/14/2004 | COB 1971, PG 1, Instrument No. 1180357 | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | HENRY M. PELTIER | 128 ELDER STREET THIBODAUX, LA 70301 | Oil and Gas Lease - Oak Terrace Plantation, et al dated 4/12/2015 | COB 2005, PG 435, Instrument No. 1199665 | $0.00 |
| Shoreline Southeast LLC | HERBERT J. BREAUX | 3751 Highway 306 Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | HERBERT J. BREAUX | 3751 Highway 306 Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | Herman Aubrey White, III | 4109 Maidstone Drive Lake Charles, LA 70605 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Herman Aubrey White, III | 4109 Maidstone Drive Lake Charles, LA 70605 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | Heyd David Fontenot | 22264 Highway 101 Iowa, LA 70647 | Oil and Gas Lease- Yvonne F. Bebee, et al dated 12/29/2014 | Instrument No. 686267 | $0.00 |
| Shoreline Southeast LLC | HGFLT LLC | 1001 FANNIN STE 4670 HOUSTON, TX 77002 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | HGFLT LLC | 1001 FANNIN STE 4670 HOUSTON, TX 77002 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | High Point Gas Transmission, LLC | 919 Milam Street Suite 2400 Houston, TX 77002 | Interruptible Service Agreement | Diamond Field | $27,651.24 |
| Shoreline Southeast LLC | HighPoint Energy, LLC | 919 Milam, Suite 2450 Houston, TX 77002 | Liquid Transportation Agreement, dated 11/1/2012 | | $0.00 |
| Shoreline Southeast LLC | HILARY CLAUDE LEBLANC | 503 EMANCIPATION DR BROUSSARD, LA 70518 | All Riceville East Leases | | $0.00 |
| Shoreline Energy LLC | Hilcorp Energy Company | 1111 Travis Street Attn: Gregory M. Hoffman Houston, TX 77002 | Confidentiality Agreement | Potential business arrangement | $0.00 |
| Shoreline Southeast LLC | Hilcorp Energy Company | Attn: Executive Vice President - Operations1201 LouisianaSuite 1400Houston, TX 77002 | Facility Use Agreement, Hilcorp Energy I, L.P. dated 4/1/2012 | Operator | $4,404.00 |
| Shoreline Southeast LLC | Hilcorp Energy Company | P.O. Box 61229 Houston, TX 77208 | Facility Use Agreement, dated 4/1/2012 | | $8,808.00 |
| Shoreline Southeast LLC | Hilcorp Energy I, L.P. | Attn: Vice President Land 1201 Louisiana Suite 1400 Houston, TX 77002 | Facility Use Agreement, Hilcorp Energy I, L.P. dated 4/1/2012 | Facility Owner | $4,404.00 |
| Shoreline Southeast LLC | Hilcorp Energy I, L.P. | 1111 Travis Street Attn:  Curtis D. Smith Houston, TX 77002 | Confidentiality Agreement | Southern Bay Prospect - Lake Raccourci Field | $0.00 |
| Shoreline Energy LLC | Hillcrest Petroleum, Ltd. | 3050 Post Oak Blvd., Suite 1700 Attn:  Susan L. Weber Houston, TX 77056 | Confidentiality Agreement | Shoreline properties | $0.00 |

| Shoreline Southeast LLC | Hise Exploration Partners, LLC | 230 Heymann Boulevard Attn: Richard W. Hise Lafayette, LA 70503 | Confidentiality Agreement | Rabbit Island - Sable and Angora Prospects | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Hise Exploration Partners, LLC | 230 Heymann Boulevard Attn: Richard W. Hise Lafayette, LA 70503 | Confidentiality Agreement | SW Lake Boeuf - Coors and Newcastle Prospects | $0.00 |
| Shoreline Southeast LLC | HOFFMAN PROPERTY TRUST | C/O HENRY R. HOFFMAN, JR. P. O. BOX 873 ADDISON, TX 75001 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Holley Katheryn Hermenitt | 7058 Lindsey Ln Delton, MI 49046 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | HOLLY HUGGINS WENGER | 2110 Glade Hill Rd Charlotte, NC 28270 | Oil, Gas and Mineral Lease - Holly Huggins Wenger dated 10/10/2011 | COB 1082, PG 34, Instrument No. 670299 | $0.00 |
| Shoreline Southeast LLC | Holmes O Miller & | Margaret R Miller Trust P O Box 1737 Bakersfield, CA 93302 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Holmes O Miller & | Margaret R Miller Trust P O Box 1737 Bakersfield, CA 93302 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | Homer J Dupuy III | 107 Donlin Ave Pass Christian, MS 39571 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Homer Jon Young | 5444 Lynbrook Houston, TX 77056 | Oil, Gas and Mineral Lease Melinda Gail Moore, et al dated 2/19/07 | Book 1688, Entry 1023563 | $0.00 |
| Shoreline Southeast LLC | Honore G. Bourgeois, Jr. | P.O. Box 62 Thibodeaux, LA 70302 | Surface Lease and Subsurface Easement Agreement, Donald G. Robichaux et al dated 11/4/2009 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Honore G. Bourgeois, Jr. | P.O. Box 62 Thibodeaux, LA 70302 | Surface Lease and Subsurface Easement Agreement, Donald G. Robichaux et al dated 11/4/2013 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Honore G. Bourgeois, Jr. | P.O. Box 62 Thibodeaux, LA 70302 | Surface Lease and Subsurface Easement Agreement, Honore G. Bourgeois, Jr. dated 11/4/2013 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Horizon Resource Management, LLC | Attn: Nicholas Guillory 414 Pujo Street Lake Charles, LA 70601 | Agreement, Horizon Resource Management LLC dated 9/5/12 | Surface Agreement | $0.00 |
| Shoreline Southeast LLC | Horizon Resource Management, LLC | P.O. Box 1447 Lake Charles, LA 70502 | Letter Agmt., dated 9/5/2012 & JOA, dated 2/1/2015 | | $0.00 |
| Shoreline Southeast LLC | HOWARD BRYANT MCCRORY III | 16 SOUTH FORK PLACE NEW PROVIDENCE, PA 17560 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Energy LLC | HPS Investment Partners, LLC | 40 West 57th Street, 33rd Floor Attn: Jeffrey Fitts New York, NY 10019 | Confidentiality Agreement | Potential business arrangement | $0.00 |
| Shoreline Southeast LLC | HUBERT MATHERNE, JR. | 248 Whitley Drive Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | HUBERT MATHERNE, JR. | 248 Whitley Drive Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | HUGH WILFRED ZAUNBRECHER | 11308 HWY 91 GUEYDAN, LA 70542 | Oil, Gas and Mineral Lease - The Joseph Zaunbrecher Trust dated 7/5/1989 | Entry 8912065 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | HUMBLE FAMILY VENTURES LLC | 9820 WEATHERVANE MANOR PLANTATION, FL 33324 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | Hunter Bunch Guidry | 604 Bienville St Baton Rouge, LA 70806 | Isabelle Robichaux Guidry, et al Oil, Gas and Mineral Lease dated 10/1/10 | Book 1843, Page 196, Entry 1107219 | $0.00 |
| Shoreline Southeast LLC | HUNTINGTON RESOURCES, INC. | P. O. BOX 700093 TULSA, OK 74170 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | Hurst Bousegard Jr. | 9616 Justin Place River Ridge, LA 70123 | Oil and Gas Lease - Angelique B. Bello et al dated 10/22/2013 | COB 1968, PG 25, Instrument No. 1178722 | $0.00 |
| Shoreline Southeast LLC | IBERIA PETROLEUM COMPANY | ONE GREENWAY PLAZA STE 700 HOUSTON, TX 77046 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Energy LLC | IHS Global Inc. | 5333 Westheimer, Suite 100Attn:  HIS Legal DepartmentVice President & Chief Legal OfficerHouston, TX 77056 | Master Agreement | Software Products | $0.00 |
| Shoreline Southeast LLC | Immacolata C. Bland | 165 East 66th Street 14E New York, NY 10065 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Energy LLC | Imperial Capital, LLC | 277 Park Avenue, 48th Floor Attn:  Robert Warshauer New York, NY 10012 | Confidentiality Agreement | Provides strategic financial advice | $0.00 |
| Shoreline Energy LLC | Imperial Capital, LLC | 277 Park Avenue, 48th Floor Attn:  Robert Warshauer New York, NY 10012 | Engagement Agreement | Restructuring Efforts | $0.00 |
| Shoreline Southeast LLC | Ina Marie Hardee Woods | 10235 Woods Rd Gueydan, LA 70542 | Oil, Gas and Mineral Lease - Mildred Hardee Hair, et al dated 10/5/1989 | Entry 8912014 | $0.00 |
| Shoreline Southeast LLC | Ina Marie Hardee Woods | 10235 Woods Rd Gueydan, LA 70542 | Oil, Gas and Mineral Lease - Mildred Hardee Hair, et al dated 10/5/1989 | Entry 8912034 | $0.00 |
| Shoreline Southeast LLC | INGREE C WEIMER | 1405 LEE DR THIBODAUX, LA 70301 | Oil and Gas Lease- Catherine L. Simon, et al dated 4/2/2002 | COB 1496, PG 15, Instrument No. 914879 | $0.00 |
| Shoreline Energy LLC | Insperity (formerly Administaff Companies II, L.P.) | 19001 Crescent Springs Drive Kingwood, TX 77339-3802 | Client Service Agreement | | $0.00 |
| Shoreline Southeast LLC | Interconn Resources, Inc. | 2000-A Southbridge Parkway Suite 330 Birmingham, AL 35209 | Base contract for sale and purchase of natural gas (NAESB) | Diamond Field & Bayou Postillion Field | $0.00 |
| Shoreline Southeast LLC | IRBY R. ESERMAN | 129 Ridgewood Boulevard Golden Meadow, LA 70357 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | Irby Roy Eserman | 129 Ridgewood Boulevard Golden Meadow, LA 70357 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 186, Instrument No. 1180365 | $0.00 |
| Shoreline Southeast LLC | Irene Bernard Nott Lee | 1012 Milton Street Gretna, LA 70053 | Oil and Gas Lease - Irene Bernard Lee et al dated 10/29/2012 | COB 1928, PG 866, Instrument No. 1158018 | $0.00 |

| Shoreline Southeast LLC | Irene Bernard Nott Lee | 1012 Milton Street Gretna, LA 70053 | Oil and Gas Lease - Marie Bernard Pardo et al dated 2/1/2012 | COB 1895, PG 713, Instrument No. 1138919 | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Irene Bernard Nott Lee | 3838 Arrowhead Drive Slidell, LA 70458 | Oil and Gas Lease - Belinda Lefort Ransom et al dated 7/23/2008 | COB 1764, PG 370 , Instrument No. 1061861 | $0.00 |
| Shoreline Southeast LLC | Irene Cheramie Bourgeois | P.O. Box 1143 Galliano, LA 70354 | Oil and Gas Lease - Ashton J. Cheramie, Jr., et al dated 2/1/2012 | COB 1895, PG 802, Instrument No. 1138928 | $0.00 |
| Shoreline Southeast LLC | Irene Cheramie Bourgeois | P.O. Box 1143 Galliano, LA 70354 | Oil and Gas Lease - William Peter Martin, et al dated 8/4/2008 | COB 1764, PG 440, Instrument No. 1067379 | $0.00 |
| Shoreline Southeast LLC | IRENE COLVIN BAUER | 1425 Alice Drive LAFAYETTE, LA 70503 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Irene Elizabeth R. Avila | 8831 Valley View Lane Houston, TX 77074 | Oil, Gas and Mineral Lease, dated 9/16/2002, from Irene Avila, et al | Volume 268, Page 424 | $0.00 |
| Shoreline Southeast LLC | IRENE T. KERN | 309 Gregory Drive Luling, LA 70070 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | IRMA B. BOURG | P.O. Box 790 Larose, LA 70373 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | IRMA B. BOURG | P.O. Box 790 Larose, LA 70373 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | Isabelle Robichaux Guidry | P.O. Box 444 Raceland, LA 70394 | Surface Lease and Subsurface Easement Agreement, Donald G. Robichaux et al dated 11/4/2009 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Isabelle Robichaux Guidry | P.O. Box 444 Raceland, LA 70394 | Surface Lease and Subsurface Easement Agreement, Donald G. Robichaux et al dated 11/4/2013 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Isaiah Dufrene | 900 Tatum Salt Dome Road Lumberton, MS 39455 | Oil and Gas Lease - Isaiah Dufrene dated 10/20/2008 | COB 1781, PG 396, Instrument No. 1071139 | $0.00 |
| Shoreline Southeast LLC | Isaiah Dufrene | 900 Tatum Salt Dome Road Lumberton, MS 39455 | Oil and Gas Lease - Isaiah Dufrene dated 10/20/2008 | COB 1781, PG 412, Instrument No. 1071141 | $0.00 |
| Shoreline Southeast LLC | Isaiah Dufrene | 900 Tatum Salt Dome Road Lumberton, MS 39455 | Oil and Gas Lease - Isaiah Dufrene dated 10/20/2008 | COB 1781, PG 420, Instrument No. 1071142 | $0.00 |
| Shoreline Southeast LLC | Isaiah Dufrene | 900 Tatum Salt Dome Road Lumberton, MS 39455 | Oil and Gas Lease - Isaiah Dufrene dated 10/20/2008 | COB 1781, PG 420, Instrument No. 1071142 | $0.00 |
| Shoreline Southeast LLC | Island Energy, LLC | P.O. Box 51343 Lafayette, LA 70505 | OA and PA, dated 1/1/2016 | | $0.00 |
| Shoreline Southeast LLC | Island Energy, LLC | P.O. Box 51343Lafayette, LA 70505 | Part. Agmt. & JOA, dated 7/30/2004 | | $0.00 |
| Shoreline Southeast LLC | Isler Oil, L.P. | P.O. Box 5414 Kingwood, TX 77325 | Oil, Gas and Mineral Lease Edgewood Land and Logging Company, Ltd. dated 3/28/47 | Book 416, Page 561 | $0.00 |
| Shoreline Southeast LLC | Ivan Joseph Miestchovich, Jr. | 56190 Old US Hwy 51N Amite, LA 70422 | Oil, Gas and Mineral Lease - Charlotte B. Smith Syll, et al dated 1/1/11 | Book 1339, Page 398, File No 2015-00001417 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | IVY J HUGGINS WEBB | 135 Broadmoor Hills Dr Colorado Springs, CO 80906 | Oil, Gas and Mineral Lease - Ivy J. Huggins Webb dated 10/10/2011 | COB 1082, PG 38, Instrument No. 670300 | $0.00 |
| Shoreline Southeast LLC | J B EDWARDS TRUST | PO BOX 665 OAKDALE, LA 71463 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | J CAROL JACKSON | 1510 VILLAGE GREEN COURT HOUSTON, TX 77077 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | J DAVID TROTTER | 1016 MOPAC CIRCLE STE 102 AUSTIN, TX 78746 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | J Tully Weiss | 3970 Hermitage Dr Colorado Springs, CO 80906 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Jack B. Wise And Lorraine Hebert Wise | 103 Abby Road Thibodeaux, LA 70301 | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Jack B. Wise And Lorraine Hebert Wise | 103 Abby Road Thibodeaux, LA 70301 | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | JACK D LAGARDE | 1840 FAITH PLACE GRETNA, LA 70056 | Oil and Gas Lease- Angeline M. Lagarde, et al dated 8/13/2001 | COB 1484, PG 464, Instrument No. 908112 | $0.00 |
| Shoreline Southeast LLC | JACK LAWTON LLC | 1450 WILLIAM STREET LAWTON BUILDING, 2ND FLOOR LAKE CHARLES, LA 70601 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | JACK MCMILLON | 2550 GALAXY RD SAPULPA, OK 74066 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | JACK MODESETT JR | 2112 WESTGATE HOUSTON, TX 77019 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | JACKIE T. GUIDRY | 191 West 88th Place Cut Off, LA 70345 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | JACOB D LANDRY | 1800 CHALK ROCK CV AUSTIN, TX 78735-1733 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | JACOB D. PLAISANCE | 4912 Joan Marie Drive Barataria, LA 70036 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | JACOB D. PLAISANCE | 4912 Joan Marie Drive Barataria, LA 70036 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | JACOB MICHAEL WHITE TRUST | HIBERNIA NATIONAL BANK TR PO BOX 3928 BEAUMONT, TX 77704-3928 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | Jacquelin Smith Freeman | 3068 Murphy Drive Baton Rouge, LA 70809-1528 | Oil, Gas and Mineral Lease - George Chester Freeman, III, et al dated 9/13/2012 | COB 1082, PG 78, Instrument No. 670310 | $0.00 |
| Shoreline Southeast LLC | Jacqueline Ann Hebert | 3121 Johnston Street Apt. No. 106 Lafayette, LA 70503 | Oil and Gas Lease - Vivian V. Ducos, et al dated 3/1/2015 | COB 1997, PG 890, Instrument No. 1196066 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Jacqueline Ann Hebert | 3121 Johnston Street Apt. No. 106 Lafayette, LA 70503 | Oil and Gas Lease - Vivian V. Ducos, et al dated 3/1/2015 | COB 1998, PG 1, Instrument No. 1196067 | $0.00 |
| Shoreline Southeast LLC | Jacqueline Nicole Brooks | 6311 Gallery Cliff Dr San Antonio, TX 78249 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | JACQUELINE RICHARD | 2098 ISTRE ROAD MORSE, LA 70559 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | Jacquelyn Gayle Lagraize Doskey | 5549 Niagara Marrero, LA 70072 | Oil and Gas Lease - Albert George LaGraize, et al dated 4/12/2012 | COB 1903, PG 245, Instrument No. 1143462 | $0.00 |
| Shoreline Southeast LLC | Jacquelyn Gayle Lagraize Doskey | 5549 Niagara Marrero, LA 70072 | Oil and Gas Lease - Albert George LaGraize, et al dated 4/12/2012 | COB 1903, PG 417, Instrument No. 1143480 | $0.00 |
| Shoreline Southeast LLC | JAEL D. COMARDELLE | 113 Pleasant Valley Drive Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1767, PG 767, Instrument No. 1063527 | $0.00 |
| Shoreline Southeast LLC | JAEL D. COMARDELLE | 113 Pleasant Valley Drive Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | JAEL D. COMARDELLE | 113 Pleasant Valley Drive Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | Jaimie Elizabeth Grace | P O Box 1447 Lake Charles, LA 70602 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Jaimie Elizabeth Grace | P O Box 1447Lake Charles, LA 70602 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | JAMES A HALL & ASSOC INC | P O BOX 68637 TUCSON, AZ 85737 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | JAMES A HARTMAN SEPARTATE | 185 Manning St Needham, MA 02494 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | JAMES B BEL | PO BOX 4070 LAKE CHARLES, LA 70606-4070 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | JAMES B BEL | PO BOX 4070 LAKE CHARLES, LA 70606-4070 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | James B Bel II | 1089 Clyde Dr Lake Charles, LA 70611 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | James B Bel II | 1089 Clyde Dr Lake Charles, LA 70611 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | JAMES C ROBERTS | AND JEANNE D ROBERTS P O BOX 53977 LAFAYETTE, LA 70505 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | James C. Jackson | P. O. Box 5832 Austin, TX 78763 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | JAMES D VOORHEES III MD | PO BOX 20 CORRALES, NM 87048 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |

| Shoreline Southeast LLC | JAMES DAVID LEBRETON | 4700 CR 212 BERTRAM, TX 78605 | Oil, Gas and Mineral Lease - Allain-LeBreton Company, LLC dated 4/1/03 | COB 1536, Folio 343, Entry No. 939496 | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | James E. Pilgreen | P.O. Box 631 El Campo, TX 77437 | Oil, Gas and Mineral Lease, dated 4/1/1996, from James E. Pilgreen | Volume 102, Page 382 | $0.00 |
| Shoreline Southeast LLC | JAMES EDWIN LAGARDE | 228 HOLIDAY DRIVE HOUMA, LA 70364 | Oil and Gas Lease- Catherine L. Simon, et al dated 4/2/2002 | COB 1496, PG 15, Instrument No. 914879 | $0.00 |
| Shoreline Southeast LLC | James Ellis Knobloch | 159 Mansfield St. Thibodeaux, LA 70301 | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | James Ellis Knobloch | 159 Mansfield St. Thibodeaux, LA 70301 | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | JAMES F. LEBRETON | 136 FOUNTAIN DRIVE SLIDELL, LA 70458 | Oil, Gas and Mineral Lease - Allain-LeBreton Company, LLC dated 4/1/03 | COB 1536, Folio 343, Entry No. 939496 | $0.00 |
| Shoreline Southeast LLC | JAMES FREEMAN CURTIS HOLLINGSWORTH | 106 LAUREL ST. CHESTNUT HILL, MA 02467 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | JAMES G LAGARDE | 1211 MENARD STREET THIBODAUX, LA 70301 | Oil and Gas Lease- Catherine L. Simon, et al dated 4/2/2002 | COB 1496, PG 15, Instrument No. 914879 | $0.00 |
| Shoreline Southeast LLC | JAMES GARDINER GARRISON | P O BOX 66466 HOUSTON, TX 77266-6466 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | JAMES GARDINER GARRISON | P O BOX 66466 HOUSTON, TX 77266-6466 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | JAMES GREER FULLER | 19214 COTTON GIN DR KATY, TX 77449 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | JAMES H BOYER | 1414 Alvin St. LAKE CHARLES, LA 70601 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | JAMES H BOYER | 1414 Alvin St. LAKE CHARLES, LA 70601 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | James Hardtner Klumpp | P O Box 1447 Lake Charles, LA 70602 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | James Hardtner Klumpp | P O Box 1447 Lake Charles, LA 70602 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | JAMES J GAUBERT & VERNA | 2076 HIGHWAY 1 RACELAND, LA 70394-3637 | Oil and Gas Lease- James J. Gaubert, et ux dated 3/12/2002 | COB 1495, PG 736, Instrument No. 914779 | $0.00 |
| Shoreline Southeast LLC | James J. Robichaux | P. O. Box 396 Raceland, LA 70394 | Isabelle Robichaux Guidry, et al Oil, Gas and Mineral Lease dated 10/1/10 | Book 1843, Page 196, Entry 1107219 | $0.00 |
| Shoreline Southeast LLC | James J. Robichaux | P.O. Box 396 Raceland, LA 70394 | Surface Lease and Subsurface Easement Agreement, Donald G. Robichaux et al dated 11/4/2009 | Surface Owner | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | James J. Robichaux | P.O. Box 396 Raceland, LA 70394 | Surface Lease and Subsurface Easement Agreement, Donald G. Robichaux et al dated 11/4/2013 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | James J. Woods | 1106 Second Street Gueydan, LA 70542 | Oil, Gas and Mineral Lease - James J. Woods dated 7/25/1989 | Entry 8907808 | $0.00 |
| Shoreline Southeast LLC | James L Simmons | P.O. Box 56Napoleonville, LA 70390 | Oil and Gas Lease - Clifton Minerals et al dated 2/14/2004 | COB 1971, PG 1, Instrument No. 1180357 | $0.00 |
| Shoreline Southeast LLC | James M. Hamlen | 242 Rice Road Wayland, MA 01778 | Oil and Gas Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | James M. Hoak, Jr. | 3505 Turtle Creek Blvd. Apartment 20-B Dallas, TX 75219 | Oil and Gas Lease- David Hoak, et al dated 11/17/2014 | Instrument No. 686263 | $0.00 |
| Shoreline Southeast LLC | James P. Walker Sr. | 134 Sugar Street Matthews, LA 70375 | Oil and Gas Lease - Angelique B. Bello et al dated 10/22/2013 | COB 1968, PG 25, Instrument No. 1178722 | $0.00 |
| Shoreline Southeast LLC | JAMES PATRICK SCOTT | 1608 SEGURA RD NEW IBERIA, LA 70560 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | James Pilgreen | P.O. Box 631 El Campo, TX 77437 | Oil, Gas and Mineral Lease, dated 12/23/1993, from James Pilgreen | Volume 39, Page 349 | $0.00 |
| Shoreline Southeast LLC | JAMES R. (J.R.) PELTIER | 567 HIGHWAY 308 THIBODAUX, LA 70301 | Oil and Gas Lease - Oak Terrace Plantation, et al dated 4/12/2015 | COB 2005, PG 435, Instrument No. 1199665 | $0.00 |
| Shoreline Southeast LLC | James R. Martin | Jim Martin, CPA 5421 Lapalco Blvd., Ste. A Marrero, LA 70072 | Oil and Gas Lease - Robert M. Martin, Jr. et al dated 10/29/2012 | COB 1928, PG 856, Instrument No. 1158017 | $0.00 |
| Shoreline Southeast LLC | James R. Martin | Jim Martin, CPA 5421 Lapalco Blvd., Ste. A Marrero, LA 70072 | Oil and Gas Lease - Robert M. Martin, Jr. et al dated 2/1/2012 | COB 1895, PG 751, Instrument No. 1138923 | $0.00 |
| Shoreline Southeast LLC | James Robert Martin | 5421 Lapalco Boulevard, Suite A Marrero, LA 70072 | Oil and Gas Lease - Belinda Lefort Ransom et al dated 7/23/2008 | COB 1764, PG 370 , Instrument No. 1061861 | $0.00 |
| Shoreline Southeast LLC | James T. Russell | 1 Cottage Court Huntington Station, NY 11746-1104 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | JAMIE MARIE FIRMIN HORTON | 1428 HILLTOP TERRACE MOODY, AL 35004 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Jan Frommeyer Smith | 1771 Old Shell Road Mobile, AL 36604 | Oil and Gas Lease - Carolyn Frommeyer Mooney, et al dated 4/12/2012 | COB 1903, PG 267, Instrument No. 1143464 | $0.00 |
| Shoreline Southeast LLC | Jan Frommeyer Smith | 1771 Old Shell Road Mobile, AL 36604 | Oil and Gas Lease - Carolyn Frommeyer Mooney, et al dated 4/12/2012 | COB 1903, PG 439, Instrument No. 1143482 | $0.00 |
| Shoreline Southeast LLC | JAN M WILKS | 1506 REGENCY CRT FRIENDSWOOD, TX 77546 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | Jan S. Doucet | 14574 West Main Cut Off, LA 70345 | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Jan S. Doucet | 14574 West Main Cut Off, LA 70345 | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | JANA LYNN WEISS VIGILANTE | 4 MAY STREET COLORADO SPRINGS, CO 80906 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | JANE A MATHES | 233 GARDEN ROAD RIVER RIDGE, LA 70123 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | JANE A. DUFRENE | 220 Luke Drive Des Allemands, LA 70030 | Oil and Gas Lease - Elaine D. Stinnett dated 10/20/2008 | COB 1767, PG 779, Instrument No. 1063528 | $0.00 |
| Shoreline Southeast LLC | JANE A. DUFRENE | 220 Luke Drive Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | Jane Arnold | 188 Front Street Suite 116-102 Franklin, TN 37064 | Oil and Gas Lease- David Hoak, et al dated 11/17/2014 | Instrument No. 686263 | $0.00 |
| Shoreline Southeast LLC | JANE BECKETT YEITER | 1 GERRY CRT SICKLERVILLE, NJ 80814-4680 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | JANE BOLINGER COHEN | 1132 DORMIE DR NAPLES, FL 34108 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | JANE COLVIN DESONIER | 26 CRESTWOOD RD ASHEVILLE, NC 28804 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | JANE F. HARANG BICKNELL | 421 DREXEL DRIVE SHREVEPORT, LA 71106 | Oil and Gas Lease - Mary Margaret Harang Dufrene, et al dated 4/12/2015 | COB 2005, PG 461, Instrument No. 1199666 | $0.00 |
| Shoreline Southeast LLC | JANE G. WILSON | 232 Ridgewood Boulevard Golden Meadow, LA 70357 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | Jane G. Wilson | 232 Ridgewood Boulevard Golden Meadow, LA 70357 | Oil and Gas Lease - Rogers J. Guilbeau, Sr. et al dated 10/22/2013 | COB 1971, PG 144, Instrument No. 1180361 | $0.00 |
| Shoreline Southeast LLC | Jane G. Wilson | 232 Ridgewood Boulevard Golden Meadow, LA 70357 | Oil and Gas Lease - Rogers J. Guilbeau, Sr. et al dated 10/22/2013 | COB 1971, PG 144, Instrument No. 1180363 | $0.00 |
| Shoreline Southeast LLC | Jane M Cheramie Scheuermann | 600 America StBaton Rouge, LA 70802 | Oil and Gas Lease - Felanise C. Drolla, et al dated 2/1/2012 | COB 1895, PG 812, Instrument No.1138929 | $0.00 |
| Shoreline Southeast LLC | Jane M Cheramie Scheuermann | 600 America St Baton Rouge, LA 70802 | Oil and Gas Lease - William Peter Martin, et al dated 8/4/2008 | COB 1764, PG 440, Instrument No. 1067379 | $0.00 |
| Shoreline Southeast LLC | JANE MARIN WATSON | PO BOX 427 PATTERSON, LA 70392 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | JANE PARRISH VOORHEES KISS | PO BOX 727 BENICIA, CA 94510 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | JANELLE D FORET | 2154 HWY 1 RACELAND, LA 70394-3639 | Oil and Gas Lease- Clarence J. Foret, et ux dated 7/31/2001 | Instrument No. 901069 | $0.00 |
| Shoreline Southeast LLC | JANET C RICHARD PONSON | 134 LEONARD STREET RACELAND, LA 70394 | Oil and Gas Lease- Marilyn N. Tingle, et al dated 4/23/2002 | COB 1498, PG 251, Instrument No. 916289 | $0.00 |

| Shoreline Southeast LLC | Janet Guidry LeBlanc | 11590 Louisiana Highway No. 1 Larose, LA 70373-3542 | Oil and Gas Lease - A.J. (a/k/a Augustin Joseph) LeBlanc, Jr., et ux dated 3/24/2015 | COB 1998, PG 27, Instrument No. 1196068 | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Janet Olivier Millard | 927 Oak Leaf Avenue Laporte, TX 77571 | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Janet Olivier Millard | 927 Oak Leaf Avenue Laporte, TX 77571 | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | JANET W BAKELER | 102 SHERIDAN DRIVE LAFAYETTE, LA 70506-2610 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | Janice D Robson Trust #03-48653 | Mr. Muller Davis Davis Friedman 135 S LaSalle St., 36th Floor Chicago, IL 60603 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Janice D Robson Trust #03-48653 | Mr. Muller Davis Davis Friedman 135 S LaSalle St., 36th Floor Chicago, IL 60603 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | JANICE D. WALLS | 115 Mathew Drive Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1767, PG 767, Instrument No. 1063527 | $0.00 |
| Shoreline Southeast LLC | JANICE D. WALLS | 115 Mathew Drive Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | JANICE D. WALLS | 115 Mathew Drive Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | JANICE L ARENO | 1220 GANT STREET SULPHUR, LA 70665 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | JANICE L ARENO | 1220 GANT STREET SULPHUR, LA 70665 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | Jaquelin Cary Freeman Miller | 1942 E. Woodchase Drive Baton Rouge, LA 70808 | Oil, Gas and Mineral Lease - George Chester Freeman, III, et al dated 9/13/2012 | COB 1082, PG 78, Instrument No. 670310 | $0.00 |
| Shoreline Southeast LLC | Jared Martin, Jr | P. O. Box 471 Lutcher, LA 70071 | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Jared Martin, Jr | P. O. Box 471 Lutcher, LA 70071 | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | JASON A ZAUNBRECHER | P O BOX 2614 CROWLEY, LA 70527-2614 | Oil, Gas and Mineral Lease - The Joseph Zaunbrecher Trust dated 7/5/1989 | Entry 8912065 | $0.00 |
| Shoreline Southeast LLC | Jason Joseph King | 514 Harvest Hill Dr Murphy, TX 75094 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Jason Joseph King | 514 Harvest Hill Dr Murphy, TX 75094 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | Jason P. Martin | 809 Summer Breeze Dr. #1003 Baton Rouge, LA 70810 | Oil and Gas Lease - Ted Anthony Martin et al dated 2/1/2012 | COB 1895, PG 740, Instrument No. 1138922 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Jason P. Martin | 809 Summer Breeze Drive, #1003 Baton Rouge, LA 70810 | Oil and Gas Lease - Danny Joseph Martin, et al dated 6/1/2012 | COB 1896, PG 55, Instrument No. 1138938 | $0.00 |
| Shoreline Southeast LLC | Jason P. Martin | 809 Summer Breeze Drive, #1003 Baton Rouge, LA 70810 | Oil and Gas Lease - Danny Joseph Martin, et al dated 6/2/2012 | COB 1896, PG 67, Instrument No. 1138939 | $0.00 |
| Shoreline Southeast LLC | Jasper J Cheramie | 1115 School Street Lockport, LA 70374 | Oil and Gas Lease - Felanise C. Drolla, et al dated 2/1/2012 | COB 1895, PG 812, Instrument No.1138929 | $0.00 |
| Shoreline Southeast LLC | JAYNE HARKINS BLACK | 10 ST LAURENT PLACE DALLAS, TX 75225 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Energy LLC | JCR Greenspoint Office Venture LLC | c/o Lincoln Property Company5847 San Felipe, Suite 4675Houston, TX 77057 | Houston office lease | | $0.00 |
| Shoreline Southeast LLC | Jean Evelyn S. Daigle | P.O. Box 284 Napoleonville, LA 70390 | Oil and Gas Lease - Clifton Minerals et al dated 2/14/2004 | COB 1971, PG 1, Instrument No. 1180357 | $0.00 |
| Shoreline Southeast LLC | JEAN FRANCOIS ALLAIN | 14 REBECCA'S LANDING PLYMOUTH, MA 02360 | Oil, Gas and Mineral Lease - Allain-LeBreton Company, LLC dated 4/1/03 | COB 1536, Folio 343, Entry No. 939496 | $0.00 |
| Shoreline Southeast LLC | Jean King White | 3602 Holly Hill Road Lake Charles, LA 70605 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Jean King White | 3602 Holly Hill Road Lake Charles, LA 70605 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | JEAN M SITZES HASEMAN | 5400 FIELDING MANOR DR EVANSVILLE, IN 47715 | Oil, Gas and Mineral Lease - Steve Sitzes & Jean M. Haseman dated 10/14/2011 | COB 1082, PG 18, Instrument No. 670295 | $0.00 |
| Shoreline Southeast LLC | JEAN S. HURLEY | 109 HAROLYN PARK DR. LAFAYETTE, LA 70503 | Oil, Gas and Mineral Lease - Allain-LeBreton Company, LLC dated 4/1/03 | COB 1536, Folio 343, Entry No. 939496 | $0.00 |
| Shoreline Southeast LLC | Jeana Rae Weiss | P.O. Box 3317 Bay St. Louis, MS 39521 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Jeanette B. Cheramie | 126 West 109th Street Cut Off, LA 70345 | Oil and Gas Lease - Angelique B. Bello et al dated 10/22/2013 | COB 1968, PG 25, Instrument No. 1178722 | $0.00 |
| Shoreline Southeast LLC | Jeanne Bel Ingraham | 10806 Timberglen Houston, TX 77024 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Jeanne Bel Ingraham | 10806 Timberglen Houston, TX 77024 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | Jeanne C. Dufrene | 109 Matthew Drive Des Allemands, LA 70030 | Oil and Gas Lease - Luther R. Comardelle et al dated 10/20/2008 | COB 1767, PG 157, Instrument No. 1063164 | $0.00 |
| Shoreline Southeast LLC | Jeanne C. Dufrene | 109 Matthew Drive Des Allemands, LA 70030 | Oil and Gas Lease - Luther R. Comardelle et al dated 10/20/2008 | COB 1767, PG 174, Instrument No. 1063166 | $0.00 |
| Shoreline Southeast LLC | Jeanne Marie G. McAllister | 430 Forest Hills Drive Atlanta, GA 30342 | Oil and Gas Lease - Jeanne Marie G. McAllister dated 4/12/2012 | COB 1903, PG 119, Instrument No. 1143449 | $0.00 |
| Shoreline Southeast LLC | JEFFERSON N. RUCK | 2117 VETERANS BLVD. SUITE 361 METAIRIE, LA 70002 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |

| Shoreline Southeast LLC | JEFFERSON N. RUCK | 2117 VETERANS BLVD. SUITE 361 METAIRIE, LA 70002 | Oil, Gas and Mineral Lease - Allain-LeBreton Company, LLC dated 4/1/03 | COB 1536, Folio 343, Entry No. 939496 | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | JEFFREY MARK FLEMING | 26 FOREST PERCH PL THE WOODLANDS, TX 77382 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | JENE JULIAN HANKS | 44920 LAKESIDE ROAD GUEYDAN, LA 70542 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | JENIFER A. CHERAMIE | P. O. Box 765 Golden Meadow, LA 70357 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | Jenifer A. Cheramie | P. O. Box 765 Golden Meadow, LA 70357 | Oil and Gas Lease - Jenifer A. Cheramie dated 10/22/2013 | COB 1975, PG 75, Instrument No. 1182612 | $0.00 |
| Shoreline Southeast LLC | JENNIE D. ROBEAU | 2109 Generes Drive Harahan, LA 70123 | Oil and Gas Lease - Elaine D. Stinnett dated 10/20/2008 | COB 1767, PG 779, Instrument No. 1063528 | $0.00 |
| Shoreline Southeast LLC | JENNIE D. ROBEAU | 2109 Generes Drive Harahan, LA 70123 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | JENNIE V CLARKE | 302 DOLPHIN PLACE CORPUS CHRISTI, TX 78411 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Jennifer Bourgeois Larussa | Address Unavailable | Road Use Agreement, Boudreaux Burma Road, LLC dated 7/15/2006 | Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | JENNIFER J JASPER | 650 AUGUSTA DR HOUSTON, TX 77057 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Jennifer Knapp Rachelson | 6049 Rotondo Place Norcross, GA 30093 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Jennifer Knapp Rachelson | 6049 Rotondo Place Norcross, GA 30093 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | Jennifer Schellenbach | 1499 14 Road Loma, CO 81524 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Jennifer Schellenbach | 1499 14 Road Loma, CO 81524 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | Jennifer Skyla Fay | 63 Riverview Rd Brighton, MA 02135 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Jennifer Skyla Fay | 63 Riverview RdBrighton, MA 02135 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | JENNIFER WEIMER DAGATE | 514 AMARILLO DR HOUMA, LA 70360 | Oil and Gas Lease- Catherine L. Simon, et al dated 4/2/2002 | COB 1496, PG 15, Instrument No. 914879 | $0.00 |
| Shoreline Southeast LLC | JENNIFER WEIMER SEGNER | 519 GRAND OAKS DR SHREVEPORT, LA 71106-9373 | Oil and Gas Lease- Philip L. Weimer, et ux dated 3/26/2002 | COB 1494, PG 328, Instrument No. 913762 | $0.00 |
| Shoreline Southeast LLC | JENNIFER WINCHESTER GUILLOT | 1482 FAIRMONT ST MORGAN CITY, LA 70380 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |

| Shoreline Southeast LLC | Jeremy M. Thornton | P.O. Box 1147 Napoleonville, LA 70390 | Oil and Gas Lease - Clifton Minerals et al dated 2/14/2004 | COB 1971, PG 1, Instrument No. 1180357 | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | JEREMY NAQUIN | 409 Camillia Dr Thibodaux, LA 70301 | Oil and Gas Lease- Catherine L. Simon, et al dated 4/2/2002 | COB 1496, PG 15, Instrument No. 914879 | $0.00 |
| Shoreline Southeast LLC | Jerlene LaGraize Vallelungo | 26195 Millstone Drive Denham Springs, LA 70726 | Oil and Gas Lease - Jerlene LaGraize Vallelungo dated 4/12/2012 | COB 1903, PG 375, Instrument No. 1143475 | $0.00 |
| Shoreline Southeast LLC | Jerlene LaGraize Vallelungo | 26195 Millstone Drive Denham Springs, LA 70726 | Oil and Gas Lease - Jerlene LaGraize Vallelungo dated 4/12/2012 | COB 1903, PG 547, Instrument No. 1143493 | $0.00 |
| Shoreline Southeast LLC | JEROME CROSSMAN MARCUS | 920 PARK AVE #15-D NEW YORK, NY 10028 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Jerralyn C. Manuel | 215 Mark Drive Des Allemands, LA 70030 | Oil and Gas Lease - Anthony D. Comardelle et al dated 10/20/2008 | COB 1768, PG 633, Instrument No. 1063974 | $0.00 |
| Shoreline Southeast LLC | Jerralyn C. Manuel | 215 Mark Drive Des Allemands, LA 70030 | Oil and Gas Lease - Anthony D. Comardelle et al dated 10/20/2008 | COB 1768, PG 642, Instrument No. 1063975 | $0.00 |
| Shoreline Southeast LLC | Jerry A King, L.L.C. | Jerry A King, Manager 70 S Fremont Ridge Loop Spring, TX 77389 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Jerry J. Sandras | 1247 Bourg Larose Highway Larose, LA 70373 | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Jerry J. Sandras | 1247 Bourg Larose Highway Larose, LA 70373 | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Jerry James King, Jr. | 265 North Munson Road Royce City, TX 75189 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Jerry James King, Jr. | 265 North Munson Road Royce City, TX 75189 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | Jessica L. Thornton | P.O. Box 1147 Napoleonville, LA 70390 | Oil and Gas Lease - Clifton Minerals et al dated 2/14/2004 | COB 1971, PG 1, Instrument No. 1180357 | $0.00 |
| Shoreline Southeast LLC | JESSYE W EDWARDS TRUST | PO BOX 665 OAKDALE, LA 71463-0665 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Jewell Goodloe Mansell | 8547 Maple Valley Drive Chattanooga, TN 37421 | Oil and Gas Lease - Jewell Goodloe Mansell dated 10/29/2012 | COB 1929, PG 183, Instrument No. 1158044 | $0.00 |
| Shoreline Southeast LLC | Jewell Goodloe Mansell | 8547 Maple Valley Drive Chattanooga, TN 37421 | Oil and Gas Lease - May Lou Parr Merrit, et al dated 2/1/2012 | COB 1895, PG 682, Instrument No. 1138916 | $0.00 |
| Shoreline Southeast LLC | Jewell Goodloe Mansell | 8547 Maple Valley Drive Chattanooga, TN 37421 | Oil and Gas Lease - Monica Babbitt, et al dated 8/4/2008 | COB 1764, PG 395, Instrument No. 1061863 | $0.00 |
| Shoreline Southeast LLC | Jewell M. Sampey | 21 Tigott Rd. Tylertown, MS 39667 | Oil and Gas Lease - Christina Earl McNeil et al dated 6/1/2012 | COB 1896, PG 1, Instrument No. 1138935 | $0.00 |

| Shoreline Southeast LLC | Jewell M. Sampey | 21 Tigott Rd. Tylertown, MS 39667 | Oil and Gas Lease - Christina Earl McNeil et al dated 6/2/2012 | COB 1895, PG 856, Instrument No. 1138934 | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Jewell M. Sampey | 21 Tigott Rd. Tylertown, MS 39667 | Oil and Gas Lease - Edmond J. Martin, III, et al dated 2/1/2012 | COB 1895, PG 622, Instrument No. 1138910 | $0.00 |
| Shoreline Southeast LLC | Jewell M. Sampey | 21 Tigott Rd. Tylertown, MS 39667 | Oil and Gas Lease - Jules Martin, Jr. et al dated 10/29/2012 | COB 1929, PG 107, Instrument No. 1158036 | $0.00 |
| Shoreline Southeast LLC | JGC Energy Development (USA), Inc. | 520 Post Oak Blvd., Suite 275 Houston, TX 77027 | Production Handling Agreement of 1/1/2013 | | $0.00 |
| Shoreline Southeast LLC | JILL HURLEY | 513 LAWRENCE AVENUE LAFAYETTE, LA 70503 | Oil, Gas and Mineral Lease - Allain-LeBreton Company, LLC dated 4/1/03 | COB 1536, Folio 343, Entry No. 939496 | $0.00 |
| Shoreline Southeast LLC | JILL JENKINS LUEDERS | 1727 NORTH BLVD HOUSTON, TX 77098 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | JILL T. REDWING | 1804 Whetstone Drive Tyler, TX 75703 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | JIMMIE J. DUPRE, SR | 2006 Olias RoadErath, LA 70533 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | JMCB, LLC | 804 TREASURE LANE LAKE CHARLES, LA 70605 | Oil, Gas and Mineral Lease Della Mae Chance Reed, et al dated 7/22/91 | Book 2263, Entry 210811 | $0.00 |
| Shoreline Southeast LLC | Joan Ann Martin Ditcharo | 5044 Randolph Street Marrero, LA 70072 | Oil and Gas Lease - Randy J. Martin, et al dated 2/1/2012 | COB 1895, PG 597, Instrument No. 1138908 | $0.00 |
| Shoreline Southeast LLC | Joan Ann Martin Ditcharo | 5044 Randolph Street Marrero, LA 70072 | Oil and Gas Lease - William Peter Martin, et al dated 10/29/2012 | COB 1929, PG 127, Instrument No. 1158038 | $0.00 |
| Shoreline Southeast LLC | Joan Ann Martin Ditcharo | 5044 Randolph Street Marrero, LA 70072 | Oil and Gas Lease - William Peter Martin, et al dated 8/4/2008 | COB 1764, PG 440, Instrument No. 1067379 | $0.00 |
| Shoreline Southeast LLC | JOAN B JOHNSON TRUST B | JOAN B JOHNSON TRUSTEE P. O. Box 738 Lake Jackson, TX 77566 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | Joan Blaffer Johnson Tr A | Texas Gulf Bank NA Trustee %Farmers National Co., Agent P.O. Box 3480 Oil & Gas Dept Omaha, NE 68103-0480 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | JOAN BREAUX BRASSETTE | 411 SUPERCHARGE DRIVE THIBODAUX, LA 70301 | Oil and Gas Lease- Joan Breaux Brassette, et al dated 7/25/2001 | COB 1473, PG 722, Instrument No. 901056 | $0.00 |
| Shoreline Southeast LLC | Joan D. Naquin | 123 Luke Drive Des Allemands, LA 70030 | Oil and Gas Lease - Steve J. Dufrene et al dated 10/20/2008 | COB 1767, PG 568, Instrument No. 1063378 | $0.00 |
| Shoreline Southeast LLC | JOAN DIAL RUFFIER | 1055 EDGEWATER DRIVE ORLANDO, FL 32804 | Oil, Gas and Mineral Lease - Joan Dial Ruffier & Patricia Dial Vig dated 10/10/2011 | COB 1082, PG 6, Instrument No. 670292 | $0.00 |
| Shoreline Southeast LLC | Joan E. Dauterive Vinot | 5655 Christine Dr. Eureka, CA 95503 | Oil, Gas and Mineral Lease - Charlotte B. Smith Syll, et al dated 1/1/11 | Book 1339, Page 398, File No 2015-00001417 | $0.00 |

| Shoreline Southeast LLC | JOAN L CRAFT | 14221 COTTINGHAM CRT BATON ROUGE, LA 70817 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | JOAN M. NAQUIN | 123 Luke Drive Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | JOAN M. NAQUIN | 123 Luke Drive Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | JOAN MARIE ALLAIN PARISH | 106 BUDDY DRIVE LAFAYETTE, LA 70508 | Oil, Gas and Mineral Lease - Allain-LeBreton Company, LLC dated 4/1/03 | COB 1536, Folio 343, Entry No. 939496 | $0.00 |
| Shoreline Southeast LLC | Joan Tate Gatlin | 4742 FM 1011 Liberty, TX 77575 | Oil and Gas Lease - Clifton Minerals et al dated 2/14/2004 | COB 1971, PG 1, Instrument No. 1180357 | $0.00 |
| Shoreline Southeast LLC | Joann Young Arnold | 310 Harbor View Pismo Beach, CA 93449 | Oil and Gas Lease- David Hoak, et al dated 11/17/2014 | Instrument No. 686263 | $0.00 |
| Shoreline Southeast LLC | Joanna H Chapman | 4920 S Columbia Ave Tulsa, OK 74105-5143 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Joanna H Chapman | 4920 S Columbia Ave Tulsa, OK 74105-5143 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | Jodie Marie Lambert Barrios | 221 Lauderdale Woodyard Kinder, LA 70648 | Oil and Gas Lease - Tracy Lambert, et al dated 10/29/2012 | COB 1929, PG 91 Instrument No. 1158034 | $0.00 |
| Shoreline Southeast LLC | Jodie Marie Lambert Barrios | 221 Lauderdale Woodyard Kinder, LA 70648 | Oil and Gas Lease - Tracy Lambert, et al dated 6/1/2012 | COB 1936, PG 694, Instrument No. 1162138 | $0.00 |
| Shoreline Southeast LLC | Jodie Marie Lambert Barrios | 221 Lauderdale Woodyard Kinder, LA 70648 | Oil and Gas Lease - Tracy Lambert, et al dated 6/2/2012 | COB 1936, PG 685, Instrument No. 1162137 | $0.00 |
| Shoreline Southeast LLC | JOE A. POTTS, JR. | 2621 North Sibley Street Metairie, LA 70003 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | Joe A. Potts, Jr. | 2621 North Sibley Street Metairie, LA 70003 | Oil and Gas Lease - Rogers J. Guilbeau, Sr. et al dated 10/22/2013 | COB 1971, PG 144, Instrument No. 1180361 | $0.00 |
| Shoreline Southeast LLC | Joe A. Potts, Jr. | 2621 North Sibley Street Metairie, LA 70003 | Oil and Gas Lease - Rogers J. Guilbeau, Sr. et al dated 10/22/2013 | COB 1971, PG 144, Instrument No. 1180363 | $0.00 |
| Shoreline Southeast LLC | Joe A. Zalman, Jr. | Route 2, Box 64 El Campo, TX 77437 | Oil, Gas and Mineral Lease, dated 2/14/2001, from Joe A. Zalman, Jr., et al | Volume 226, Page 516 | $0.00 |
| Shoreline Southeast LLC | Joe A. Zalman, Jr. | Route 2, Box 64 El Campo, TX 77437 | Oil, Gas and Mineral Lease, dated 9/10/2003, from Joe A. Zalman, Jr., et al | Volume 295, Pages 848 and 852 | $0.00 |
| Shoreline Southeast LLC | Joel D Negrotto, Sr | 1503 Camellia Dr Hammond, LA 70403 | Oil and Gas Lease - Joel D. Negrotto, Sr. dated 4/12/2012 | COB 1903, PG 318, Instrument No. 1143468 | $0.00 |
| Shoreline Southeast LLC | Joel D Negrotto, Sr | 1503 Camellia Dr Hammond, LA 70403 | Oil and Gas Lease - Joel D. Negrotto, Sr. dated 4/12/2012 | COB 1903, PG 490, Instrument No. 1143486 | $0.00 |
| Shoreline Southeast LLC | JOEL T ZAUNBRECHER | 32828 ZAUNBRECHER RDGUEYDAN, LA 70542 | Oil, Gas and Mineral Lease - The Joseph Zaunbrecher Trust dated 7/5/1989 | Entry 8912065 | $0.00 |

| Shoreline Southeast LLC | Joelle Margueritte Barker England | 701 Nohuntum Pl 701 Nohuntum Pl, CO 81147 | Oil and Gas Lease - Vivian V. Ducos, et al dated 3/1/2015 | COB 1997, PG 890, Instrument No. 1196066 | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Joelle Margueritte Barker England | 701 Nohuntum Pl 701 Nohuntum Pl, CO 81147 | Oil and Gas Lease - Vivian V. Ducos, et al dated 3/1/2015 | COB 1998, PG 1, Instrument No. 1196067 | $0.00 |
| Shoreline Southeast LLC | JoEllen Modisette | 346 Lewis Road Lufkin, TX 75904-1562 | Oil and Gas Lease - Clifton Minerals et al dated 2/14/2004 | COB 1971, PG 1, Instrument No. 1180357 | $0.00 |
| Shoreline Southeast LLC | JOEY JAMES LAGARDE | 107 ST PETER ROAD THIBODAUX, LA 70301 | Oil and Gas Lease- Frances Lagarde Arceneaux, et al dated 8/22/2005 | Info not available | $0.00 |
| Shoreline Southeast LLC | JOFFRE J CROUERE JR | 630 Atalin Street Mandeville, LA 70448 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | JOHN A BEL | 2716 RUE CANNES LAKE CHARLES, LA 70605 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | JOHN A BEL | 2716 RUE CANNES LAKE CHARLES, LA 70605 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | John Arnold Fay | P.O. Box 1767 Snohomish, WA 98291-1767 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | John Arnold Fay | P.O. Box 1767 Snohomish, WA 98291-1767 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | John B. Elliott | 83 Cross Creek Drive E Birmingham, AL 35213 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | John Baker, Jr. | 201 Settlers Trace Apt 2219 Lafayette, LA 70508 | Oil, Gas and Mineral Lease - John B. Baker, et ux dated 7/5/1990 | Entry 8908582 | $0.00 |
| Shoreline Southeast LLC | John C. Cheramie | P.O. Box 98 Grand Isle, LA 70358 | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | John C. Cheramie | P.O. Box 98 Grand Isle, LA 70358 | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | John C. Cheramie | P.O. Box 98 Grand Isle, LA 70358 | Oil and Gas Lease - Angelique B. Bello et al dated 10/22/2013 | COB 1968, PG 25, Instrument No. 1178722 | $0.00 |
| Shoreline Southeast LLC | John Chadick Thielen | PO Box 1447 Lake Charles, LA 70602 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | John Chadick Thielen | PO Box 1447 Lake Charles, LA 70602 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | John Chauncey Newsham Trust | fbo Heather Alexis Linglis Sally Ann Newsham Inglis, Trustee 17658 Highway 67 Ramona, CA 92065 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | JOHN D WOLFE | 7810 BELFAST STREET NEW ORLEANS, LA 70125 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |

| Shoreline Southeast LLC | John Dodge, III | 10123 Cedar Creek Drive Houston, TX 77042 | John Dodge III Oil, Gas and Mineral Lease dated 10/1/10 | Book 1843, Page 214, Entry 1107221 | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | John Dodge, III | 10123 Ceder Creek Drive Houston, TX 77042 | Surface Lease and Subsurface Easement Agreement, Donald G. Robichaux et al dated 11/4/2009 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | John Dodge, III | 10123 Ceder Creek Drive Houston, TX 77042 | Surface Lease and Subsurface Easement Agreement, Donald G. Robichaux et al dated 11/4/2013 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | JOHN E KYLE JR | 7412 SHADY VILLA LN HOUSTON, TX 77005 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | JOHN EDWARD PELTIER | 460 HIGHWAY 308 THIBODAUX, LA 70301 | Oil and Gas Lease - Oak Terrace Plantation, et al dated 4/12/2015 | COB 2005, PG 435, Instrument No. 1199665 | $0.00 |
| Shoreline Southeast LLC | John Godfrey Peltier | 5064 Hwy 317 South Franklin, LA 70538 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | John H. Walker Grantor Trust | P.O. Box 3928 Beaumont, TX 77704 | Oil and Gas Lease, dated 12/8/2000, from John H. Walker Grantor Trust | Volume 262, Page 878 | $0.00 |
| Shoreline Southeast LLC | John Hamer Menendez | 14328 Hunt Gate Wood Road Midlothian, VA 23112 | Per Louisiana Risk Fee Statute 30:10 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | John J. Serigny | 137 West 37th St. Larose, LA 70373 | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | John J. Serigny | 137 West 37th St. Larose, LA 70373 | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | John Kenneth Freeman | P.O. Box 330Port Allen, LA 70767 | Oil, Gas and Mineral Lease - George Chester Freeman, III, et al dated 9/13/2012 | COB 1082, PG 78, Instrument No. 670310 | $0.00 |
| Shoreline Southeast LLC | JOHN LEACH BAUM | 70 HAMBURG TURNPIKE STATE RTE 23 N HAMBURG, NJ 07419 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | JOHN MICHAEL SOUR | 2371 LEVY SHREVEPORT, LA 71103 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | John Noble McElveen | 3320 Binz Street Houston, TX 77004 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | John Noble McElveen | 3320 Binz Street Houston, TX 77004 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | JOHN O'KEEFE BARRY JR | 107 S WADDILL ST McKINNEY, TX 75069 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | John P Weimer | 916 McDermott Drive Morgan City, LA 70380 | Oil and Gas Lease - Richard G. Weimer, et al dated 2/1/2012 | COB 1895, PG 790, Instrument No. 1138927 | $0.00 |
| Shoreline Southeast LLC | John P. Chauvin | 917 West Drive Westwego, LA 70094 | Oil and Gas Lease - John P. Chauvin dated 10/20/2008 | COB 1767, PG 851, Instrument No. 1063537 | $0.00 |
| Shoreline Southeast LLC | John P. Chauvin | 917 West Drive Westwego, LA 70094 | Oil and Gas Lease - John P. Chauvin dated 10/20/2008 | COB 1767, PG 859, Instrument No. 1063538 | $0.00 |

| Shoreline Southeast LLC | John P. Weimer | 916 McDermott Drive Morgan City, LA 70380 | Oil and Gas Lease - Belinda Lefort Ransom et al dated 7/23/2008 | COB 1764, PG 370 , Instrument No. 1061861 | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | JOHN PERRY SCOTT | P O BOX 80797 LAFAYETTE, LA 70598-0797 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | JOHN R BALESTRA JR | 464 ST ANN STREET MARRERO, LA 70072 | Oil and Gas Lease- Hattie Toups LeBlanc, et al dated 7/23/2001 | COB 1473, PG 745, Instrument No. 901060 | $0.00 |
| Shoreline Southeast LLC | John R. Bassich | 2404 North Broad Street New Orleans, LA 70122 | Oil and Gas Lease - David L. Moulin Jr. et al dated 4/12/2012 | COB 1903, PG 107, Instrument No. 1143451 | $0.00 |
| Shoreline Southeast LLC | JOHN R. BREAUX | 4305 Highway 306 Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | JOHN R. BREAUX | 4305 Highway 306 Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | JOHN RICHARD ZAUNBRECHER | 11307 LA HWY 91 GUEYDAN, LA 70542 | Oil, Gas and Mineral Lease - The Joseph Zaunbrecher Trust dated 7/5/1989 | Entry 8912065 | $0.00 |
| Shoreline Southeast LLC | JOHN ROGERS MILLER | SUSAN MILLER GARTMAN TTEE 104 WILD CHERRY KERRVILLE, TX 78028 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | JOHN ROGERS MILLER | SUSAN MILLER GARTMAN TTEE 104 WILD CHERRY KERRVILLE, TX 78028 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | John Rogers Miller LA Tr | SUSAN MILLER GARTMAN TTEE 104 WILD CHERRY KERRVILLE, TX 78028 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | John Rogers Miller LA Tr | SUSAN MILLER GARTMAN TTEE 104 WILD CHERRY KERRVILLE, TX 78028 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | JOHN ROGERS O'NIELL | 400 EASTWOOD DR FRANKLIN, LA 70538 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | John S Simmons | P.O. Box 297 Napoleonville, LA 70390 | Oil and Gas Lease - Clifton Minerals et al dated 2/14/2004 | COB 1971, PG 1, Instrument No. 1180357 | $0.00 |
| Shoreline Southeast LLC | John Stephen Fontenot | 22264 Highway 101 Iowa, LA 70647 | Oil and Gas Lease- Yvonne F. Bebee, et al dated 12/29/2014 | Instrument No. 686267 | $0.00 |
| Shoreline Southeast LLC | John T. Bourgeois | 513 Highway 308 Thibodaux, LA 70301 | Honore G. Bourgeois, Jr., et al Oil, Gas and Mineral Lease dated 10/1/10 | Book 1843, Page 209, Entry 1107220 | $0.00 |
| Shoreline Southeast LLC | John T. Bourgeois | 513 Hwy 308 Thibodeaux, LA 70302 | Surface Lease and Subsurface Easement Agreement, Donald G. Robichaux et al dated 11/4/2009 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | John T. Bourgeois | 513 Hwy 308 Thibodeaux, LA 70302 | Surface Lease and Subsurface Easement Agreement, Donald G. Robichaux et al dated 11/4/2013 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | John T. Bourgeois | 513 Hwy 308 Thibodeaux, LA 70302 | Surface Lease and Subsurface Easement Agreement, Honore G. Bourgeois, Jr. dated 11/4/2013 | Surface Owner | $0.00 |

| Shoreline Southeast LLC | John W Noble | PO Box 1428 Lake Charles, LA 70602 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | John W Noble | PO Box 1428 Lake Charles, LA 70602 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | JOHNNIE CAROL FORD KING | 369 Thomos Smith RdSugartown, LA 70662 | Oil and Gas Lease- George Merritt King, IV, et al dated 9/30/2013 | COB 1096, PG 462, Instrument No. 677373 | $0.00 |
| Shoreline Southeast LLC | JOHNNY L LAGARDE | 415 BRANDY WINE BLVD THIBODAUX, LA 70301 | Oil and Gas Lease- Catherine L. Simon, et al dated 4/2/2002 | COB 1496, PG 15, Instrument No. 914879 | $0.00 |
| Shoreline Southeast LLC | JOHNNY PAUL GUIDRY | 298 PELTIER DR RACELAND, LA 70394 | Oil and Gas Lease- Alouise D. Guidry, et al dated 3/12/2002 | COB 1495, PG 742, Instrument No. 914780 | $0.00 |
| Shoreline Southeast LLC | Jo-Karel Hall Kuhner | 69 Willow Drive Gretna, LA 70053 | Oil and Gas Lease - Jo-Karel Hall Kuhner dated 4/12/2012 | COB 1903, PG 104, Instrument No. 1143447 | $0.00 |
| Shoreline Southeast LLC | Jon J. Toups | 15730 Milton Point Alphareta, GA 30004 | Oil and Gas Lease - Clifton Minerals et al dated 2/14/2004 | COB 1971, PG 1, Instrument No. 1180357 | $0.00 |
| Shoreline Southeast LLC | JON PHILIP CHILDRESS | 6539 SPRING VALLEY DRIVE ALEXANDRIA, VA 22312-2133 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Jonathan Hoak | 385 Hermosa Way Menlo Park, CA 94025 | Oil and Gas Lease- David Hoak, et al dated 11/17/2014 | Instrument No. 686263 | $0.00 |
| Shoreline Energy LLC | Jones Day | 717 Texas, Suite 3300 Attn:  Tom Howley Houston, TX 77002 | Engagement Letter | Restructuring Efforts | $0.00 |
| Shoreline Southeast LLC | JOSEPH ABDON LEBLANC | 11930 WRIGHT RD GUEYDAN, LA 70542 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | Joseph B. Pecot Jr. | 205 Leon Road New Iberia, LA 70506 | Surface Lease and Subsurface Easement Agreement, Donald G. Robichaux et al dated 11/4/2009 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Joseph B. Pecot Jr. | 205 Leon Road New Iberia, LA 70506 | Surface Lease and Subsurface Easement Agreement, Donald G. Robichaux et al dated 11/4/2013 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Joseph B. Pecot, Jr. | 320 Lucia Lane Mandeville, LA 70448 | Isabelle Robichaux Guidry, et al Oil, Gas and Mineral Lease dated 10/1/10 | Book 1843, Page 196, Entry 1107219 | $0.00 |
| Shoreline Southeast LLC | JOSEPH BRYAN ALLAIN & SUZANNE | POLE ALLAIN, INS. TRUST #2 5400 CHITIMACHA TRAIL, LOT 1 JEANERETTE, LA 70544 | Oil, Gas and Mineral Lease - Allain-LeBreton Company, LLC dated 4/1/03 | COB 1536, Folio 343, Entry No. 939496 | $0.00 |
| Shoreline Southeast LLC | Joseph C Pursell, Jr. | 3900 N Causeway Blvd Suite 1200 Metairie, LA 70002-7237 | Oil and Gas Lease - Barbara LaGraize Morvant, et al dated 4/12/2012 | COB 1903, PG 298, Instrument No. 1143466 | $0.00 |
| Shoreline Southeast LLC | Joseph C Pursell, Jr. | 3900 N Causeway Blvd Suite 1200 Metairie, LA 70002-7237 | Oil and Gas Lease - Barbara LaGraize Morvant, et al dated 4/12/2012 | COB 1903, PG 470, Instrument No. 1143484 | $0.00 |
| Shoreline Southeast LLC | JOSEPH E BLANCHARD III & ANNE BOURGEOIS BLANCHARD | 2282 BURMA ROAD THIBODAUX, LA 70301 | Oil and Gas Lease- Joseph E. Blanchard, III, et ux dated 2/10/2005 | COB 1600. PG 214, Instrument No. 978303 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | JOSEPH F HOFFMAN LIV TR | C/O L G STRASSER 855 MAIN ST 6TH FLOOR BRIDGEPORT, CT 06604 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Joseph F. Pecarrere Sr. Estate | Caro P. Doughty, Test. ExecUtr 444 Foxtrot Drive Mansfield, LA 71052-6519 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | JOSEPH J. TERREBONNE | 118 East 142nd Street Galliano, LA 70354 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | Joseph James Calo Jr. | ACCT 670065010 Capital One NA as Agent PO Box 61964 New Orleans, LA 70161-1964 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Joseph Loify Woods | 6230 Marsule Rd Gueydan, LA 70542 | Oil, Gas and Mineral Lease - Joseph Loify Woods dated 7/20/1989 | Entry 8907807 | $0.00 |
| Shoreline Southeast LLC | JOSEPH M BECKETT III | PO BOX 423 KITTY HAWK, NC 27949 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | JOSEPH M BENOIT | PO BOX 52893 LAFAYETTE, LA 70505-2893 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | JOSEPH M JONES ENTERPRISES LLC | 835 UNION STREET SUITE 300 NEW ORLEANS, LA 70112 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | JOSEPH NALLE | 3412 LOCKE LANE HOUSTON, TX 77027 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | JOSEPH ROBERT IMBER, JR. | 10 BUFFALO RIDGE CIRCLE HOUSTON, TX 77056 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Joseph S. D'Antoni, Jr. | 3215 E. Foothill Boulevard Pasadena, CA 91107 | Per Louisiana Risk Fee Statute 30:10 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | JOSEPH W BARTLETT JR | 836 E RIVER ROAD CALCASIEU, LA 71433 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | JOSEPH W BARTLETT JR | 836 E RIVER ROAD CALCASIEU, LA 71433 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | JOSIE LAGARDE-SWEENEY | 418 CEDAR TREE DRIVETHIBODAUX, LA 70301 | Oil and Gas Lease- Angeline M. Lagarde, et al dated 8/13/2001 | COB 1484, PG 464, Instrument No. 908112 | $0.00 |
| Shoreline Southeast LLC | Jospeh E. Blanchard III | Address Unavailable | Road Use Agreement, Boudreaux Burma Road, LLC dated 7/15/2006 | Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Josseph F. Pecarrere, III | 5640 Hawthorne Place New Orleans, LA 70124 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | JOY F HUGGINS | 2854 Grove Meadows Dr Nesbit, MS 38651 | Oil, Gas and Mineral Lease - Joy F. Huggins dated 10/10/2011 | COB 1082, PG 42, Instrument No. 670301 | $0.00 |
| Shoreline Southeast LLC | Joyce Clampitt Dreier | 27273 Hwy 299 New Providence, IA 50206 | Oil, Gas and Mineral Lease - Joyce Clampitt Dreier dated 10/5/1989 | Entry 8912013 | $0.00 |
| Shoreline Southeast LLC | Joyce Clampitt Dreier | 27273 Hwy 299 New Providence, IA 50206 | Oil, Gas and Mineral Lease - Joyce Clampitt Dreier dated 10/5/1989 | Entry 8912031 | $0.00 |

| Shoreline Southeast LLC | JOYCE D. PLAISANCE | 1005 Oak Avenue Westwego, LA 70094 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | JOYCE D. PLAISANCE | 1005 Oak Avenue Westwego, LA 70094 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | JOYCE M BOLINGER | 3772 N CAMINO LEAMARIA TUCSON, AZ 85716-0801 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | JOYCE S. BOUVIER | P. O. Box 488 Larose, LA 70373 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | Joycelyn Cheramie Rodriguez | 1801 Eisenhower Metairie, LA 70003 | Oil and Gas Lease - Ashton J. Cheramie, Jr., et al dated 2/1/2012 | COB 1895, PG 802, Instrument No. 1138928 | $0.00 |
| Shoreline Southeast LLC | Joycelyn Cheramie Rodriguez | 1801 Eisenhower Metairie, LA 70003 | Oil and Gas Lease - William Peter Martin, et al dated 8/4/2008 | COB 1764, PG 440, Instrument No. 1067379 | $0.00 |
| Shoreline Southeast LLC | JP Morgan Chase Bank, N.A. | S WEISS TRUST FBO J TULLY WEIS P O DRAWER 99084 FORT WORTH, TX 76199-0084 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | JPP-RP INVESTMENTS, LLC | 333 TEXAS STREET, STE 2100 SHREVEPORT, LA 71101-3680 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Juanita D. Crapps | 2416 Jackson Bluffs Rd. Apt. E12 Tallahassee, FL 32304 | Oil and Gas Lease - Juanita D. Crapps dated 10/20/2008 | COB 1768, PG 610, Instrument No. 1063971 | $0.00 |
| Shoreline Southeast LLC | Juanita D. Crapps | 2416 Jackson Bluffs Rd. Apt. E12 Tallahassee, FL 32304 | Oil and Gas Lease - Juanita D. Crapps dated 10/20/2008 | COB 1768, PG 625, Instrument No. 1063973 | $0.00 |
| Shoreline Southeast LLC | JUDE ZAUNBRECHER | 1091 ILLINOIS PLANT ROAD LAKE ARTHUR, LA 70549 | Oil, Gas and Mineral Lease - The Joseph Zaunbrecher Trust dated 7/5/1989 | Entry 8912065 | $0.00 |
| Shoreline Southeast LLC | JUDITH ANN SCOTT LADOUSA | 124 Brundage Lane Youngsville, LA 70592 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | Judith Ann Simmons | 508 Foret Street Thibodaux, LA 70301 | Oil and Gas Lease - Clifton Minerals et al dated 2/14/2004 | COB 1971, PG 1, Instrument No. 1180357 | $0.00 |
| Shoreline Southeast LLC | Judith Lohr Dauterive | 2645 Centaur St Harvey, LA 70058 | Oil, Gas and Mineral Lease - Charlotte B. Smith Syll, et al dated 1/1/11 | Book 1339, Page 398, File No 2015-00001417 | $0.00 |
| Shoreline Southeast LLC | Judith P Russell | 17109 Vista Tree Circle Dallas, TX 75248 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Judith P Russell | 17109 Vista Tree Circle Dallas, TX 75248 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | JUDITH R KENAGA | 818 WOOD-N-CREEK ARDMORE, OK 73401 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | Judith S Hallock | 20 Indian Springs Road Rowayton, CT 06853 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | JUDITH W GIBBONS | 175 BULKLEY STREET PO BOX 35 WILLIAMSTOWN, MA 01267 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Judy Ann LaGraize Bailey | 236 Barrera Street San Antonio, TX 78210 | Oil and Gas Lease - Judy Ann LaGraize Bailey, et al dated 4/12/2012 | COB 1903, PG 219, Instrument No. 1143459 | $0.00 |
| Shoreline Southeast LLC | Judy Ann LaGraize Bailey | 236 Barrera Street San Antonio, TX 78210 | Oil and Gas Lease - Judy Ann LaGraize Bailey, et al dated 4/12/2012 | COB 1903, PG 391, Instrument No. 1143477 | $0.00 |
| Shoreline Southeast LLC | Judy H. Duplantis | #6 Whispering Oaks Drive River Ridge, LA 70123 | Oil and Gas Lease - Bobbie J. Duplantis, et al dated 10/29/2012 | COB 1928, PG 882, Instrument No. 1158020 | $0.00 |
| Shoreline Southeast LLC | Judy H. Duplantis | #6 Whispering Oaks Drive River Ridge, LA 70123 | Oil and Gas Lease - Bobbie J. Duplantis, et al dated 2/1/2012 | COB 1895, PG 644, Instrument No. 1138912 | $0.00 |
| Shoreline Southeast LLC | JUDY L PREJEANT | 319 ST BERNARD STTHIBODAUX, LA 70301 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Judy Martin Reames | 1575 Cabanose Avenue Lutcher, LA 70071 | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Judy Martin Reames | 1575 Cabanose Avenue Lutcher, LA 70071 | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | JULES C. GUILBEAU | 5169 Carlson Dairy Road Summerfield, NC 27358 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | Jules Martin, Jr. | 1101 Rosemary Court #206 Naples, FL 34103 | Oil and Gas Lease - Christina Earl McNeil et al dated 6/1/2012 | COB 1896, PG 1, Instrument No. 1138935 | $0.00 |
| Shoreline Southeast LLC | Jules Martin, Jr. | 1101 Rosemary Court #206 Naples, FL 34103 | Oil and Gas Lease - Christina Earl McNeil et al dated 6/2/2012 | COB 1895, PG 856, Instrument No. 1138934 | $0.00 |
| Shoreline Southeast LLC | Jules Martin, Jr. | 1101 Rosemary Court #206 Naples, FL 34103 | Oil and Gas Lease - Edmond J. Martin, III, et al dated 2/1/2012 | COB 1895, PG 622, Instrument No. 1138910 | $0.00 |
| Shoreline Southeast LLC | Jules Martin, Jr. | 1101 Rosemary Court #206 Naples, FL 34103 | Oil and Gas Lease - Jules Martin, Jr. et al dated 10/29/2012 | COB 1929, PG 107, Instrument No. 1158036 | $0.00 |
| Shoreline Southeast LLC | JULES-LAURIE PARTNERSHIP LP | C/O JULES MARINE 551 VISTA FLORA NEWPORT BEACH, CA 92660 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | Julia Fontenot | 22264 Highway 101 Iowa, LA 70647 | Oil and Gas Lease- Yvonne F. Bebee, et al dated 12/29/2014 | Instrument No. 686267 | $0.00 |
| Shoreline Southeast LLC | Julia Gibson Gould 2003 Trust | Julia Gibson Gould Trustee 2703 Lakeside McKinney, TX 75070 | Oil, Gas and Mineral Lease - Curtis D. Gibson dated 10/5/1989 | Entry 8912019 | $0.00 |
| Shoreline Southeast LLC | Julia Gibson Gould 2003 Trust | Julia Gibson Gould Trustee 2703 Lakeside McKinney, TX 75070 | Oil, Gas and Mineral Lease - Curtis D. Gibson dated 10/5/1989 | Entry 8912036 | $0.00 |
| Shoreline Southeast LLC | Julia Gibson Gould 2003 Trust | Julia Gibson Gould Trustee 2703 Lakeside McKinney, TX 75070 | Oil, Gas and Mineral Lease - Della G. Gibson dated 10/5/1989 | Entry 8912018 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Julia Gibson Gould 2003 Trust | Julia Gibson Gould Trustee 2703 Lakeside McKinney, TX 75070 | Oil, Gas and Mineral Lease - Della G. Gibson dated 10/5/1989 | Entry 8912028 | $0.00 |
| Shoreline Southeast LLC | JULIA NELL ZAUNBRECHER | 33317 ZAUNBRECHER RD GUEYDAN, LA 70542 | Oil, Gas and Mineral Lease - The Joseph Zaunbrecher Trust dated 7/5/1989 | Entry 8912065 | $0.00 |
| Shoreline Southeast LLC | Julie C. Langhorne, Co-Trustee | Julie C. Langhorne GST Trust P. O. Box 32 Tahoe City, CA 96145 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | Julie H. Foster | 168 Cherry Lane Somerset, PA 15501 | Oil and Gas Lease - Julie H. Foster dated 10/20/2008 | COB 1766, PG 690, Instrument No. 1063123 | $0.00 |
| Shoreline Southeast LLC | Julie H. Foster | 168 Cherry Lane Somerset, PA 15501 | Oil and Gas Lease - Julie H. Foster dated 10/20/2008 | COB 1766, PG 699, Instrument No. 1063124 | $0.00 |
| Shoreline Southeast LLC | Julie Peltier Moore | 118 Levet Lane Franklin, LA 70538 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Julien N Lefort III | 3361 Whisper Lane Gretna, LA 70056 | Oil and Gas Lease - Belinda Lefort Ransom et al dated 7/23/2008 | COB 1764, PG 370 , Instrument No. 1061861 | $0.00 |
| Shoreline Southeast LLC | Julien N Lefort III | PO Box 1300 Harvey, LA 70059 | Oil and Gas Lease - Julien N. Lefort , III, et al dated 1/16/2012 | COB 1895, PG 551, Instrument No. 1138905 | $0.00 |
| Shoreline Southeast LLC | Julienne R. Bollinger | 1528 6th Street, #303 Santa Monica, CA 90401 | Oil and Gas Lease - Dorothy Arabie Bollinger et al dated 8/11/2015 | COB 2025, PG 864, Instrument No. 1211624 | $0.00 |
| Shoreline Southeast LLC | June Anne Guidry Frazier | 260 East 88th Street Cut Off, LA 70345 | Oil and Gas Lease - Angelique B. Bello et al dated 10/22/2013 | COB 1968, PG 25, Instrument No. 1178722 | $0.00 |
| Shoreline Southeast LLC | JUNE D. DEBAILLON | 5554 Beau Road Maurice, LA 70555 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | June D. DeBaillon | 5554 Beau Road Maurice, LA 70555 | Oil and Gas Lease - June D. DeBaillon dated 10/22/2013 | COB 1971, PG 128, Instrument No. 1180359 | $0.00 |
| Shoreline Southeast LLC | JUNE WOODS ZAUNBRECHER, USUFRUCT | 33014 ZAUNBRECHER ROAD GUEYDAN, LA 70542 | Oil, Gas and Mineral Lease - The Joseph Zaunbrecher Trust dated 7/5/1989 | Entry 8912065 | $0.00 |
| Shoreline Offshore LLC | Juniper Exploration, LLC | 405 Main Street Suite 850 Houston, TX 77002 | OA, dated June 1, 2013 and PHA of 4/11/2011 | | $0.00 |
| Shoreline Southeast LLC | Jurell Powell McCrorie | Revocable Living Trust 7209 83RD ST E Puyallup, WA 98371-8717 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Jurell Powell McCrorie | Revocable Living Trust 7209 83RD ST E Puyallup, WA 98371-8717 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | Justin Frank Verret | 211 Danos StreetRaceland, LA 70394 | Oil and Gas Lease - Angelique B. Bello et al dated 10/22/2013 | COB 1968, PG 25, Instrument No. 1178722 | $0.00 |
| Shoreline Southeast LLC | Justin M. Murphy | 21317 Leger Road Iowa, LA 70647 | Oil and Gas Lease- Justin M. Murphy dated 12/31/2014 | Instrument No. 686273 | $0.00 |
| Shoreline Southeast LLC | Kaine K Alexander | 2914 Creole Drive Houma, LA 70364 | Oil and Gas Lease - Kaine K. Alexander, et al dated 4/12/2012 | COB 1903, PG 210, Instrument No. 1143458 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Kaine K Alexander | 2914 Creole Drive Houma, LA 70364 | Oil and Gas Lease - Kaine K. Alexander, et al dated 4/12/2012 | COB 1903, PG 382, Instrument No. 1143476 | $0.00 |
| Shoreline Southeast LLC | Kandace K Alexander Cotten | 148 Wade Pointe Dr Montgomery, TX 77316 | Oil and Gas Lease - Kaine K. Alexander, et al dated 4/12/2012 | COB 1903, PG 210, Instrument No. 1143458 | $0.00 |
| Shoreline Southeast LLC | Kandace K Alexander Cotten | 148 Wade Pointe Dr Montgomery, TX 77316 | Oil and Gas Lease - Kaine K. Alexander, et al dated 4/12/2012 | COB 1903, PG 382, Instrument No. 1143476 | $0.00 |
| Shoreline Southeast LLC | Kara L. Holekamp | 11452 Azalia Trace Gulfport, MS 39503 | Oil and Gas Lease - Dorothy Arabie Bollinger et al dated 8/11/2015 | COB 2025, PG 864, Instrument No. 1211624 | $0.00 |
| Shoreline Southeast LLC | KAREN ANN PEGO | P.O. BOX 11 ALLEN, TX 75013 | Oil, Gas and Mineral Lease - Mary Premeaux Pego, et al dated 7/24/19889 | Entry 8907805 | $0.00 |
| Shoreline Southeast LLC | KAREN ANN TERREBONNE | 52 Cobblestone East Houma, LA 70360 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | KAREN ANNE YATES | 6141 PEGGY STREET BATON ROUGE, LA 70808 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Karen Annette Stark | P.O. Box 360 Fenton, LA 70640 | Oil and Gas Lease- Marilyn Vidrine Saleme dated 4/20/2015 | Instrument No. 686276 | $0.00 |
| Shoreline Southeast LLC | Karen Annette Stark | P.O. Box 360 Fenton, LA 70640 | Oil and Gas Lease- Marilyn Vidrine Saleme, et al dated 4/24/2014 | Instrument No. 686252 | $0.00 |
| Shoreline Southeast LLC | KAREN BREAUX MIERS | 101 FARMINGTON DR LAFAYETTE, LA 70503 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | Karen C Raynal | 303 Cedar Tree Street Thibodaux, LA 70301 | Oil and Gas Lease - Clifton Minerals et al dated 2/14/2004 | COB 1971, PG 1, Instrument No. 1180357 | $0.00 |
| Shoreline Southeast LLC | Karen C Smith | 12 Keets Road Dearfield, MA 01342 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | Karen Chabert Scott | 24433 Sunny Meadow Dr. Abita Springs, LA 70420 | Oil and Gas Lease - Pamela Chabert Ousley, et al dated 10/29/2012 | COB 1929, PG 154, Instrument No. 1158041 | $0.00 |
| Shoreline Southeast LLC | Karen Chabert Scott | 24433 Sunny Meadow Dr. Abita Springs, LA 70420 | Oil and Gas Lease - Pamela Chabert Ousley, et al dated 2/1/2012 | COB 1895, PG 673, Instrument No. 1138915 | $0.00 |
| Shoreline Southeast LLC | Karen Chabert Scott | 24433 Sunny Meadow Dr. Abita Springs, LA 70420 | Oil and Gas Lease - William Peter Martin, et al dated 8/4/2008 | COB 1764, PG 440, Instrument No. 1067379 | $0.00 |
| Shoreline Southeast LLC | Karen Duet | 119 West 181st Street Galliano, LA 70354 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 186, Instrument No. 1180365 | $0.00 |
| Shoreline Southeast LLC | KAREN DUET | 119 West 181st Street Galliano, LA 70354 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | Karen Frances Schowalter Cooper | 493 Tree Top Cove Cordova, TN 38018 | Oil and Gas Lease - Ann Bernadette Schowalter Hicks et al dated 4/12/2012 | COB 1903, PG 60, Instrument No. 1143442 | $0.00 |
| Shoreline Southeast LLC | Karen G King | PO Box 2168 Lake Charles, LA 70602 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |

| Shoreline Southeast LLC | Karen G King | PO Box 2168<br>Lake Charles, LA 70602 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | KAREN PATRICIA LAGARDE | 272 LOMA AVENUE<br>LONG BEACH, CA 90803 | Oil and Gas Lease- Karen Patricia Lagarde dated 5/29/2002 | COB 1502, PG 470, Instrument No. 918998 | $0.00 |
| Shoreline Southeast LLC | KAREN POHLMEIER | 715 S. UPPER BROADWAY #1001<br>CORPUS CHRISTI, TX 78401 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Karen Robichaux Gunn | 2748 Highway 308<br>Raceland, LA 70394 | Isabelle Robichaux Guidry, et al Oil, Gas and Mineral Lease dated 10/1/10 | Book 1843, Page 196, Entry 1107219 | $0.00 |
| Shoreline Southeast LLC | Karen Robichaux Gunn | 2748 Highway 308<br>Raceland, LA 70394 | Surface Lease and Subsurface Easement Agreement, Donald G. Robichaux et al dated 11/4/2009 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Karen Robichaux Gunn | 2748 Highway 308<br>Raceland, LA 70394 | Surface Lease and Subsurface Easement Agreement, Donald G. Robichaux et al dated 11/4/2013 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Karl Howard Smith | 190 NE 25th Ave<br>Hillsboro, OR 97124 | Karl Howard Smith Oil, Gas and Mineral Lease dated 10/1/10 | Book 1843, Page 219, Entry 1107222 | $0.00 |
| Shoreline Southeast LLC | Karl Howard Smith | 2835 NE 27th Avenue<br>Portland, OR 97212 | Surface Lease and Subsurface Easement Agreement, Donald G. Robichaux et al dated 11/4/2009 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Karl Howard Smith | 2835 NE 27th AvenuePortland, OR 97212 | Surface Lease and Subsurface Easement Agreement, Donald G. Robichaux et al dated 11/4/2013 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Kate V. Forsyth | 361 Clays Crossing Dr.<br>Forest, VA 24551 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | Katharine D Adams | 228 Val Verda Dr<br>Penn. Furnace, PA 16865 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | Katherine B Fay | 36 West Broad Oaks<br>Houston, TX 77056 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Katherine B Fay | 36 West Broad Oaks<br>Houston, TX 77056 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | KATHERINE G BREWER | P O BOX 18010<br>LAKE CHARLES, LA 70616 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | KATHERINE G BREWER | P O BOX 18010<br>LAKE CHARLES, LA 70616 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | Katherine K Blake | PO Box 1447<br>Lake Charles, LA 70602 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Katherine K Blake | PO Box 1447<br>Lake Charles, LA 70602 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | Katherine K Blake Trust | P O Box 1447<br>Lake Charles, LA 70602 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |

| Shoreline Southeast LLC | Katherine K Blake Trust | P O Box 1447 Lake Charles, LA 70602 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | KATHERINE PELTIER JOFFRION | 770 TULLIER STREET BRUSLY, LA 70719 | Oil and Gas Lease - Oak Terrace Plantation, et al dated 4/12/2015 | COB 2005, PG 435, Instrument No. 1199665 | $0.00 |
| Shoreline Southeast LLC | Katherine Rita Dickerson | 302 Madewood Drive Destrahan, LA 70047 | Isabelle Robichaux Guidry, et al Oil, Gas and Mineral Lease dated 10/1/10 | Book 1843, Page 196, Entry 1107219 | $0.00 |
| Shoreline Southeast LLC | KATHERINE SMITH ASHLEY | 100 ANDREW PLACE BOSSIER CITY, LA 71111 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | Katherine Smith Ashley | P.O. Box 1384 Benton, LA 71006 | Salt Water Disposal Agreement, Susan Hogan Hidalgo et al dated 6/1/14 | Surface Owner | $1,297.76 |
| Shoreline Southeast LLC | Katherine Smith Ashley | P.O. Box 1384 Benton, LA 71006 | Surface Use Agreement, Susan Hogan Hidalgo et al dated 7/1/2013 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Katherine Smith Dickerson | 203 Maplewood Destrahan, LA 70047 | Surface Lease and Subsurface Easement Agreement, Donald G. Robichaux et al dated 11/4/2009 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Katherine Smith Dickerson | 203 Maplewood Destrahan, LA 70047 | Surface Lease and Subsurface Easement Agreement, Donald G. Robichaux et al dated 11/4/2013 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Katherine Thielen Hoffman | 12 Oaklawn Dr Covington, LA 70433-4510 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Katherine Thielen Hoffman | 12 Oaklawn Dr Covington, LA 70433-4510 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | Kathie Ann Guidry Thompson | 182 West 23rd Street Larose, LA 70373 | Oil and Gas Lease - Angelique B. Bello et al dated 10/22/2013 | COB 1968, PG 657, Instrument No. 1178722 | $0.00 |
| Shoreline Southeast LLC | Kathleen D. Gros | 812 Ridgefield Road Thibodaux, LA 70301 | Oil and Gas Lease - Clifton Minerals et al dated 2/14/2004 | COB 1971, PG 1, Instrument No. 1180357 | $0.00 |
| Shoreline Southeast LLC | Kathleen F Hart | PO Box 69 High Rolls, NM 88325 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | KATHLEEN FOREMAN PRICE | 1231 ELKINS LAKE 1925 FOXBRIAR HUNTSVILLE, TX 77340 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | KATHLEEN IMBER SCHULLER | P. O. BOX 6745 HOUSTON, TX 77265-6745 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Kathleen K. Young | 70 Tradd Street Charleston, SC 29401 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | KATHLEEN MCANELLY TRENTACOSTE | 3700 45TH ST METAIRIE, LA 70001 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | KATHLEEN MORAN | 8145 FOREST MESA DR AUSTIN, TX 78759-8746 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | KATHLEEN N GREICHGAUER | 3712 46TH STREET METAIRIE, LA 70001 | Oil and Gas Lease- Marilyn N. Tingle, et al dated 4/23/2002 | COB 1498, PG 251, Instrument No. 916289 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Kathleen Patricia Freeman | 3925 Berkley Hills AvenueBaton Rouge, LA 70809 | Oil, Gas and Mineral Lease - George Chester Freeman, III, et al dated 9/13/2012 | COB 1082, PG 78, Instrument No. 670310 | $0.00 |
| Shoreline Southeast LLC | KATHLEEN TERREBONNE CONSTANT | 5504 Broken Bend McKinney, TX 75070 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | Kathleen Verina Berger Williams | 3343 Roger Williams St New Orleans, LA 70121 | Royalty Deed - South Louisiana Canal & Navigation | Not recorded | $0.00 |
| Shoreline Southeast LLC | Kathryn L Simmons | P.O. Box 245 Napoleonville, LA 70390 | Oil and Gas Lease - Clifton Minerals et al dated 2/14/2004 | COB 1971, PG 1, Instrument No. 1180357 | $0.00 |
| Shoreline Southeast LLC | KATHRYN LEWIS | 474 GROVELAND HILLS RD TALLAHASSEE, FL 32317-9506 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | KATHRYN LYNN HOGAN LEDET | 218 RIENZI DR THIBODAUX, LA 70301 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | Kathryn Lynn Hogan Ledet | 218 Rienzi Drive Thibodeaux, LA 70301 | Salt Water Disposal Agreement, Susan Hogan Hidalgo et al dated 6/1/14 | Surface Owner | $3,244.39 |
| Shoreline Southeast LLC | Kathryn Lynn Hogan Ledet | 218 Rienzi Drive Thibodeaux, LA 70301 | Surface Use Agreement, Susan Hogan Hidalgo et al dated 7/1/2013 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | KATHRYN S KING | 16440 Philip Hickey Drive Baton Rouge, LA 70810 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | KATHY ANN FOUCHA | 1624 E. LLOYD STREET PENSACOLA, FL 32503 | Oil, Gas and Mineral Lease - Allain-LeBreton Company, LLC dated 4/1/03 | COB 1536, Folio 343, Entry No. 939496 | $0.00 |
| Shoreline Southeast LLC | KATHY LEE MILLER | PO BOX 98 ELLINGER, TX 78938 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | KATHY TERREBONNE MCCARTHY | 402 East 7th Street Thibodaux, LA 70301 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | Kay F. Noble | 111 Grove St Lake Charles, LA 70601 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Kay F. Noble | 111 Grove St Lake Charles, LA 70601 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | KAY LOUISE ZAUNBRECHER | 9411 BOURQUE ROAD GUEYDAN, LA 70542 | Oil, Gas and Mineral Lease - The Joseph Zaunbrecher Trust dated 7/5/1989 | Entry 8912065 | $0.00 |
| Shoreline Southeast LLC | KAY MCARDLE | 332 RUE ST PETER METAIRIE, LA 70005 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Kay T. Jackson | 115 North 5th Street Thibodaux, LA 70301 | Oil and Gas Lease - Clifton Minerals et al dated 2/14/2004 | COB 1971, PG 1, Instrument No. 1180357 | $0.00 |
| Shoreline Southeast LLC | KEITH A. DUFRENE | 401 Bayou Blue Road Houma, LA 70364 | Oil and Gas Lease - Elaine D. Stinnett dated 10/20/2008 | COB 1767, PG 779, Instrument No. 1063528 | $0.00 |
| Shoreline Southeast LLC | KEITH A. DUFRENE | 401 Bayou Blue Road Houma, LA 70364 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Keith A. Eserman | 41274 Firetower Road Ponchatoula, LA 70454 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 186, Instrument No. 1180365 | $0.00 |
| Shoreline Southeast LLC | KEITH A. ESERMAN | 41274 Firetower Road Ponchatoula, LA 70454 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | KEITH F WALKER OIL & GAS COMPANY LLC | P O BOX 1725 ARDMORE, OK 73402 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | KEITH F WALKER TRUST | KEITH F WALKER TRUSTEE P O BOX 1725 ARDMORE, OK 73402 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | KEITH J CHAMPAGNE | C/O CHAMPAGNE FAMILY INC P O BOX 206 FRANKLIN, LA 70538 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | KEITH M LAGARDE | 2086 HWY 1 RACELAND, LA 70394 | Oil and Gas Lease- Marilyn N. Tingle, et al dated 4/23/2002 | COB 1498, PG 251, Instrument No. 916289 | $0.00 |
| Shoreline Southeast LLC | KENDALL S & MARIBETH CLEMENT | FAMILY LTD P/S 624 San Juan Ave Fircrest, WA 98466 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | KENDALL S & MARIBETH CLEMENT | FAMILY LTD P/S 624 San Juan Ave Fircrest, WA 98466 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | Kenneth J. Bousegard | 13158 Falgoust Street Vacherie, LA 70090 | Oil and Gas Lease - Angelique B. Bello et al dated 10/22/2013 | COB 1968, PG 25, Instrument No. 1178722 | $0.00 |
| Shoreline Southeast LLC | Kenneth LaGraize | 5000 W Esplanade Ste 620 Metairie, LA 70006 | Per Louisiana Risk Fee Statute 30:10 | | $0.00 |
| Shoreline Southeast LLC | KENNETH R HOLLEY | 433 ROCK CREEK DR PEACHTREE CITY, GA 30269-3449 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | KENOIL CORPORATION | % BANK OF OKLAHOMA N A AGENT        PO BOX 1588 TULSA, OK 74101 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | Kenton J. Comardelle | P.O. Box 673 Des Allemands, LA 70030 | Oil and Gas Lease - Anthony D. Comardelle et al dated 10/20/2008 | COB 1768, PG 633, Instrument No. 1063974 | $0.00 |
| Shoreline Southeast LLC | Kenton J. Comardelle | P.O. Box 673 Des Allemands, LA 70030 | Oil and Gas Lease - Anthony D. Comardelle et al dated 10/20/2008 | COB 1768, PG 642, Instrument No. 1063975 | $0.00 |
| Shoreline Southeast LLC | KERR MCGEE CORPORATION | PO BOX 730875 DALLAS, TX 75373-0875 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Kerry James Martin | 30 Seeger Lane Picayune, MS 39466 | Oil and Gas Lease - Kerry James Martin dated 2/1/2012 | COB 1895, PG 831, Instrument No. 1138931 | $0.00 |
| Shoreline Southeast LLC | Kerry James Martin | 30 Seeger Lane Picayune, MS 39466 | Oil and Gas Lease - William Peter Martin, et al dated 10/29/2012 | COB 1929, PG 127, Instrument No. 1158038 | $0.00 |
| Shoreline Southeast LLC | Kerry James Martin | 30 Seeger Lane Picayune, MS 39466 | Oil and Gas Lease - Kerry James Martin dated 6/1/2012 | COB 1896, PG 29, Instrument No. 1138936 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Kerry James Martin | 30 Seeger Lane Picayune, MS 39466 | Oil and Gas Lease - Kerry James Martin dated 6/2/2012 | COB 1896, PG 42, Instrument No. 1138937 | $0.00 |
| Shoreline Southeast LLC | KERRY O'NIELL NICKERSON | PO BOX 617 MONTROSE, AL 36559 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | KEVIN G FOREMAN | 213 BRANDY ST LAFAYETTE, LA 70506 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Kevin J Lagraize | 4134 Orleans Ave New Orleans, LA 70119 | Oil and Gas Lease - Gerard D. LaGraize, et al dated 4/12/2012 | COB 1903, PG 287, Instrument No. 1143465 | $0.00 |
| Shoreline Southeast LLC | Kevin J Lagraize | 4134 Orleans Ave New Orleans, LA 70119 | Oil and Gas Lease - Gerard D. LaGraize, et al dated 4/12/2012 | COB 1903, PG 459, Instrument No. 1143483 | $0.00 |
| Shoreline Southeast LLC | KEVIN LUKE ZAUNBRECHER | 9408 LA HWY 13 KAPLAN, LA 70548 | Oil, Gas and Mineral Lease - The Joseph Zaunbrecher Trust dated 7/5/1989 | Entry 8912065 | $0.00 |
| Shoreline Southeast LLC | Kidco industries, Inc. | 8733 Siegen Lane #380 Baton Rouge, LA 70810 | Oil and Gas Lease - Ted Anthony Martin et al dated 2/1/2012 | COB 1895, PG 740, Instrument No. 1138922 | $0.00 |
| Shoreline Southeast LLC | Kidco industries, Inc. | 8733 Siegen Lane #380 Baton Rouge, LA 70810 | Oil and Gas Lease - Danny Joseph Martin, et al dated 6/1/2012 | COB 1896, PG 55, Instrument No. 1138938 | $0.00 |
| Shoreline Southeast LLC | Kidco industries, Inc. | 8733 Siegen Lane #380 Baton Rouge, LA 70810 | Oil and Gas Lease - Danny Joseph Martin, et al dated 6/2/2012 | COB 1896, PG 67, Instrument No. 1138939 | $0.00 |
| Shoreline Southeast LLC | Kimberly Ann Carragan | 422 St. Rose Avenue St. Rose, LA 70087 | Pipeline Right-of-Way and Servitude Agreement, William J. Shedler et al dated 1/22/2003 | Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | KIMBERLY B BAGGETT | 2518 HWY 43 S PICAYUNE, MS 39466 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Kinder Morgan Treating, LP | 1001 Louisiana Street Suite 1000 Houston, TX 77002 | Amine Plant Monthly Rental Agreement Lacassine | 39000 | $109,728.14 |
| Shoreline Southeast LLC | Kinetica Midstream Energy, LLC | 1001 McKinney, Suite 900 Houston, TX 77002 | Meter & Facilities Agreements, of 7/15/2004 & 8/28/2006 | | $0.00 |
| Shoreline Southeast LLC | Kinetica Partners, LLC | 1001 McKinney Street, Suite 900 Attn:  Sheryl Spalding-Sellers Houston, TX 77002 | Non-Disclosure Agreement | Possible acquisition of portion of pipeline | $0.00 |
| Shoreline Southeast LLC | King Minerals LLC | 1520 Common Street Lake Charles, LA 70601 | Amendment and Ratification of Road Use Agreement and Pipeline Right-of-Way, King Minerals LLC dated 1/13/2016 | Surface Owner/Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | King Minerals LLC | 1520 Common Street Lake Charles, LA 70601 | Road Use Agreement and Pipeline Right-of-Way, King Minerals LLC dated 1/13/2016 | Surface Owner/Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | KING MINERALS LLC | PO BOX 2093 LAKE CHARLES, LA 70602-2093 | Oil and Gas Lease- King Minerals, LLC dated 8/1/2013 | COB 1096, PG 447, Instrument No. 677369 | $0.00 |
| Shoreline Southeast LLC | Knapp Family Partners, LTD | 3024 Purdue Avenue Dallas, TX 75225 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |

| Shoreline Southeast LLC | Knapp Family Partners, LTD | 3024 Purdue Avenue Dallas, TX 75225 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Knight Resources, Inc. | P.O. Box 52688 Lafayette, LA 70505 | Participation Agreement, dated 8/14/2008 | | $0.00 |
| Shoreline Southeast LLC | Krewe Energy | 200 Caroline Court Covington, LA 70433 | PHA, dated 1/1/2013 | | $100,000.00 |
| Shoreline Southeast LLC | KRISTEN THIBODAUX COMARDELLE | P. O. Box 1122 Larose, LA 70373 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | Kristen Thibodeaux Comardelle | P. O. Box 1122Larose, LA 70373 | Oil and Gas Lease - Rogers J. Guilbeau, Sr. et al dated 10/22/2013 | COB 1971, PG 144, Instrument No. 1180361 | $0.00 |
| Shoreline Southeast LLC | Kristen Thibodeaux Comardelle | P. O. Box 1122 Larose, LA 70373 | Oil and Gas Lease - Rogers J. Guilbeau, Sr. et al dated 10/22/2013 | COB 1971, PG 144, Instrument No. 1180363 | $0.00 |
| Shoreline Southeast LLC | KRISTIE NAQUIN ANDRAS | 111 MICHELLE PL THIBODAUX, LA 70301-6331 | Oil and Gas Lease- Catherine L. Simon, et al dated 4/2/2002 | COB 1496, PG 15, Instrument No. 914879 | $0.00 |
| Shoreline Southeast LLC | L & R HARVEY REALTY LLC | C/O KIM HARVEY - MANAGER 109 LARK ST NEW ORLEANS, LA 70124-4522 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | L IRVIN BARNHART 1975 TRUST | 2121 SAGE RD STE 333 HOUSTON, TX 77056 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | L JAY CUCCIA | 4415 SHORES DRIVE METAIRIE, LA 70006 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | L.W. Bing | P.O. Box 695 Katy, TX 77449 | Oil, Gas and Mineral Lease, dated 2/24/1983, from L. W. Bing | Volume 274, Page 511 | $0.00 |
| Shoreline Southeast LLC | LaBokay Properties M LLC | c/o LaBokay Natural Resources P. O. Box 421047 Houston, TX 77242-1047 | Oil and Gas Lease LaBokay Corporation dated 3/1/04 | Book 3068, Entry 2663713 | $0.00 |
| Shoreline Southeast LLC | Lacassane Company Inc. | P.O. Box 1447 Lake Charles, LA 70602-1447 | Right-of-Way Agreement and Easement, The Lacassane Company, Inc. dated 6/1/15 | Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Lacassane Company Inc. | P.O. Box 1447 Lake Charles, LA 70602-1447 | Right-of-Way Agreement, The Lacassane Company, Inc. dated 10/31/1972 | Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Lacassane Company Inc. | P.O. Box 1447 Lake Charles, LA 70602-1447 | Surface Lease, The Lacassane Company, Inc. dated 6/1/2015 | Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Lacassane Royalty LLC | P O Box 248 Driftwood, TX 78619 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Lacassane Royalty LLC | P O Box 248 Driftwood, TX 78619 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | Lacassane RRN Voting Trust | R Noland And AD Cook Trustees P O Box 1866 Lake Charles, LA 70602-1866 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Lacassane RRN Voting Trust | R Noland And AD Cook Trustees<br>P O Box 1866<br>Lake Charles, LA 70602-1866 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Energy LLC | Lafayette West LLC (represented by Rault Resources, Inc.) | 400 E. Kaliste Saloom Road Suite 3000 Lafayette, LA 70508 | Lafayette office lease | | $0.00 |
| Shoreline Southeast LLC | LAFOURCHE PARISH SCHOOL BOARD | PO BOX 879 THIBODAUX, LA 70302 | Oil and Gas Lease - Lafourche Parish School Board dated 3/17/1947 | COB 126, PG 77 | $0.00 |
| Shoreline Southeast LLC | LANA ANN SCOTT | P O BOX 470674 SAN FRANCISCO, CA 94147-0674 | Oil and Gas Lease- Beatrice Bourgeois Scott, et al dated 3/26/2002 | COB 1496, PG 324, Instrument No. 915093 | $0.00 |
| Shoreline Southeast LLC | LANA ANN SCOTT | P O BOX 470674 SAN FRANCISCO, CA 94147-0674 | Oil and Gas Lease- Beatrice Bourgeois Scott, et al dated 8/23/2001 | COB 1484, PG 21, Instrument No. 907707 | $0.00 |
| Shoreline Southeast LLC | LANA JAYNE MARTIN | P O BOX 576 ARDMORE, OK 73402 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | LANDA MARY GUIDRY DOMANGUE | 13456 MEADOW CROSSING WALKER, LA 70785 | Oil and Gas Lease- Wade J. Guidry dated 3/12/202 | COB 1495, PG 724, Instrument No. 914777 | $0.00 |
| Shoreline Southeast LLC | LANDCASTER RESOURCES, LLC | P O BOX 220 JENKS, OK 74037 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | LANDMAN OIL AND GAS | INVESTMENT CONSULTANTS LLC 212 E SECOND ST SUITE 202 PASS CHRISTIAN, MS 39571 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Lane J Lefort | 1309 West Drive Westwego, LA 70094 | Oil and Gas Lease - Julien N. Lefort , III, et al dated 1/16/2012 | COB 1895, PG 551, Instrument No. 1138905 | $0.00 |
| Shoreline Southeast LLC | Lane J. Lefort | 1309 West Drive Westwego, LA 70094 | Oil and Gas Lease - Belinda Lefort Ransom et al dated 7/23/2008 | COB 1764, PG 370 , Instrument No. 1061861 | $0.00 |
| Shoreline Southeast LLC | Langhorne Eyster Talley | Address Unavailable | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | LARRY CHARLES LAGARDE | P O BOX 628 THIBODAUX, LA 70302 | Oil and Gas Lease- Frances Lagarde Arceneaux, et al dated 8/22/2005 | Info not available | $0.00 |
| Shoreline Southeast LLC | Larry D. Martin | Address Unavailable | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Larry D. Martin | Address Unavailable | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | LARRY G. CHERAMIE | 149 East 50th StreetCut Off, LA 70345 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | LARRY GUILBEAU | 222 Myrtle Drive Lockport, LA 70374 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Larry J. Ciko | 56708 Cass Street Slidell, LA 70458 | Oil and Gas Lease - Michael A. Ciko, Jr., et al dated 4/12/2012 | COB 1903, PG 29, Instrument No. 1143439 | $0.00 |
| Shoreline Southeast LLC | LARRY J. DUFRENE | 117 Luke Drive Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | LARRY J. DUFRENE | 117 Luke Drive Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | LARRY J. DUFRENE | 117 Luke Drive Des Allemands, LA 70030 | Oil and Gas Lease - Steve J. Dufrene et al dated 10/20/2008 | COB 1767, PG 568, Instrument No. 1063378 | $0.00 |
| Shoreline Southeast LLC | Larry LaGraize | 5900 Flower Dr Metairie, LA 70003 | Per Louisiana Risk Fee Statute 30:10 | | $0.00 |
| Shoreline Southeast LLC | Larry Lee Hardee | 610 Orleans St. Natchez, MS 39120 | Oil, Gas and Mineral Lease - Larry Lee Hardee dated 10/5/1989 | Entry 8912004 | $0.00 |
| Shoreline Southeast LLC | Larry Lee Hardee | 610 Orleans St. Natchez, MS 39120 | Oil, Gas and Mineral Lease - Larry Lee Hardee dated 10/5/1989 | Entry 8912023 | $0.00 |
| Shoreline Southeast LLC | LARRY T LONG | P O BOX 1777 KILGORE, TX 75663 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | Laura A Leach | PO Box 997 Lake Charles, LA 70602-0997 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Laura A Leach | PO Box 997 Lake Charles, LA 70602-0997 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | LAURA B CREIGHTON | 325 W 24TH AVE COVINGTON, LA 70433 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Laura Bollinger Champagne | 626 Ethel Street Lockport, LA 70374 | Oil and Gas Lease - Dorothy Arabie Bollinger et al dated 8/11/2015 | COB 2025, PG 864, Instrument No. 1211624 | $0.00 |
| Shoreline Southeast LLC | Laura Caillouet Clapp | Address Unavailable | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Laura Caillouet Clapp | Address Unavailable | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Laura Long Lubin Company LLC | %Argent Trust Company, NA P.O. Box 1410 Ruston, LA 71273-1410 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | LAURA M. DOERR | 1135 RADNOR HILL RD WAYNE, PA 19087 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | Laura Michele Dugas | 30 Cathy Drive Luling, LA 70070 | Oil and Gas Lease - Gros Cypress LLC et al dated 1/19/2008 | COB 1727, PG 541, Instrument No. 1043083 | $0.00 |
| Shoreline Southeast LLC | Laura Michele Dugas | 30 Cathy Drive Luling, LA 70070 | Oil and Gas Lease - Gros Cypress LLC et al dated 4/17/2007 | COB 1707, PG 445, Instrument No. 1032855 | $0.00 |

| Shoreline Southeast LLC | Laura Michele Dugas | 30 Cathy Drive Luling, LA 70070 | Oil and Gas Lease - Gros Cypress LLC et al dated 4/17/2007 | COB 1707, PG 467, Instrument No. 1032857 | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | LAURA P. WAGNER | P. O. Box 793 Cut Off, LA 70345 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | Laura Turner Dugas | 38 W. Hodge Rd Santa Rosa Beach, FL 32459 | Oil and Gas Lease - Gros Cypress LLC et al dated 1/19/2008 | COB 1727, PG 541, Instrument No. 1043083 | $0.00 |
| Shoreline Southeast LLC | Laura Turner Dugas | 38 West Hodge Road Santa Rosa Beach, FL 32459 | Oil and Gas Lease - Wayne Dugas et ux dated 1/19/2008 | COB 1729, PG 89, Instrument No. 1043700 | $0.00 |
| Shoreline Southeast LLC | Lauren Benoit Comeaux | 1309 Lee Dr Thibodaux, LA 70301 | Oil and Gas Lease- Catherine L. Simon, et al dated 4/2/2002 | COB 1496, PG 15, Instrument No. 914879 | $0.00 |
| Shoreline Southeast LLC | Lauren Elizabeth Freeman | 10415 Firelight Drive Baton Rouge, LA 70815 | Oil, Gas and Mineral Lease - George Chester Freeman, III, et al dated 9/13/2012 | COB 1082, PG 78, Instrument No. 670310 | $0.00 |
| Shoreline Southeast LLC | LAUREN MICHELLE HANKS | 44920 LAKESIDE ROAD GUEYDAN, LA 70542 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | Lauren Smith Sensebee | 20 East Woodlawn Drive Destrahan, LA 70047 | Isabelle Robichaux Guidry, et al Oil, Gas and Mineral Lease dated 10/1/10 | Book 1843, Page 196, Entry 1107219 | $0.00 |
| Shoreline Southeast LLC | Lauren Smith Sensebee | 20 East Woodlawn Drive Destrahan, LA 70047 | Surface Lease and Subsurface Easement Agreement, Donald G. Robichaux et al dated 11/4/2009 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Lauren Smith Sensebee | 20 East Woodlawn DriveDestrahan, LA 70047 | Surface Lease and Subsurface Easement Agreement, Donald G. Robichaux et al dated 11/4/2013 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | LAURENCE M BARKLEY JR | 1087 OLD HENDERSON HWY BREAUX BRIDGE, LA 70517 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | LAURENCE STEWART SAWYER | 4 BEAVER DR SHREWSBURY, MA 01545 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | LAURIE CHAMPAGNE | 1208 S MCDOWELL BLVD PETALUMA, CA 94954 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | Laurie D. Montague | 128 Knighten Lane Cove, AR 71937 | Oil and Gas Lease - Laurie D. Montague dated 10/20/2008 | COB 1766, PG 717, Instrument No. 1063126 | $0.00 |
| Shoreline Southeast LLC | Laurie D. Montague | 128 Knighten Lane Cove, AR 71937 | Oil and Gas Lease - Laurie D. Montague dated 10/20/2008 | COB 1766, PG 726, Instrument No. 1063127 | $0.00 |
| Shoreline Southeast LLC | Lawrence E. Toups | 6406 Sonora Drive Granbury, TX 76049 | Oil and Gas Lease - Dorothy Arabie Bollinger et al dated 8/11/2015 | COB 2025, PG 864, Instrument No. 1211624 | $0.00 |
| Shoreline Southeast LLC | Lawrence Julius Luke Sr | 158 Weaver Loop Hornbeck, LA 71439 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | LAWTON OIL COMPANY | ATTN: THAD D MINALDI 1450 WILLIAM STREET LAWTON BUILDING, 2ND FLOOR LAKE CHARLES, LA 70601 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |

| Shoreline Southeast LLC | Leach- C A Leach Non-Corp Strok Tr | A Claude Leach Jr. TTEE P.O. Box 997 Lake Charles, LA 70602-0997 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Leach- C A Leach Non-Corp Strok Tr | A Claude Leach Jr. TTEE P.O. Box 997 Lake Charles, LA 70602-0997 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | Leach-Davenport Non-Corp Stock TR | A Claude Leach Jr TTEE P.O. Box 997 Lake Charles, LA 70602-0997 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Leach-Davenport Non-Corp Stock TR | A Claude Leach Jr TTEE P.O. Box 997 Lake Charles, LA 70602-0997 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | Leach-Werner Non-Corp Stock Tr | A Claude Leach, Jr. TTEE P.O. Box 997 Lake Charles, LA 70602-0997 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Leach-Werner Non-Corp Stock Tr | A Claude Leach, Jr. TTEE P.O. Box 997 Lake Charles, LA 70602-0997 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | Leah D. Amerson | 8001 Rushing Spring Drive North Richland Hills, TX 76180 | Oil and Gas Lease - Leah D. Amerson dated 10/20/2008 | COB 1766, PG 744, Instrument No. 1063129 | $0.00 |
| Shoreline Southeast LLC | Leah D. Amerson | 8001 Rushing Spring Drive North Richland Hills, TX 76180 | Oil and Gas Lease - Leah D. Amerson dated 10/20/2008 | COB 1766, PG 753, Instrument No. 1063130 | $0.00 |
| Shoreline Southeast LLC | LEAH NAN BROUSSARD | 5795 AMOCO ROAD IOWA, LA 70647 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | Leblanc Land Company LLC | 4720 Jadestone Drive Williamston, MO 48895-9319 | Oil and Gas Lease - Clifton Minerals et al dated 2/14/2004 | COB 1971, PG 1, Instrument No. 1180357 | $0.00 |
| Shoreline Southeast LLC | LEE BROTHERS OIL COMPANY | 1707 POST OAK BLVD HOUSTON, TX 77056 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | LEE W BOYER | 2005 CHARVAIS DRIVE LAKE CHARLES, LA 70601 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | LEE W BOYER | 2005 CHARVAIS DRIVE LAKE CHARLES, LA 70601 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | Leeville West Energy, LLC | 602 West 13th Street Austin, TX 78701 | Participation Agmt., of 8/24/2012 | | $0.00 |
| Shoreline Southeast LLC | Leeza Arango Rodriguez | 303 Tunbridge Road Baltimore, MD 21212-3802 | Leeza Arango Rodriguez Oil, Gas and Mineral Lease dated 10/1/10 | Book 1843, Page 224, Entry 1107223 | $0.00 |
| Shoreline Southeast LLC | Leeza Arango Rodriguez | 303 Tunbridge Road Baltimore, MD 21212 | Surface Lease and Subsurface Easement Agreement, Donald G. Robichaux et al dated 11/4/2009 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Leeza Arango Rodriguez | 303 Tunbridge Road Baltimore, MD 21212 | Surface Lease and Subsurface Easement Agreement, Donald G. Robichaux et al dated 11/4/2013 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | LEGACY ROYALTIES LTD | PO BOX 1360 TYLER, TX 75710-1360 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Legacy Trust Company | 600 Jefferson Street Suite 350 Houston, TX 77002 | Oil and Gas Lease, dated 4/29/2003, from 2000 Mineral Fee Trust | Volume 286, Page 330 | $0.00 |
| Shoreline Southeast LLC | Legacy Trust Company | 600 Jefferson Street Suite 350 Houston, TX 77002 | Oil and Gas Lease, dated 6/15/1984, from Mary Hugh Arnold Scott, et al | Volume 289, Page 359 | $0.00 |
| Shoreline Southeast LLC | Legacy Trust Company | 600 Jefferson StreetSuite 350Houston, TX 77002 | Oil and Gas Lease, dated 9/23/1985, from Mary Hugh Arnold Scott, et al | Volume 298, Page 907 | $0.00 |
| Shoreline Southeast LLC | LEO LARRY AMADORE | 2 BOXWOOD CRT BROWNSVILLE, TX 78521-3630 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | Leo M Grace III | 1800 Plumbrook Austin, TX 78746 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Leo M Grace III | 1800 Plumbrook Austin, TX 78746 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | LEO NAQUIN SR | 213 HALF OAK DRIVE THIBODAUX, LA 70301 | Oil and Gas Lease- Catherine L. Simon, et al dated 4/2/2002 | COB 1496, PG 15, Instrument No. 914879 | $0.00 |
| Shoreline Southeast LLC | LEO P RICHARD | 2324 HIGHWAY 1 RACELAND, LA 70394-3643 | Oil and Gas Lease- Leo P. Richard, et ux dated 3/26/2002 | COB 1494, PG 316, Instrument No. 913760 | $0.00 |
| Shoreline Southeast LLC | Leon J. Lanoux and Nora S. Lanoux | 1993 Burma Road Thibodeaux, LA 70301 | Pipeline Right-of-Way and Servitude Agreement, Leon J. Lanoux et ux dated 1/10/2003 | Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Leonard Kennedy Knapp, Jr. | P O Box 1665 Lake Charles, LA 70602 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Leonard Kennedy Knapp, Jr. | P O Box 1665 Lake Charles, LA 70602 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | Leonard Paul McDaniel | 35 MULBERRY SULPHUR, LA 70663 | Oil, Gas and Mineral Lease - Mary Premeaux Pego, et al dated 7/24/19889 | Entry 8907805 | $0.00 |
| Shoreline Southeast LLC | Leonise Collins Smith | ATTN: Wallace A. Smith 349 East 54th St Cut Off, LA 70345 | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Leonise Collins Smith | ATTN: Wallace A. Smith 349 East 54th St Cut Off, LA 70345 | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | LEOTHA M. AYO | P.O. Box 86 Paradis, LA 70083 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1767, PG 767, Instrument No. 1063527 | $0.00 |
| Shoreline Southeast LLC | LEOTHA M. AYO | P.O. Box 86 Paradis, LA 70083 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | LEOTHA M. AYO | P.O. Box 86 Paradis, LA 70083 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | Leroy J. Foret | P.O. Box 102 Raceland, LA 70394 | Oil and Gas Lease - Leroy J. Foret et ux dated 10/13/2007 | COB 1715, PG 15, Instrument No. 1037057 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Leroy J. Foret | P.O. Box 102 Raceland, LA 70394 | Oil and Gas Lease - Leroy J. Foret et ux dated 3/2/2007 | COB 1690, PG 139, Instrument No. 1024502 | $0.00 |
| Shoreline Southeast LLC | Leroy J. Foret | P.O. Box 102 Raceland, LA 70394 | Oil and Gas Lease - Leroy J. Foret et ux dated 5/17/2007 | COB 1694, PG 774, Instrument No. 1026957 | $0.00 |
| Shoreline Southeast LLC | LEROY PAUL CHAUVIN, JR. | 520 Walton Drive Westwego, LA 70094 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | LEROY PAUL CHAUVIN, JR. | 520 Walton Drive Westwego, LA 70094 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | LESLIE CLAIRE NEWMAN | 1035 N. DEARBORN, 8 WEST CHICAGO, IL 60610 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | LESTER J NAQUIN III | 155 DUROCHER STREET THIBODAUX, LA 70301 | Oil and Gas Lease- Marilyn N. Tingle, et al dated 4/23/2002 | COB 1498, PG 251, Instrument No. 916289 | $0.00 |
| Shoreline Southeast LLC | LESTER JAMES HARTMAN & HOLLY | HAMLIN HARTMAN COMM PROPERTY 185 MANNING STREET NEEDHAM, MA 02194 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | LETITIA MCMILLON ARNOLD | 5300 N SUGAR RD PHARR, TX 78577 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Lewis H Eatherton III, Trustee | Eatherton Family Revocable Trust 1728 North Blvd Houston, TX 77098 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | LEWIS N FADER | 15 CAMERON GLEN DR ATLANTA, GA 30328 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | LIGHT CAHILL ROYALTIES | C/O NOBLE ROYALTIES INC PO BOX 660082 DALLAS, TX 75266-0082 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | LILLIAN D. SAVOIE | 115 Luke Drive Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | LILLIAN D. SAVOIE | 115 Luke DriveDes Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | LILLIAN D. SAVOIE | 115 Luke Drive Des Allemands, LA 70030 | Oil and Gas Lease - Steve J. Dufrene et al dated 10/20/2008 | COB 1767, PG 568, Instrument No. 1063378 | $0.00 |
| Shoreline Southeast LLC | LILLIAN L GOODE KENT | 464 STILLMEADOW RICHARDSON, TX 75081-5551 | Oil, Gas and Mineral Lease Della Mae Chance Reed, et al dated 7/22/91 | Book 2263, Entry 210811 | $0.00 |
| Shoreline Southeast LLC | Lillian Lee King Harfst | 931 Monroe Dr. N.E. Suite 102-216 Atlanta, GA 30308 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Lillian Lee King Harfst | 931 Monroe Dr. N.E. Suite 102-216 Atlanta, GA 30308 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Energy LLC | Linc GP USA | 1000 Louisiana St., Suite 1500 Attn: Michael Mapp Houston, TX 77002 | Confidentiality Agreement | Potential acquisition of assets | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | LINDA ANN DANOS KUYLEN | 105 ALLENDALE DRIVE THIBODAUX, LA 70301 | Oil and Gas Lease- Dora Piazza Danos, et al dated 7/25/2001 | COB 1473, PG 773, Instrument No. 901065 | $0.00 |
| Shoreline Southeast LLC | LINDA ANN DANOS KUYLEN | 105 ALLENDALE DRIVE THIBODAUX, LA 70301 | Oil and Gas Lease- Dora Piazza Danos, et al dated 7/25/2001 | COB 1473, PG 779, Instrument No. 901066 | $0.00 |
| Shoreline Southeast LLC | Linda C Stone | 12319 Thornhill Court Sarasota, FL 34202 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | Linda F. Ng | 1629 Silverwood Avenue Manteca, CA 95336-2826 | Oil and Gas Lease - Clifton Minerals et al dated 2/14/2004 | COB 1971, PG 1, Instrument No. 1180357 | $0.00 |
| Shoreline Southeast LLC | Linda Lawrence Perschall | 333 Bellaire Drive New Orleans, LA 70124 | Oil, Gas and Mineral Lease - Charlotte B. Smith Syll, et al dated 1/1/11 | Book 1339, Page 398, File No 2015-00001417 | $0.00 |
| Shoreline Southeast LLC | Linda Lefort | 401 Rancho LaCosta Las Vegas, NV 89138 | Oil and Gas Lease - Belinda Lefort Ransom et al dated 7/23/2008 | COB 1764, PG 370, Instrument No. 1061861 | $0.00 |
| Shoreline Southeast LLC | Linda Lefort | 401 Rancho LaCosta Las Vegas, NV 89138 | Oil and Gas Lease - Julien N. Lefort , III, et al dated 1/16/2012 | COB 1895, PG 551, Instrument No. 1138905 | $0.00 |
| Shoreline Southeast LLC | Linda M. Schouest Tyson | P.O. Box 19142 Reno, NV 89503 | Oil and Gas Lease - Denise Saucier Garofalo, Jr. dated 4/12/2012 | COB 1903, PG 39, Instrument No. 1143440 | $0.00 |
| Shoreline Southeast LLC | LINDA PARKER PHILLIPS | 3929 Noble Street Zachary, LA 70791 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | LINDA T. HEBERT | 179 East 12th Place Larose, LA 70373 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | LINDA Y NANNEY | 15703 PARTRIDGE TRAIL SAN ANTONIO, TX 78232 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | LINDO D. TERREBONNE | 144 West 86th Street Cut Off, LA 70345 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | Lindsay Sharet Grace | P O Box 1447 Lake Charles, LA 70602 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Lindsay Sharet Grace | P O Box 1447 Lake Charles, LA 70602 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | LINNIE SINCLAIR FOLSE HUGHES | 523 SPANISH TOWN BATON ROUGE, LA 70802 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Linsley Denning | 1628 Valdez Court NE Albuquerque, NM 87112 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | Lionel G. Bollinger | 1624 Salisbury Drive Baton Rouge, LA 70816 | Oil and Gas Lease - Dorothy Arabie Bollinger et al dated 8/11/2015 | COB 2025, PG 864, Instrument No. 1211624 | $0.00 |
| Shoreline Southeast LLC | LISA A. LOUPE | 127 Highway 631 East Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1767, PG 767, Instrument No. 1063527 | $0.00 |
| Shoreline Southeast LLC | LISA A. LOUPE | 127 Highway 631 East Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | LISA A. LOUPE | 127 Highway 631 East Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | Lisa A. Robichaux | 120 Blouin Street Raceland, LA 70394 | Isabelle Robichaux Guidry, et al Oil, Gas and Mineral Lease dated 10/1/10 | Book 1843, Page 196, Entry 1107219 | $0.00 |
| Shoreline Southeast LLC | Lisa A. Robichaux | 182 Washington Street Raceland, LA 70394 | Surface Lease and Subsurface Easement Agreement, Donald G. Robichaux et al dated 11/4/2009 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Lisa A. Robichaux | 182 Washington Street Raceland, LA 70394 | Surface Lease and Subsurface Easement Agreement, Donald G. Robichaux et al dated 11/4/2013 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Lisa Bollinger Schaffer | P. O. Box 7027Metairie, LA 70010 | Oil and Gas Lease - Dorothy Arabie Bollinger et al dated 8/11/2015 | COB 2025, PG 864, Instrument No. 1211624 | $0.00 |
| Shoreline Southeast LLC | Lisa Ducos Naquin | 1805 Sandra Avenue Metairie, LA 70003 | Oil and Gas Lease - Vivian V. Ducos, et al dated 3/1/2015 | COB 1997, PG 890, Instrument No. 1196066 | $0.00 |
| Shoreline Southeast LLC | Lisa Ducos Naquin | 1805 Sandra Avenue Metairie, LA 70003 | Oil and Gas Lease - Vivian V. Ducos, et al dated 3/1/2015 | COB 1998, PG 1, Instrument No. 1196067 | $0.00 |
| Shoreline Southeast LLC | Lisa Hallock Kaye Trust | Gerard & Helena Hallock Co-Trs 13744 Burbank Blvd Sherman Oaks, CA 91401 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | LISA LAGARDE FONTENOT | 1413 RENEE DRIVE THIBODAUX, LA 70301-3948 | Oil and Gas Lease- Catherine L. Simon, et al dated 4/2/2002 | COB 1496, PG 15, Instrument No. 914879 | $0.00 |
| Shoreline Southeast LLC | Lisa Marie Womble | 147 Herman Branch Road Lynchburg, TN 37352 | Oil and Gas Lease - Clifton Minerals, et al dated 2/14/2004 | COB 1971, PG 1, Instrument No. 1180357 | $0.00 |
| Shoreline Southeast LLC | Lisa Pecarrere Grosscup | 30259 D'Olive Ridge Spanish Fort, AL 36527-8641 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Liska W. Forsyth | 792 Level Bottom Road, N.E. Check, VA 24072 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | Lissa Delaine Dugas | 30 Cathy Drive Luling, LA 70070 | Oil and Gas Lease - Gros Cypress LLC et al dated 1/19/2008 | COB 1727, PG 541, Instrument No. 1043083 | $0.00 |
| Shoreline Southeast LLC | Lissa Delaine Dugas | 30 Cathy Drive Luling, LA 70070 | Oil and Gas Lease - Gros Cypress LLC et al dated 4/17/2007 | COB 1707, PG 445, Instrument No. 1032855 | $0.00 |
| Shoreline Southeast LLC | Little Lake Land Company | 110 North 6th Street Beatrice, NE 68310-0489 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Logan L. Lefort | 196 Louisiana Street Apt B Westwego, LA 70094 | Oil and Gas Lease - Julien N. Lefort , III, et al dated 1/16/2012 | COB 1895, PG 551, Instrument No. 1138905 | $0.00 |
| Shoreline Southeast LLC | Logan L. Lefort | 196 Louisiana Street, Apt. B Westwego, LA 70094 | Oil and Gas Lease - Belinda Lefort Ransom et al dated 7/23/2008 | COB 1764, PG 370 , Instrument No. 1061861 | $0.00 |
| Shoreline Southeast LLC | LOGAN POSTELL PRUITT | 4507 IHLES RD LAKE CHARLES, LA 70605-3959 | Oil and Gas Lease- Samuel Y. Pruitt, et al dated 9/30/2013 | COB 1096, PG 458, Instrument No. 677372 | $0.00 |
| Shoreline Southeast LLC | LOIS L. PLAISANCE | 600 West Drive Westwego, LA 70094 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |

| Shoreline Southeast LLC | LOIS L. PLAISANCE | 600 West Drive Westwego, LA 70094 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Lois M. Manceaux | 32402 LA Highway 714 Gueydan, LA 70542 | Oil, Gas and Mineral Lease - Lois M. Manceaux, et al dated 4/23/1990 | Entry 9006019 | $0.00 |
| Shoreline Southeast LLC | LOIS RODRIGUE NAQUIN | 534 HIGHWAY 308 THIBODAUX, LA 70301 | Oil and Gas Lease - Gordon J. Naquin, et al dated 4/12/2012 | COB 1903, PG 309, Instrument No. 1143467 | $0.00 |
| Shoreline Southeast LLC | LOIS RODRIGUE NAQUIN | 534 HIGHWAY 308 THIBODAUX, LA 70301 | Oil and Gas Lease - Gordon J. Naquin, et al dated 4/12/2012 | COB 1903, PG 481, Instrument No. 1143485 | $0.00 |
| Shoreline Southeast LLC | LOLA B. RICHARD | P. O. Box 373 Galliano, LA 70354 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | Lon R Williams - IRA | c/o BOK Financial dba Bank of Texas 7600 W. Northwest Highway Dallas, TX 76102 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | LONNIE PAUL GUIDRY | 7152 9TH STREET LOCKPORT, LA 70374 | Oil and Gas Lease- Wade J. Guidry dated 3/12/202 | COB 1495, PG 724, Instrument No. 914777 | $0.00 |
| Shoreline Southeast LLC | Loretta A. Hidalgo | 5819 Highway 1 Napoleonville, LA 70390 | Oil and Gas Lease - Clifton Minerals et al dated 2/14/2004 | COB 1971, PG 1, Instrument No. 1180357 | $0.00 |
| Shoreline Southeast LLC | Lori F. Ducos | 2808 Steamship Circle Unit D River Ridge, LA 70123 | Oil and Gas Lease - Vivian V. Ducos, et al dated 3/1/2015 | COB 1997, PG 890, Instrument No. 1196066 | $0.00 |
| Shoreline Southeast LLC | Lori F. Ducos | 2808 Steamship Circle Unit D River Ridge, LA 70123 | Oil and Gas Lease - Vivian V. Ducos, et al dated 3/1/2015 | COB 1998, PG 1, Instrument No. 1196067 | $0.00 |
| Shoreline Southeast LLC | Lorita Lucille Serigny Picciola | Address Unavailable | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Lorita Lucille Serigny Picciola | Address Unavailable | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Lorraine Cheramie Guidry | 21482 Hwy 1 Golden Meadow, LA 70357 | Oil and Gas Lease - Ashton J. Cheramie, Jr., et al dated 2/1/2012 | COB 1895, PG 802, Instrument No. 1138928 | $0.00 |
| Shoreline Southeast LLC | Lorraine Cheramie Guidry | 21482 Hwy 1 Golden Meadow, LA 70357 | Oil and Gas Lease - William Peter Martin, et al dated 8/4/2008 | COB 1764, PG 440, Instrument No. 1067379 | $0.00 |
| Shoreline Southeast LLC | LORRAINE M. DUFRENE | 622 West DriveWestwego, LA 70094 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | Lou Ann Beyl | 4075 Hwy 308 Napoleonville, LA 70390 | Oil and Gas Lease - Lou Ann Beyl dated 10/20/2008 | COB 1766, PG 771, Instrument No. 1063132 | $0.00 |
| Shoreline Southeast LLC | Lou Ann Beyl | 4075 Hwy 308 Napoleonville, LA 70390 | Oil and Gas Lease - Lou Ann Beyl dated 10/20/2008 | COB 1766, PG 780, Instrument No. 1063133 | $0.00 |
| Shoreline Southeast LLC | LOU ELLA SOJKA MCMILLON | 2402 DRYDEN RD HOUSTON, TX 77030 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |

| Shoreline Southeast LLC | LOU ELLA SOJKA MCMILLON USUF | 2402 DRYDEN RD HOUSTON, TX 77030 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Louis J. Sandras | 927 Aragon Road Montegut, LA 70377 | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Louis J. Sandras | 927 Aragon Road Montegut, LA 70377 | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | LOUIS K BRANDT | 3100 EDLOE ST. SUITE 360 HOUSTON, TX 77027 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | Louisa W. Blodgett | 504 Ridgewood Road Louisville, KY 40207-1325 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | LOUISE ANNE LANDRY FREY | 3518 OAK GARDENS DR KINGWOOD, TX 77339 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | LOUISE KYLE ROBERTS | 1000 BOURBON ST #234 NEW ORLEANS, LA 70116 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | LOUISE M COUSIN | 213 HILLTOP CIRCLE NEW IBERIA, LA 70563 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | LOUISE M COUSIN USUFRUCTUARY | 213 HILLTOP CIRCLE NEW IBERIA, LA 70563 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | LOUISE MATHERNE | 146 Austin Street Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | LOUISE MATHERNE | 146 Austin Street Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | LOUISIANA CUTLER OIL & GAS CORP | 410 N MICHIGAN AVE STE 590 CHICAGO, IL 60611 | Oil and Gas Lease, Miami Corp, dated 11/10/37 | COB 5-M, Entry # 62719 | $0.00 |
| Shoreline Southeast LLC | LOUISIANA CUTLER OIL & GAS CORP | 410 N MICHIGAN AVE STE 590 CHICAGO, IL 60611 | Oil and Gas Lease, Miami Corp., 11/10/1937 | COB 5-M, Entry # 62720 | $0.00 |
| Shoreline Southeast LLC | Louisiana Cutler Oil & Gas Corporation | 309 La Rue France, Suite 201 Lafayette, LA 70508 | Canal Permit, Miami Corporation dated 7/2/2007 | Canal Owner | $0.00 |
| Shoreline Southeast LLC | Louisiana Cutler Oil & Gas Corporation | 309 La Rue France, Suite 201 Lafayette, LA 70508 | Oil and Gas Lease, Miami Corp., dated 11/10/1937 | COB 5-M, Entry # 62720 | $0.00 |
| Shoreline Southeast LLC | Louisiana Land and Exploration Company | P.O. Box 7097 Houma, LA 70361-7097 | Pipeline Permit Agreement, Louisiana Land and Exploration Company dated 2/18/1959 | Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Louisiana Land and Exploration Company | P.O. Box 7097 Houma, LA 70361-7097 | Pipeline Permit, Louisiana Land and Exploration Company dated 10/23/1957 | Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Louisiana Land and Exploration Company | P.O. Box 7097 Houma, LA 70361-7097 | Pipeline Permit, Louisiana Land and Exploration Company dated 10/24/2007 | Right-of-Way Owner | $0.00 |

| Shoreline Southeast LLC | Louisiana Land and Exploration Company | P.O. Box 7097 Houma, LA 70361-7097 | Pipeline Permit, Louisiana Land and Exploration Company dated 10/6/1967 | Right-of-Way Owner | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Louisiana Land and Exploration Company | P.O. Box 7097 Houma, LA 70361-7097 | Pipeline Permit, Louisiana Land and Exploration Company dated 3/1/1993 | Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Louisiana Land and Exploration Company | P.O. Box 7097 Houma, LA 70361-7097 | Pipeline Permit, Louisiana Land and Exploration Company dated 4/6/2015 | Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Louisiana Land and Exploration Company | P.O. Box 7097 Houma, LA 70361-7097 | Pipeline Permit, Louisiana Land and Exploration Company dated 7/19/1967 | Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Louisiana Land and Exploration Company | P.O. Box 7097 Houma, LA 70361-7097 | Pipeline Permit, Louisiana Land and Exploration Company dated 7/20/2007 | Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Louisiana Land and Exploration Company | P.O. Box 7097 Houma, LA 70361-7097 | Pipeline Permit, Louisiana Land and Exploration Company dated 8/1/1967 | Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Louisiana Land and Exploration Company | P.O. Box 7097 Houma, LA 70361-7097 | Pipeline Permit, Louisiana Land and Exploration Company dated 9/24/1957 | Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Louisiana Land and Exploration Company | P.O. Box 7097Houma, LA 70361-7097 | Pipeline Right-of-Way and Surface Lease, Louisiana Land and Exploration Company dated 6/1/2006 | Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Louisiana Land and Exploration Company | P.O. Box 7097 Houma, LA 70361-7097 | Surface Lease, Louisiana Land and Exploration Company dated 10/6/1967 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Louisiana Land and Exploration Company | P.O. Box 7097 Houma, LA 70361-7097 | Surface Lease, Louisiana Land and Exploration Company dated 9/15/1988 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Louisiana Office of Conservation, State of Louisiana | P O Box 94275 Baton Rouge, LA 70804-9275 | LL&E #222 White Marlin Operator | 88800 | $0.00 |
| Shoreline Southeast LLC | LOULA MAE B. FONSECA | P. O. Box 276 Galliano, LA 70354 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | LOVA S PELTIER | 29703 ASTER ST WALKER, LA 70785 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | LOVELESS J. COMARDELLE | 3597 Highway 306 Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1767, PG 767, Instrument No. 1063527 | $0.00 |
| Shoreline Southeast LLC | LOVELESS J. COMARDELLE | 3597 Highway 306 Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | LOVELESS J. COMARDELLE | 3597 Highway 306 Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | Low Land Construction Co., Inc. | 946 Lefort-By-Pass Road Thibodeaux, LA 70301 | Pipeline Right-of-Way and Servitude Agreement, Low Land Construction Co., Inc. dated 5/2/2003 | Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | LOW LAND INVESTORS LLC | 206 INDUSTRIAL AVENUE C HOUMA, LA 70363 | Isabelle Robichaux Guidry, et al Oil, Gas and Mineral Lease dated 10/1/10 | Book 1843, Page 196, Entry 1107219 | $0.00 |

| Shoreline Southeast LLC | LOW LAND INVESTORS LLC | 206 INDUSTRIAL AVENUE C HOUMA, LA 70363 | Oil and Gas Lease- Dickie J. Bourgeois, et al dated 4/3/2006 | COB 1650, PG 788, Instrument No. 1004335 | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | LOW LAND INVESTORS LLC | 206 INDUSTRIAL AVENUE C HOUMA, LA 70363 | Oil and Gas Lease- Low Land Construction Co., Inc. dated 4/1/2005 | COB 1618, PG 97, Instrument No. 987480 | $0.00 |
| Shoreline Southeast LLC | LOW LAND INVESTORS LLC | 206 INDUSTRIAL AVENUE C HOUMA, LA 70363 | Oil and Gas Lease- Noah J. Bourgeois, Jr., et al dated 4/3/2006 | COB 1647, PG 213, Instrument No. 1002501 | $0.00 |
| Shoreline Southeast LLC | Low Land Investors, LLC | 206 Industrial Avenue C Houma, LA 70363 | Pipeline Right-of-Way and Servitude Agreement, Low Land Investors, LLC dated 10/10/2007 | Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Low Land Investors, LLC | 206 Industrial Avenue C Houma, LA 70363 | Surface Use Consent and Road Use Agreement, Low Land Investors, LLC dated 1/15/2014 | Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Low Land Investors, LLC | 946 Lefort-By-Pass Road Thibodeaux, LA 70301 | Surface Lease and Subsurface Easement Agreement, Donald G. Robichaux et al dated 11/4/2009 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Low Land Investors, LLC | 946 Lefort-By-Pass Road Thibodeaux, LA 70301 | Surface Lease and Subsurface Easement Agreement, Donald G. Robichaux et al dated 11/4/2013 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Lubin E. Mire, Jr. | 129 Athania Parkway Metairie, LA 70001 | Oil and Gas Lease - Vivian V. Ducos, et al dated 3/1/2015 | COB 1997, PG 890, Instrument No. 1196066 | $0.00 |
| Shoreline Southeast LLC | Lubin E. Mire, Jr. | 129 Athania Parkway Metairie, LA 70001 | Oil and Gas Lease - Vivian V. Ducos, et al dated 3/1/2015 | COB 1998, PG 1, Instrument No. 1196067 | $0.00 |
| Shoreline Southeast LLC | LUCIE E. WHARTON | 6366 COMMERCE BLVD. #109 ROHNERT PARK, CA 94928-2404 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | LUCILE BROWN LEBRETON, | USUFRUCTUARY 1614 FAIRFAX AVENUE METAIRIE, LA 70003 | Oil, Gas and Mineral Lease - Allain-LeBreton Company, LLC dated 4/1/03 | COB 1536, Folio 343, Entry No. 939496 | $0.00 |
| Shoreline Southeast LLC | Lucille Ann Leach Davenport | 667 Nelson Drive Baton Rouge, LA 70808 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Lucille Ann Leach Davenport | 667 Nelson Drive Baton Rouge, LA 70808 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | Lucille M. Stubenrauch | 1037 St. Scholastica Drive Slidell, LA 70460 | Oil and Gas Lease - Sandy A Morehouse et al dated 10/20/2008 | COB 1767, PG 128, Instrument No. 1063161 | $0.00 |
| Shoreline Southeast LLC | Lucille M. Stubenrauch | 1037 St. Scholastica Drive Slidell, LA 70460 | Oil and Gas Lease - Sandy A Morehouse et al dated 10/20/2008 | COB 1767, PG 138, Instrument No. 1063162 | $0.00 |
| Shoreline Southeast LLC | Lucinda McDaniel | 128 HUGGINS ROAD LAFAYETTE, LA 70506 | Oil, Gas and Mineral Lease - Mary Premeaux Pego, et al dated 7/24/19889 | Entry 8907805 | $0.00 |
| Shoreline Southeast LLC | Lucius Jospeh Stark | P.O. Box 5667 Lake Charles, LA 70606 | Oil and Gas Lease- Marilyn Vidrine Saleme dated 4/20/2015 | Instrument No. 686276 | $0.00 |
| Shoreline Southeast LLC | Lucius Jospeh Stark | P.O. Box 5667 Lake Charles, LA 70606 | Oil and Gas Lease- Marilyn Vidrine Saleme, et al dated 4/24/2014 | Instrument No. 686252 | $0.00 |
| Shoreline Southeast LLC | Ludwig T. Candies | 17076 Candies Road Covington, LA 70435 | Oil and Gas Lease - Gros Cypress LLC et al dated 1/19/2008 | COB 1727, PG 541, Instrument No. 1043083 | $0.00 |

| Shoreline Southeast LLC | Ludwig T. Candies | 17076 Candies Road Covington, LA 70435 | Oil and Gas Lease - Gros Cypress LLC et al dated 4/17/2007 | COB 1707, PG 456, Instrument No. 1032856 | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | LUGARIC FAMILY TRUST | TOM LUGARIC, TRUSTEE 14 LENAPE TRAIL CEDAR GROVE, NJ 07009 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | LUKE LAWRENCE LEBLANC | 515 THIRD ST GUEYDAN, LA 7054-23513 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | LULA RICHARD MALLETT | 2144 ISTRE RD MORSE, LA 70559 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | Luther R. Comardelle | 210 Matthew Drive Des Allemands, LA 70030 | Oil and Gas Lease - Luther R. Comardelle et al dated 10/20/2008 | COB 1767, PG 157, Instrument No. 1063164 | $0.00 |
| Shoreline Southeast LLC | Luther R. Comardelle | 210 Matthew Drive Des Allemands, LA 70030 | Oil and Gas Lease - Luther R. Comardelle et al dated 10/20/2008 | COB 1767, PG 166, Instrument No. 1063165 | $0.00 |
| Shoreline Southeast LLC | Luther R. Comardelle | 210 Matthew Drive Des Allemands, LA 70030 | Oil and Gas Lease - Luther R. Comardelle et al dated 10/20/2008 | COB 1767, PG 174, Instrument No. 1063166 | $0.00 |
| Shoreline Southeast LLC | Luther R. Comardelle | 210 Matthew Drive Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1767, PG 767, Instrument No. 1063527 | $0.00 |
| Shoreline Southeast LLC | LYDIA MARIE DANOS | 2142 HWY 1 RACELAND, LA 70394 | Oil and Gas Lease- Dora Piazza Danos, et al dated 7/25/2001 | COB 1473, PG 773, Instrument No. 901065 | $0.00 |
| Shoreline Southeast LLC | LYDIA MARIE DANOS | 2142 HWY 1 RACELAND, LA 70394 | Oil and Gas Lease- Dora Piazza Danos, et al dated 7/25/2001 | COB 1473, PG 779, Instrument No. 901066 | $0.00 |
| Shoreline Southeast LLC | Lyle P. Dufrene | 11034 Hwy 22 Ponchatoula, LA 70454 | Oil and Gas Lease - Lyle P. Dufrene dated 10/20/2008 | COB 1756, PG 807, Instrument No. 1063136 | $0.00 |
| Shoreline Southeast LLC | Lyle P. Dufrene | 11034 Hwy 22 Ponchatoula, LA 70454 | Oil and Gas Lease - Lyle P. Dufrene dated 10/20/2008 | COB 1766, PG 798, Instrument No. 1063135 | $0.00 |
| Shoreline Southeast LLC | Lyle P. Dufrene | 11034 Hwy 22 Ponchatoula, LA 70454 | Oil and Gas Lease - Lyle P. Dufrene dated 10/20/2008 | COB 1766, PG 816, Instrument No. 1063137 | $0.00 |
| Shoreline Southeast LLC | Lynda E Alexander Brien | 164 Manchester Dr Houma, LA 70360 | Oil and Gas Lease - Kaine K. Alexander, et al dated 4/12/2012 | COB 1903, PG 210, Instrument No. 1143458 | $0.00 |
| Shoreline Southeast LLC | Lynda E Alexander Brien | 164 Manchester Dr Houma, LA 70360 | Oil and Gas Lease - Kaine K. Alexander, et al dated 4/12/2012 | COB 1903, PG 382, Instrument No. 1143476 | $0.00 |
| Shoreline Southeast LLC | Lynden Lagraize Sartain | 2267 County Road 1090 Kennard, TX 75847 | Oil and Gas Lease - Charles R. LaGraize, Jr., et al dated 4/12/2012 | COB 1903, PG 253, Instrument No. 1143463 | $0.00 |
| Shoreline Southeast LLC | Lynden Lagraize Sartain | 2267 County Road 1090 Kennard, TX 75847 | Oil and Gas Lease - Charles R. LaGraize, Jr., et al dated 4/12/2012 | COB 1903, PG 425, Instrument No. 1143481 | $0.00 |
| Shoreline Southeast LLC | Lynn Caillouet Fowler | Address Unavailable | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Lynn Caillouet Fowler | Address Unavailable | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | LYNN J CHAMPAGNE | C/O CHAMPAGNE FAMILY INC P O BOX 206 FRANKLIN, LA 70538 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | Lynn T. and Mary M. Albert | 1819 Burma Road Thibodeaux, LA 70301 | Pipeline Right-of-Way and Sefvitude Agreement Gerald J. Bourgeois dated 1/21/2003 | Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | M & M BOAT COMPANY INC | Address Unavailable | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | M.E. FLORENCE INVEST. CO. LTD | 5551 MONTROSE DRIVE DALLAS, TX 75209 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Mable R Young Estate | Karl J Young Sr Ind Exec 1802 Canal Dr Franklin, LA 70538 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | Mack Oil Co. | 5000 Ambassador Caffery Pkwy. Bldg. 15-A Lafayette, LA 70508 | PA and JOA, dated 9/27/2011 | | $0.00 |
| Shoreline Southeast LLC | MACOL M STEWART TRUST | STEWART LINDA H TRUSTEE 1523 JACKSON BLVD CHICAGO, IL 60607 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Madeleine T Burbank | 42 Pendleton Street New Haven, CT 06511 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | Maggie S. Angellette | P.O. Box 160 Cut Off, LA 70345 | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Maggie S. Angellette | P.O. Box 160Cut Off, LA 70345 | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Magnolia Real Estate Investments, L.L.C. | 321 St. Charles Avenue Attn: Bert Artigues New Orleans, LA 70130 | Oil, Gas and Mineral Lease - Magnolia Real Estate Investments, L.L.C. dated 2/3/10 | Book 1221, Page 814, File No 2010-00001119 | $0.00 |
| Shoreline Southeast LLC | MALCO ROYALTIES LTD | PO BOX 6738 SAN ANTONIO, TX 78209 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | MALCO ROYALTIES LTD | PO BOX 6738 SAN ANTONIO, TX 78209 | Sale (Royalty Assignment) - Malcolm H. Cohen Estate, et al dated 1/1/2006 | COB 1649, PG 871, Instrument No. 1003838 | $0.00 |
| Shoreline Southeast LLC | Malcolm H Smith, Jr. | 24 Foothills Drive Jericho, VT 05465 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | MALINDA B. RODRIGUE | 2770 Whitney Place #509 Metairie, LA 70002 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | MALINDA B. RODRIGUE | 2770 Whitney Place #509 Metairie, LA 70002 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | Manuel V. Dugas | 338 Wanda Street Luling, LA 70070 | Oil and Gas Lease - Gros Cypress LLC et al dated 1/19/2008 | COB 1727, PG 541, Instrument No. 1043083 | $0.00 |

| Shoreline Southeast LLC | Manuel V. Dugas | 338 Wanda Street Luling, LA 70070 | Oil and Gas Lease - Gros Cypress LLC et al dated 4/17/2007 | COB 1707, PG 456, Instrument No. 1032856 | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Marc A. Cheramie | 164 Cheramie Lane Golden Meadow, LA 70357 | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Marc A. Cheramie | 164 Cheramie Lane Golden Meadow, LA 70357 | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Marc A. Frickey | 301 Laroussini Street Westwego, LA 70094 | Oil and Gas Lease - Denise Frickey Arabie, et al dated 10/29/2012 | COB 1928, PG 838, Instrument No. 1158015 | $0.00 |
| Shoreline Southeast LLC | Marc A. Frickey | 301 Laroussini Street Westwego, LA 70094 | Oil and Gas Lease - Denise Frickey Arabie, et al dated 2/1/2012 | COB 1895, PG 654, Instrument No. 1138913 | $0.00 |
| Shoreline Southeast LLC | Marc A. Frickey | 301 Laroussini Street Westwego, LA 70094 | Oil and Gas Lease - Christina Earl McNeil et al dated 6/1/2012 | COB 1896, PG 1, Instrument No. 1138935 | $0.00 |
| Shoreline Southeast LLC | Marc A. Frickey | 301 Laroussini Street Westwego, LA 70094 | Oil and Gas Lease - Christina Earl McNeil et al dated 6/2/2012 | COB 1895, PG 856, Instrument No. 1138934 | $0.00 |
| Shoreline Southeast LLC | MARCELLE ANNE SPILKER | 2308 FAIR OAKS DR AUSTIN, TX 78745-2754 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | MARCIE ANNE ONIELL LITTLE | 1 Duperier Oaks Dr. New Iberia, LA 70563 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | MARGARET DONOVAN BAUER | 1425 Alice Drive LAFAYETTE, LA 70503 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | MARGARET DUCOTE GUERRA | 677 MESA DR CAMARILLO, CA 93010 | Oil and Gas Lease- Inez Thibodeaux Roussel dated 7/25/2001 | Instrument No. 901059 | $0.00 |
| Shoreline Southeast LLC | Margaret Elizabeth Hair Owen | 2108 Eva Street Austin, TX 78704 | Oil, Gas and Mineral Lease - Mildred Hardee Hair, et al dated 10/5/1989 | Entry 8912014 | $0.00 |
| Shoreline Southeast LLC | Margaret Elizabeth Hair Owen | 2108 Eva Street Austin, TX 78704 | Oil, Gas and Mineral Lease - Mildred Hardee Hair, et al dated 10/5/1989 | Entry 8912034 | $0.00 |
| Shoreline Southeast LLC | Margaret Evans Lamb | 714 Pebble Creek Garland, TX 75040 | Oil, Gas and Mineral Lease - Margaret Evans Lamb dated 10/5/1989 | Entry 8912002 | $0.00 |
| Shoreline Southeast LLC | Margaret Evans Lamb | 714 Pebble Creek Garland, TX 75040 | Oil, Gas and Mineral Lease - Margaret Evans Lamb dated 10/5/1989 | Entry 8912041 | $0.00 |
| Shoreline Southeast LLC | Margaret F. Haney | 1851 Winston Road Charlottesville, VA 22903 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | Margaret Flaxman Millheiser Trust | Margaret F Millheiser, Trustee 6703 Barkworth Dallas, TX 75248 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | MARGARET H LANTZ FAMILY LLC | C/O RHONDA L KONTZEN & ELIZABETH L EMPSON 8725 WOODVIEW LANE PINSON, AL 36126 | All Riceville East Leases | | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Margaret Ingraham Pereira | 52 Cypress Road Covington, LA 70433 | Oil and Gas Lease - Margaret Ingraham Pereira dated 4/12/2012 | COB 1903, PG 175, Instrument No. 1143454 | $0.00 |
| Shoreline Southeast LLC | MARGARET JANE F BONIN | 2500 Q ST NW APT 111 WASHINGTON, DC 20007 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | Margaret K. Rubel | 55 Balsam DriveEast Greenwich, RI 02818 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | Margaret Mae Menendez | 10 Rush Street Beaufort, SC 29907 | Oil, Gas and Mineral Lease - Charlotte B. Smith Syll, et al dated 1/1/11 | Book 1339, Page 398, File No 2015-00001417 | $0.00 |
| Shoreline Southeast LLC | MARGARET N MARNEY | 409 X BY-PASS ROAD RACELAND, LA 70394 | Oil and Gas Lease- Catherine L. Simon, et al dated 4/2/2002 | COB 1496, PG 15, Instrument No. 914879 | $0.00 |
| Shoreline Southeast LLC | Margaret Perschall Fetherston | 112 Magnolia Dr Metairie, LA 70005 | Oil, Gas and Mineral Lease - Charlotte B. Smith Syll, et al dated 1/1/11 | Book 1339, Page 398, File No 2015-00001417 | $0.00 |
| Shoreline Southeast LLC | Margaret Robichaux Leblanc | 306 Parkside Drive Thibodaux, LA 70301 | Isabelle Robichaux Guidry, et al Oil, Gas and Mineral Lease dated 10/1/10 | Book 1843, Page 196, Entry 1107219 | $0.00 |
| Shoreline Southeast LLC | Margaret Robichaux Leblanc | P.O. Box 324 Chauvin, LA 70344 | Surface Lease and Subsurface Easement Agreement, Donald G. Robichaux et al dated 11/4/2009 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Margaret Robichaux Leblanc | P.O. Box 324 Chauvin, LA 70344 | Surface Lease and Subsurface Easement Agreement, Donald G. Robichaux et al dated 11/4/2013 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | MARGARET S GAINEY | 1250 NE LOOP 410 SUITE 425 SAN ANTONIO, TX 78209 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | MARGARET STACY SOUR | 444 ALBERT AVE SHREVEPORT, LA 71105 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | MARGERY M COOK | 13223 BERMUDA DRIVE *****BAD ADDRESS***** GALVESTON, TX 77557 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | MARGO FELL SKAINS FAM TR | DEREK NORMAN SKAINS TRUSTEE 12881 W PASADENA AVE LITCHFIELD PARK, AZ 85340 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | Margo Fell Skains Family Trust | Attn: Derek Norman Skains 12881 W. Pasadena Ave. Litchfield Park, AZ 85340 | Salt Water Disposal Agreement, Susan Hogan Hidalgo et al dated 6/1/14 | Surface Owner | $1,081.46 |
| Shoreline Southeast LLC | Margo Fell Skains Family Trust | Attn: Derek Norman Skains 12881 W. Pasadena Ave. Litchfield Park, AZ 85340 | Surface Use Agreement, Susan Hogan Hidalgo et al dated 7/1/2013 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | MARGO LANDRY BILLEAUDEAUX | 100 BON WIER LN LAFAYETTE, LA 70506 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | MARGOT STEWART CAMPBELL | 947 West 43rd St Houston, TX 77018 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | MARGUERITE ANN ALLAIN GRETTNER | 129 WOODSBOROW DR LAFAYETTE, LA 70508 | Oil, Gas and Mineral Lease - Allain-LeBreton Company, LLC dated 4/1/03 | COB 1536, Folio 343, Entry No. 939496 | $0.00 |
| Shoreline Southeast LLC | MARGUERITE P SINGLETON LAND CO | CAROL HARDCASTLE, MANAGER 5558 BEND CREEK RD | Oil, Gas and Mineral Lease - Allain-LeBreton Company, LLC dated 4/1/03 | COB 1536, Folio 343, Entry No. 939496 | $0.00 |

| | | DUNWOODY, GA 30338 | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Marguerite Paige Freeman Rosato | 1041 Rue Chinon Mandeville, LA 70471 | Oil, Gas and Mineral Lease - George Chester Freeman, III, et al dated 9/13/2012 | COB 1082, PG 78, Instrument No. 670310 | $0.00 |
| Shoreline Southeast LLC | Maria Rose Martin Landry | 3404 Lake Des Allemounds Drive Harvey, LA 70058 | Oil and Gas Lease - Belinda Lefort Ransom et al dated 7/23/2008 | COB 1764, PG 370 , Instrument No. 1061861 | $0.00 |
| Shoreline Southeast LLC | Marialice S Shivers Ferguson | %Dillon Ferguson 111 Congress, Suite 1700 Austin, TX 78701 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Marian Anne S. Templet | P.O. Box 872 Napoleonville, LA 70390 | Oil and Gas Lease - Clifton Minerals et al dated 2/14/2004 | COB 1971, PG 1, Instrument No. 1180357 | $0.00 |
| Shoreline Southeast LLC | Marian J. Dauterive Prigmore | 1301 Ocean Drive Metairie, LA 70005 | Oil, Gas and Mineral Lease - Charlotte B. Smith Syll, et al dated 1/1/11 | Book 1339, Page 398, File No 2015-00001417 | $0.00 |
| Shoreline Southeast LLC | Marian Powell Huey | 4000 Miramar Dallas, TX 75205 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Marian Powell Huey | 4000 Miramar Dallas, TX 75205 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | Marie Antoinette Barker Shows | 14117 East Main Street Cut Off, LA 70345 | Oil and Gas Lease - Vivian V. Ducos, et al dated 3/1/2015 | COB 1997, PG 890, Instrument No. 1196066 | $0.00 |
| Shoreline Southeast LLC | Marie Antoinette Barker Shows | 14117 East Main Street Cut Off, LA 70345 | Oil and Gas Lease - Vivian V. Ducos, et al dated 3/1/2015 | COB 1998, PG 1, Instrument No. 1196067 | $0.00 |
| Shoreline Southeast LLC | Marie Antoinette Menendez Armbruster | 62 Tern St. New Orleans, LA 70124 | Oil, Gas and Mineral Lease - Charlotte B. Smith Syll, et al dated 1/1/11 | Book 1339, Page 398, File No 2015-00001417 | $0.00 |
| Shoreline Southeast LLC | Marie B Fay | PO Box 22736 Houston, TX 77227-2736 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Marie B Fay | PO Box 22736 Houston, TX 77227-2736 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | Marie Bernard Pardo | 1609 Belle CourtMarrero, LA 70072 | Oil and Gas Lease - Belinda Lefort Ransom et al dated 7/23/2008 | COB 1764, PG 370 , Instrument No. 1061861 | $0.00 |
| Shoreline Southeast LLC | Marie Bernard Pardo | 4502 General Meyer Ave. New Orleans, LA 70131 | Oil and Gas Lease - Marie Bernard Pardo  dated 8/15/2013 | COB 1940, PG 755, Instrument No. 1164204 | $0.00 |
| Shoreline Southeast LLC | Marie Bernard Pardo | 4502 General Meyer Ave. New Orleans, LA 70131 | Oil and Gas Lease - Marie Bernard Pardo  dated 8/15/2013 | COB 1940, PG 781, Instrument No. 1164207 | $0.00 |
| Shoreline Southeast LLC | Marie Bernard Pardo | 4502 General Meyer Ave. New Orleans, LA 70131 | Oil and Gas Lease - Marie Bernard Pardo  dated 8/15/2013 | COB 1940, PG 790, Instrument No. 1164208 | $0.00 |
| Shoreline Southeast LLC | Marie Bernard Pardo | 4502 General Meyer Ave. New Orleans, LA 70131 | Oil and Gas Lease - Marie Bernard Pardo et al dated 2/1/2012 | COB 1895, PG 713, Instrument No. 1138919 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Marie Blake Grace | P O Box 1447 Lake Charles, LA 70602 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Marie Blake Grace | P O Box 1447 Lake Charles, LA 70602 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | Marie Cheramie Sasnett | 40145 Taylors Trace Unit #403 Slidell, LA 70461 | Oil and Gas Lease - Angelique B. Bello et al dated 10/22/2013 | COB 1968, PG 25, Instrument No. 1178722 | $0.00 |
| Shoreline Southeast LLC | Marie Cheramie Sasnett | 40145 Taylor's Trace, No. 403 Slidell, LA 70461 | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Marie Cheramie Sasnett | 40145 Taylor's Trace, No. 403 Slidell, LA 70461 | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Marie Louise Kennedy | 638 North Beach Boulevard Bay St. Louis, MS 39520 | Oil and Gas Lease -Marie Louise Kennedy  dated 4/12/2012 | COB 1903, PG 88, Instrument No. 1143445 | $0.00 |
| Shoreline Southeast LLC | MARIE M WOLFE | 408 HILLARY STREET NEW ORLEANS, LA 70118 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Marie Rose Landry | 3404 Lake Des Allemands Dr Harvey, LA 70058 | Oil and Gas Lease - Robert M. Martin, Jr. et al dated 10/29/2012 | COB 1928, PG 856, Instrument No. 1158017 | $0.00 |
| Shoreline Southeast LLC | Marie Rose Landry | 3404 Lake Des Allemands Dr Harvey, LA 70058 | Oil and Gas Lease - Robert M. Martin, Jr. et al dated 2/1/2012 | COB 1895, PG 751, Instrument No. 1138923 | $0.00 |
| Shoreline Southeast LLC | Marilee K. Hovet | 98 Riverside Dr. Apt #5D New York, NY 10024 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | MARILYN A MCINTOSH | 3075 N STEVENS CIRCLE ERIE, CO 80516 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | Marilyn Guidry Ritchie | 6021 Chateau Loire Circle Mandeville, LA 70448 | Isabelle Robichaux Guidry, et al Oil, Gas and Mineral Lease dated 10/1/10 | Book 1843, Page 196, Entry 1107219 | $0.00 |
| Shoreline Southeast LLC | Marilyn Jean Calo | ACCT 670067016 Capital One NA as Agent PO Box 61964 New Orleans, LA 70161 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | MARILYN NAQUIN | 124 CANAL LANE HOUMA, LA 70364-1107 | Oil and Gas Lease- Marilyn N. Tingle, et al dated 4/23/2002 | COB 1498, PG 251, Instrument No. 916289 | $0.00 |
| Shoreline Southeast LLC | Marilyn Vidrine Saleme | P.O Box 111 Morgan City, LA 70381 | Oil and Gas Lease- Marilyn Vidrine Saleme dated 4/20/2015 | Instrument No. 686276 | $0.00 |
| Shoreline Southeast LLC | Marilyn Vidrine Saleme | P.O Box 111 Morgan City, LA 70381 | Oil and Gas Lease- Marilyn Vidrine Saleme, et al dated 4/24/2014 | Instrument No. 686252 | $0.00 |
| Shoreline Southeast LLC | Marine Operators | PO Box 51694 Lafayette, LA 70505 | Bayou Sale B-1 (MOP 29) | 2400 | $7,848.00 |
| Shoreline Southeast LLC | Marion Fay Monsen | 515 Houston Ave Houston, TX 77007-7706 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Marion Fay Monsen | 515 Houston Ave Houston, TX 77007-7706 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |

| Shoreline Southeast LLC | MARION M. BREAUX | 110 Pine Street Boutte, LA 70039 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | MARION M. BREAUX | 110 Pine Street Boutte, LA 70039 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | MARJORIE JONES | 905 ROBYNMAR CIR CONWAY, AR 72034-6076 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | Marjorie T. Clause | 116 Clause Estate Napoleonville, LA 70390 | Oil and Gas Lease - Clifton Minerals et al dated 2/14/2004 | COB 1971, PG 1, Instrument No. 1180357 | $0.00 |
| Shoreline Southeast LLC | MARK A BOURGEOIS | 1666-A HWY 1 THIBODAUX, LA 70301 | Oil and Gas Lease- Dickie J. Bourgeois, et al dated 4/3/2006 | COB 1650, PG 788, Instrument No. 1004335 | $0.00 |
| Shoreline Southeast LLC | Mark A. Duet | 250 West 25th Street Larose, LA 70373 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 186, Instrument No. 1180365 | $0.00 |
| Shoreline Southeast LLC | MARK A. DUET | 250 West 25th StreetLarose, LA 70373 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | Mark Anderson McElveen | 5656 River Road Lake Charles, LA 70615 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Mark Anderson McElveen | 5656 River Road Lake Charles, LA 70615 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | Mark Anthony Barker | 14117 E. Main Street Cut Off, LA 70345 | Oil and Gas Lease - Vivian V. Ducos, et al dated 3/1/2015 | COB 1997, PG 890, Instrument No. 1196066 | $0.00 |
| Shoreline Southeast LLC | Mark Anthony Barker | 14117 E. Main Streeet Cut Off, LA 70345 | Oil and Gas Lease - Vivian V. Ducos, et al dated 3/1/2015 | COB 1998, PG 1, Instrument No. 1196067 | $0.00 |
| Shoreline Southeast LLC | Mark Christopher Peltier | 514 Emmeline St. New Iberia, LA 70563 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Mark Dwayne Karcher | 4601 E Quail Hollow Drive Lake Charles, LA 70605 | Oil, Gas and Mineral Lease - Delsa Marie Woods Karcher dated 7/28/1989 | Entry 8908029 | $0.00 |
| Shoreline Southeast LLC | MARK P. ALLAIN, ESTATE OF | SUZIE EVANS ALLAIN, EXECUTRIX 2306 CAMP STREET NEW ORLEANS, LA 70130 | Oil, Gas and Mineral Lease - Allain-LeBreton Company, LLC dated 4/1/03 | COB 1536, Folio 343, Entry No. 939496 | $0.00 |
| Shoreline Southeast LLC | Mark P. Burch | 215 4th Street Apalachicola, FL 32320 | Oil and Gas Lease - Marvin K. Burch et al dated 11/10/2012 | COB 1967, PG 822, Instrument No. 1178712 | $0.00 |
| Shoreline Southeast LLC | Mark P. Burch | 215 4th Street Apalachicola, FL 32320 | Oil and Gas Lease - Marvin K. Burch et al dated 11/10/2012 | COB 1967, PG 834, Instrument No. 1178713 | $0.00 |
| Shoreline Southeast LLC | Mark P. Burch | 215 4th Street Apalachicola, FL 32320 | Oil and Gas Lease - Marvin K. Burch et al dated 11/10/2012 | COB 1967, PG 846, Instrument No. 1178714 | $0.00 |
| Shoreline Southeast LLC | MARK ZAUNBRECHER | P O BOX 297 HAYES, LA 70646 | Oil, Gas and Mineral Lease - The Joseph Zaunbrecher Trust dated 7/5/1989 | Entry 8912065 | $0.00 |

| Shoreline Southeast LLC | MARLA FOREMAN SERE | 424 HIDDEN ACRES DR LAFAYETTE, LA 70503 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Marlene Laurel Akeroyd | 94 New Monmouth Road Middletown, NJ 07748 | Oil and Gas Lease- Marlene Laurel Akeroyd dated 6/5/2015 | Instrument No. 689487 | $0.00 |
| Shoreline Southeast LLC | MARLIN EXPLORATION LLC | PO BOX 1367 SHREVEPORT, LA 71164-1367 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | Marline B. Bourg | 134 Plaisance Street Bourg, LA 70343 | Oil and Gas Lease - Marline B. Bourg Dated 10/20/2008 | COB 1767, PG 790, Instrument No. 1063529 | $0.00 |
| Shoreline Southeast LLC | Marline B. Bourg | 134 Plaisance Street Bourg, LA 70343 | Oil and Gas Lease - Marline B. Bourg Dated 10/20/2008 | COB 1767, PG 798, Instrument No. 1063530 | $0.00 |
| Shoreline Southeast LLC | MARSHALL D. AUTRA | 94 SMITH ROAD PICAYUNE, MS 39466 | Oil, Gas and Mineral Lease - Allain-LeBreton Company, LLC dated 4/1/03 | COB 1536, Folio 343, Entry No. 939496 | $0.00 |
| Shoreline Southeast LLC | MARSHALL W GUIDRY | PO BOX 295 FRANKLIN, LA 70538-1028 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | Marshall W. Guidry | P.O Box 1028 Franklin, LA 70538 | Salt Water Disposal Agreement, Susan Hogan Hidalgo et al dated 6/1/14 | Surface Owner | $1,081.46 |
| Shoreline Southeast LLC | Marshall W. Guidry | P.O Box 1028 Franklin, LA 70538 | Surface Use Agreement, Susan Hogan Hidalgo et al dated 7/1/2013 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Martex Exploration Inc. | 1333 Heights Blvd. Suite 200 Houston, TX 77008 | Participation Agreement & JOA, dated 4/23/2011 | | $0.00 |
| Shoreline Southeast LLC | Martex Exploration, Inc. | 1333 Heights Blvd., Suite 2000 Houston, TX 77008 | JOA, dated 11/15/2011 - Castex Lafourche, LP 23 - #1 | | $0.00 |
| Shoreline Southeast LLC | Martha Ann D Battaglia | 109 Mimosa St. Thibodaux, LA 70301 | Oil and Gas Lease - David Wade Gravois, et al dated 4/12/2012 | COB 1903, PG 236, Instrument No. 1143461 | $0.00 |
| Shoreline Southeast LLC | Martha Ann D Battaglia | 109 Mimosa St. Thibodaux, LA 70301 | Oil and Gas Lease - David Wade Gravois, et al dated 4/12/2012 | COB 1903, PG 408, Instrument No. 1143479 | $0.00 |
| Shoreline Southeast LLC | MARTHA ANNE HUCKABEE FOSTER | 2082 HIGHWAY 317 FRANKLIN, LA 70538-7427 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | Martha B McCallum | P.O. Box 3273 South Padre Island, TX 78597 | Oil and Gas Lease - Clifton Minerals et al dated 2/14/2004 | COB 1971, PG 1, Instrument No. 1180357 | $0.00 |
| Shoreline Southeast LLC | MARTHA C EFFLER | 2334 COOK RD YAKIMA, WA 98908 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Martha Jane Arnold Bauer | 428 South Sage Road Lompoc, CA 93436 | Oil and Gas Lease- David Hoak, et al dated 11/17/2014 | Instrument No. 686263 | $0.00 |
| Shoreline Southeast LLC | MARTHA JANE MCANELLY WEIGAND | 4083 HWY 10 JACKSON, LA 70748 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | MARTHA LABORDE | 303 SHELL BEACH DRLAKE CHARLES, LA 70601 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | MARTHA LABORDE | 303 SHELL BEACH DR LAKE CHARLES, LA 70601 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |

| Shoreline Southeast LLC | MARTHA M. MARTIN | 248 Whitley Drive Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | MARTHA M. MARTIN | 248 Whitley Drive Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | MARTIN D ZAUNBRECHER | 32514 ZAUNBRECHER RD GUEYDAN, LA 70542 | Oil, Gas and Mineral Lease - The Joseph Zaunbrecher Trust dated 7/5/1989 | Entry 8912065 | $0.00 |
| Shoreline Southeast LLC | Marty J. Breaux | 3208 Steeplechase Trail Arlington, TX 76016 | Oil and Gas Lease - Marty J. Breaux dated 10/20/2008 | COB 1766, PG 834, Instrument No. 1063139 | $0.00 |
| Shoreline Southeast LLC | Marty J. Breaux | 3208 Steeplechase Trail Arlington, TX 76016 | Oil and Gas Lease - Marty J. Breaux dated 10/20/2008 | COB 1766, PG 843, Instrument No. 1063140 | $0.00 |
| Shoreline Southeast LLC | MARVIN A MUNCHRATH | P O BOX 52121 LAFAYETTE, LA 70505 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | Marvin K Burch | 181 25th Avenue Apalachicola, FL 32320 | Oil and Gas Lease - Marvin K. Burch et al dated 11/10/2012 | COB 1967, PG 822, Instrument No. 1178712 | $0.00 |
| Shoreline Southeast LLC | Marvin K Burch | 181 25th Avenue Apalachicola, FL 32320 | Oil and Gas Lease - Marvin K. Burch et al dated 11/10/2012 | COB 1967, PG 834, Instrument No. 1178713 | $0.00 |
| Shoreline Southeast LLC | Marvin K Burch | 181 25th Avenue Apalachicola, FL 32320 | Oil and Gas Lease - Marvin K. Burch et al dated 11/10/2012 | COB 1967, PG 846, Instrument No. 1178714 | $0.00 |
| Shoreline Southeast LLC | Mary A. Provost | 12928 P. Drive North Battle Creek, MI 49014 | Oil and Gas Lease - Mary A. Provost dated 10/20/2008 | COB 1768, PG 538, Instrument No. 1063963 | $0.00 |
| Shoreline Southeast LLC | Mary A. Provost | 12928 P. Drive North Battle Creek, MI 49014 | Oil and Gas Lease - Mary A. Provost dated 10/20/2008 | COB 1768, PG 547, Instrument No. 1063964 | $0.00 |
| Shoreline Southeast LLC | MARY AGNES CHEDVILLE | PO BOX 241 CENTERVILLE, LA 70522 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | Mary Ann Matherne | 5214 Jean Lafitte Boulevard Lafitte, LA 70067 | Oil and Gas Lease - Mary Ann Matherne dated 10/22/2013 | COB 1967, PG 858, Instrument No. 1178715 | $0.00 |
| Shoreline Southeast LLC | Mary Ann Matherne | 5214 Jean Lafitte Boulevard Lafitte, LA 70067 | Oil and Gas Lease - Mary Ann Matherne dated 10/22/2013 | COB 1967, PG 867, Instrument No. 1178716 | $0.00 |
| Shoreline Southeast LLC | Mary Ann Matherne | 5214 Jean Lafitte Boulevard Lafitte, LA 70067 | Oil and Gas Lease - Mary Ann Matherne dated 10/22/2013 | COB 1967, PG 876, Instrument No. 1178717 | $0.00 |
| Shoreline Southeast LLC | Mary Ann Matherne | 5214 Jean Lafitte Boulevard Lafitte, LA 70067 | Oil and Gas Lease - Mary Ann Matherne dated 10/22/2013 | COB 1967, PG 885, Instrument No. 1178718 | $0.00 |
| Shoreline Southeast LLC | Mary Ann Matherne | 5214 Jean Lafitte Boulevard Lafitte, LA 70067 | Oil and Gas Lease - Mary Ann Matherne dated 10/22/2013 | COB 1967, PG 894, Instrument No. 1178719 | $0.00 |
| Shoreline Southeast LLC | Mary Ann Matherne | 5214 Jean Lafitte Boulevard Lafitte, LA 70067 | Oil and Gas Lease - Norbert J. Bouziga, et al dated 10/22/2013 | COB 1968, PG 1, Instrument No. 1178720 | $0.00 |

| Shoreline Southeast LLC | Mary Ann Matherne | 5214 Jean Lafitte Boulevard Lafitte, LA 70067 | Oil and Gas Lease - Norbert J. Bouziga, et al dated 10/22/2013 | COB 1968, PG 13, Instrument No. 1178721 | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | MARY ANN T. PITRE | 19305 East Main Street Golden Meadow, LA 70357 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | Mary Ann Terrebonne Matherne | 304 Romy Drive Lockport, LA 70374 | Oil and Gas Lease - Norbert J. Bouziga, et al dated 10/22/2013 | COB 1968, PG 1, Instrument No. 1178720 | $0.00 |
| Shoreline Southeast LLC | Mary Ann Terrebonne Matherne | 304 Romy Drive Lockport, LA 70374 | Oil and Gas Lease - Norbert J. Bouziga, et al dated 10/22/2013 | COB 1968, PG 13, Instrument No. 1178721 | $0.00 |
| Shoreline Southeast LLC | Mary Anne Pecot deBoisblanc | 401 Metairie Road Apt. 328 Metairie, LA 70005 | Surface Lease and Subsurface Easement Agreement, Donald G. Robichaux et al dated 11/4/2009 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Mary Anne Pecot deBoisblanc | 401 Metairie Road Apt. 328 Metairie, LA 70005 | Surface Lease and Subsurface Easement Agreement, Donald G. Robichaux et al dated 11/4/2013 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | MARY ANNE WILLIAMS CREE | 2801 TURTLE CREEK BLVD APT 10E DALLAS, TX 75219-4873 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Mary Arnold Miller | P.O. Box 150246 Nashville, TN 37215 | Oil and Gas Lease- David Hoak, et al dated 11/17/2014 | Instrument No. 686263 | $0.00 |
| Shoreline Southeast LLC | Mary Bollinger Barker | 626 Ethel Street Lockport, LA 70374 | Oil and Gas Lease - Dorothy Arabie Bollinger et al dated 8/11/2015 | COB 2025, PG 864, Instrument No. 1211624 | $0.00 |
| Shoreline Southeast LLC | MARY C WEIMER MARTINEZ | 176 PELTIER DRIVERACELAND, LA 70394 | Oil and Gas Lease- Michael C. Weimer, et al dated 3/26/2002 | COB 1496, PG 23, Instrument No. 914880 | $0.00 |
| Shoreline Southeast LLC | Mary C. DuBois | 2111 Old Alvin Road Pearland, TX 77581 | Oil and Gas Lease - Angelique B. Bello et al dated 10/22/2013 | COB 1968, PG 25, Instrument No. 1178722 | $0.00 |
| Shoreline Southeast LLC | Mary Claire Bollinger | 1371 Carlo Drive Princeton, TX 75407 | Oil and Gas Lease - Dorothy Arabie Bollinger et al dated 8/11/2015 | COB 2025, PG 864, Instrument No. 1211624 | $0.00 |
| Shoreline Southeast LLC | Mary D. Louviere | 104 St. Mary Street Golden Meadow, LA 70357 | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Mary D. Louviere | 104 St. Mary Street Golden Meadow, LA 70357 | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Mary Duet Cheramie | 163 West 40th Place Cut Off, LA 70345 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 186, Instrument No. 1180365 | $0.00 |
| Shoreline Southeast LLC | MARY DUET CHERAMIE | 163 West 40th Place Cut Off, LA 70345 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | Mary E Winkley | 38 CR 2393 Aztec, NM 87410 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | Mary E. Butler | 6315 Central City Boulevard Apartment No. 310 Galveston, TX 77551 | Oil and Gas Lease - Clifton Minerals et al dated 2/14/2004 | COB 1971, PG 1, Instrument No. 1180357 | $0.00 |
| Shoreline Southeast LLC | Mary Elizabeth Menendez Hursey | 2535 Rue Palafox Biloxi, MS 39531 | Oil, Gas and Mineral Lease - Charlotte B. Smith Syll, et al dated 1/1/11 | Book 1339, Page 398, File No 2015-00001417 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | MARY ELIZABETH S MUNNERLYN | 6414 DASPIT RD LOT 1 NEW IBERIA, LA 70563 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | MARY ELLEN FOREMAN STELLY | 201 BRANDY ST LAFAYETTE, LA 70506 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | MARY ELLEN PELTIER | P. O. BOX 1097 THIBODAUX, LA 70302 | Oil and Gas Lease - Oak Terrace Plantation, et al dated 4/12/2015 | COB 2005, PG 435, Instrument No. 1199665 | $0.00 |
| Shoreline Southeast LLC | Mary Flynt Hammond Stebbins | 17431 Seldon St. Fairhope, AL 36532 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Mary Flynt Hammond Stebbins | 17431 Seldon St. Fairhope, AL 36532 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | MARY FRANCES LANDRY | 930 EAST TOM STOKES CRT BATON ROUGE, LA 70810 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | Mary Guidry Riffle | 9101 Grist Mill Road Alexandria, VA 22309 | Isabelle Robichaux Guidry, et al Oil, Gas and Mineral Lease dated 10/1/10 | Book 1843, Page 196, Entry 1107219 | $0.00 |
| Shoreline Southeast LLC | Mary H. Dawson | 6014 SW Mapp Road Palm City, FL 34990 | Oil and Gas Lease - Dorothy Arabie Bollinger et al dated 8/11/2015 | COB 2025, PG 864, Instrument No. 1211624 | $0.00 |
| Shoreline Southeast LLC | Mary Jane Bauer | 108 Richland Ave. Lafayette, LA 70508 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | MARY JANE W GAMBLE | 310 CANNON COURT ST SIMONS IS., GA 31522 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Mary K King Dodwell | 1200 Washington Ave New Orleans, LA 70130-5748 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Mary K King Dodwell | 1200 Washington Ave New Orleans, LA 70130-5748 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | Mary K. Good | 4601 White Dove Court Jacksonville, FL 32259 | Oil and Gas Lease - Vivian V. Ducos, et al dated 3/1/2015 | COB 1997, PG 890, Instrument No. 1196066 | $0.00 |
| Shoreline Southeast LLC | Mary K. Good | 4601 White Dove Court Jacksonville, FL 32259 | Oil and Gas Lease - Vivian V. Ducos, et al dated 3/1/2015 | COB 1998, PG 1, Instrument No. 1196067 | $0.00 |
| Shoreline Southeast LLC | Mary King Sinai | PO Box 53384 Tel-Aviv, 61533 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Mary King Sinai | PO Box 53384 Tel-Aviv, 61533 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | MARY LEBLANC GENDRON | 906 ROLLING RIDGE DR KELLER, TX 76248-6838 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | MARY LEBRETON HAMMONS | 13021 Dessau Road Austin, TX 78544 | Oil, Gas and Mineral Lease - Allain-LeBreton Company, LLC dated 4/1/03 | COB 1536, Folio 343, Entry No. 939496 | $0.00 |
| Shoreline Southeast LLC | Mary Lee Turpin | 4814 Westgarden Blvd Alexandria, LA 71303 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Mary Lee Turpin | 4814 Westgarden BlvdAlexandria, LA 71303 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | MARY LOIS FLEMING MCILWAIN | 1918 SUNSET BLVD HOUSTON, TX 77005 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Mary Lou Parr Merritt | 224 38th Street New Orleans, LA 70124 | Oil and Gas Lease - Mary Lou Parr Merrit dated 10/29/2012 | COB 1928, PG 874, Instrument No. 1158019 | $0.00 |
| Shoreline Southeast LLC | Mary Lou Parr Merritt | 224 38th Street New Orleans, LA 70124 | Oil and Gas Lease - May Lou Parr Merrit, et al dated 2/1/2012 | COB 1895, PG 682, Instrument No. 1138916 | $0.00 |
| Shoreline Southeast LLC | Mary Lou Parr Merritt | 224 38th Street New Orleans, LA 70124 | Oil and Gas Lease - Belinda Lefort Ransom et al dated 7/23/2008 | COB 1764, PG 370 , Instrument No. 1061861 | $0.00 |
| Shoreline Southeast LLC | MARY LOUISE CLAUDET WEIMER | 1201 CARDINAL DR APT L-103 THIBODAUX, LA 70301-4845 | Oil and Gas Lease- Mary Louise Claudet Weimer dated 4/24/2002 | COB 1495, PG 730, Instrument No. 914778 | $0.00 |
| Shoreline Southeast LLC | Mary Louise Palfrey Loupe | 734 Plantation Ridge Drive Baton Rouge, LA 70810 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Mary Lynn Boyd Lytal | 205 Louie Drive Lafayette, LA 70503 | Oil and Gas Lease - Dorothy Arabie Bollinger et al dated 8/11/2015 | COB 2025, PG 864, Instrument No. 1211624 | $0.00 |
| Shoreline Southeast LLC | MARY MARGARET HARANG DUFRENE | 131 ASHTON DRIVE THIBODAUX, LA 70301 | Oil and Gas Lease - Mary Margaret Harang Dufrene, et al dated 4/12/2015 | COB 2005, PG 461, Instrument No. 1199666 | $0.00 |
| Shoreline Southeast LLC | Mary Mintz Theus | 616 North Croft Unit 4 West Hollywood, CA 90048 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Mary Mintz Theus | 616 North Croft Unit 4 West Hollywood, CA 90048 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | MARY MONTAGUE HATCHETT | 3102 EAST HEATHEROCK CIRCLE SUGAR LAND, TX 77479 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Mary O'Dell Leach Werner | P O Box 1018 Lake Charles, LA 70602-1018 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Mary O'Dell Leach Werner | P O Box 1018 Lake Charles, LA 70602-1018 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | MARY P. PROVOST | 12928 P Drive North Battle Creek, MI 40914 | Oil and Gas Lease - Elaine D. Stinnett dated 10/20/2008 | COB 1767, PG 779, Instrument No. 1063528 | $0.00 |
| Shoreline Southeast LLC | MARY P. PROVOST | 12928 P Drive North Battle Creek, MI 40914 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | MARY PAMELA NAQUIN PELTIER | P. O. BOX 747 COVINGTON, LA 70434 | Oil and Gas Lease - Oak Terrace Plantation, et al dated 4/12/2015 | COB 2005, PG 435, Instrument No. 1199665 | $0.00 |
| Shoreline Southeast LLC | Mary Rita Corde Cade | 1473 Highway 401 Napoleonville, LA 70390 | Oil and Gas Lease - Clifton Minerals et al dated 2/14/2004 | COB 1971, PG 1, Instrument No. 1180357 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Mary Robichaux Boudreaux | 1011 Hwy 308 Thibodeaux, LA 70301 | Surface Lease and Subsurface Easement Agreement, Donald G. Robichaux et al dated 11/4/2009 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Mary Robichaux Boudreaux | 1011 Hwy 308 Thibodeaux, LA 70301 | Surface Lease and Subsurface Easement Agreement, Donald G. Robichaux et al dated 11/4/2013 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Mary Robichaux Boudreaux | 1913 Highway 308 Thibodaux, LA 70301 | Isabelle Robichaux Guidry, et al Oil, Gas and Mineral Lease dated 10/1/10 | Book 1843, Page 196, Entry 1107219 | $0.00 |
| Shoreline Southeast LLC | MARY STARE WILKINSON 1986 TRST | TRUSTEE - MARY STARE WILKINSON PO BOX 676 DURHAN, CT 06422-0676 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Mary W Savoy | 1407 Alvin St Lake Charles, LA 70601 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Mary W Savoy | 1407 Alvin St Lake Charles, LA 70601 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | Mary W. Carrell | 16790 Highway 3235 Cut Off, LA 70345 | Oil and Gas Lease - Angelique B. Bello et al dated 10/22/2013 | COB 1968, PG 25, Instrument No. 1178722 | $0.00 |
| Shoreline Southeast LLC | Mary Weimer Hebert | 3026 Hyman Place New Orleans, LA 70131 | Oil and Gas Lease - Richard G. Weimer, et al dated 2/1/2012 | COB 1895, PG 790, Instrument No. 1138927 | $0.00 |
| Shoreline Southeast LLC | Mary Weimer Hebert | 3026 Hyman Place New Orleans, LA 70131 | Oil and Gas Lease - Belinda Lefort Ransom et al dated 7/23/2008 | COB 1764, PG 370 , Instrument No. 1061861 | $0.00 |
| Shoreline Southeast LLC | Mason L. Nugent | 32 Grattan Street San Francisco, CA 94117 | Oil and Gas Lease - Jeanne Marie G. McAllister dated 4/12/2012 | COB 1903, PG 119, Instrument No. 1143449 | $0.00 |
| Shoreline Southeast LLC | MATHE ALLAIN | 4682 CHITIMACHA TRAIL JEANERETTE, LA 70544 | Oil, Gas and Mineral Lease - Allain-LeBreton Company, LLC dated 4/1/03 | COB 1536, Folio 343, Entry No. 939496 | $0.00 |
| Shoreline Southeast LLC | MATTHEW MONTGOMERY BRYANT | 6045 PENELA WAYEL DORADO HILLS, CA 95762 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | MATTHEW ZAUNBRECHER | 35337 ELLIS BRIDGE RD GUEYDAN, LA 70542 | Oil, Gas and Mineral Lease - The Joseph Zaunbrecher Trust dated 7/5/1989 | Entry 8912065 | $0.00 |
| Shoreline Southeast LLC | Maura Ann D'Antoni Hawkins | 609 W William David Pkwy Suite 103 Metairie, LA 70005 | Oil, Gas and Mineral Lease - Maura Ann D'Antoni dated 1/1/11 | Book 1339, Page 444, File No 2015-00001419 | $0.00 |
| Shoreline Southeast LLC | MAUREEN B. STRONG | P. O. Box 1414 Galliano, LA 70354 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | MAURICE J. TERREBONNE | 116 West 123rd Street Cut Off, LA 70345 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | McDonald Limited Partnership | 2400 Pargoud Landing Monroe, LA 71201 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | McDonald Limited Partnership | 2400 Pargoud Landing Monroe, LA 71201 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | MCGOWAN WORKING PARTNERS INC | PO BOX 55809 JACKSON, MS 39296-5809 | Oil and Gas Lease DeQuincy Fields Oil & Gas LLC dated 9/19/05 | Book 3204, Entry 2736218 | $0.00 |
| Shoreline Southeast LLC | MCGOWAN WORKING PARTNERS INC | PO BOX 55809 JACKSON, MS 39296-5809 | Oil, Gas and Mineral Lease Shirley Kitchens Brister dated 7/22/91 | Boox 2260, Entry 2099408 | $0.00 |
| Shoreline Southeast LLC | McMoran Oil & Gas, LLC | 1615 Poydras Street New Orleans, LA 70112 | JOA dated 10/21/1993 | | $0.00 |
| Shoreline Southeast LLC | Megan Cambeilh | 404 River Oaks Drive Destrahan, LA 70047 | Surface Lease and Subsurface Easement Agreement, Donald G. Robichaux et al dated 11/4/2009 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Megan Cambeilh | 404 River Oaks Drive Destrahan, LA 70047 | Surface Lease and Subsurface Easement Agreement, Donald G. Robichaux et al dated 11/4/2013 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Megan Cambeilh | 42555 Norwood Road Gonzales, LA 70737 | Megan Cambeilh Oil, Gas and Mineral Lease dated 10/1/10 | Book 1843, Page 229, Entry 1107224 | $0.00 |
| Shoreline Southeast LLC | MEL VAN CRAIGHEAD | P O BOX 576 ARDMORE, OK 73402 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | Melanie B. White | 3330 Kirkpatrick Drive Jennings, LA 70546 | Oil and Gas Lease - Angelique B. Bello et al dated 10/22/2013 | COB 1968, PG 25, Instrument No. 1178722 | $0.00 |
| Shoreline Southeast LLC | Melanie E. Martin | 2851 Nicholson Lake Dr. Baton Rouge, LA 70810 | Oil and Gas Lease - Ted Anthony Martin et al dated 2/1/2012 | COB 1895, PG 740, Instrument No. 1138922 | $0.00 |
| Shoreline Southeast LLC | Melanie E. Martin | 2851 Nicholson Lake Drive Baton Rouge, LA 70810 | Oil and Gas Lease - Danny Joseph Martin, et al dated 6/1/2012 | COB 1896, PG 55, Instrument No. 1138938 | $0.00 |
| Shoreline Southeast LLC | Melanie E. Martin | 2851 Nicholson Lake Drive Baton Rouge, LA 70810 | Oil and Gas Lease - Danny Joseph Martin, et al dated 6/2/2012 | COB 1896, PG 67, Instrument No. 1138939 | $0.00 |
| Shoreline Southeast LLC | Melanie Leger Blakeney | 9809 Woodland Run Lane Cordova, TN 38018 | Oil and Gas Lease- Melanie Leger Blakeney dated 5/1/2014 | Instrument No. 686254 | $0.00 |
| Shoreline Southeast LLC | Melanie Leger Blakeney | 9809 Woodland Run Lane Cordova, TN 38018 | Oil and Gas Lease- Melanie Leger Blakeney dated 5/1/2014 | Instrument No. 686259 | $0.00 |
| Shoreline Southeast LLC | Melanie Lynn Gravois Montz | 36 Ninewells Lane St. John, FL 32259 | Oil and Gas Lease - David Wade Gravois, et al dated 4/12/2012 | COB 1903, PG 236, Instrument No. 1143461 | $0.00 |
| Shoreline Southeast LLC | Melanie Lynn Gravois Montz | 36 Ninewells Lane St. John, FL 32259 | Oil and Gas Lease - David Wade Gravois, et al dated 4/12/2012 | COB 1903, PG 408, Instrument No. 1143479 | $0.00 |
| Shoreline Southeast LLC | Melanie M. Orgeron | 1536 Gaudet Drive Marrero, LA 70072 | Oil and Gas Lease - Robert M. Martin, Jr. et al dated 10/29/2012 | COB 1928, PG 856, Instrument No. 1158017 | $0.00 |
| Shoreline Southeast LLC | Melanie M. Orgeron | 1536 Gaudet Drive Marrero, LA 70072 | Oil and Gas Lease - Robert M. Martin, Jr. et al dated 10/29/2012 | COB 1928, PG 856, Instrument No. 1158017 | $0.00 |
| Shoreline Southeast LLC | Melanie M. Orgeron | 1536 Gaudet Drive Marrero, LA 70072 | Oil and Gas Lease - Belinda Lefort Ransom et al dated 7/23/2008 | COB 1764, PG 370 , Instrument No. 1061861 | $0.00 |
| Shoreline Southeast LLC | Melba Marie Martin Bruce | 4000 N. Labarre Road Metairie, LA 70002 | Oil and Gas Lease - Melba Marie Martin Bruce dated 2/1/2012 | COB 1895, PG 635, Instrument No. 1138911 | $0.00 |

| Shoreline Southeast LLC | Melba Marie Martin Bruce | 4000 N. Labarre Road Metairie, LA 70002 | Oil and Gas Lease - Melba Marie Martin Bruce, et al dated 10/29/2012 | COB 1928, PG 822, Instrument No. 1158013 | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Melba Marie Martin Bruce | 4000 N. Labarre Road Metairie, LA 70002 | Oil and Gas Lease - Belinda Lefort Ransom et al dated 7/23/2008 | COB 1764, PG 370 , Instrument No. 1061861 | $0.00 |
| Shoreline Southeast LLC | Melinda Gail Moore Young | 5444 Lynbrook Houston, TX 77056 | Oil, Gas and Mineral Lease Melinda Gail Moore, et al dated 2/19/07 | Book 1688, Entry 1023563 | $0.00 |
| Shoreline Southeast LLC | Melissa D. Terrebonne | P.O. Box 1038 Grand Isle, LA 70358 | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Melissa D. Terrebonne | P.O. Box 1038Grand Isle, LA 70358 | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Melissa Domangue Terrebonne | P.O. Box 1030 Grand Isle, LA 70358 | Oil and Gas Lease - Angelique B. Bello et al dated 10/22/2013 | COB 1968, PG 25, Instrument No. 1178722 | $0.00 |
| Shoreline Southeast LLC | Melissa Vizier | P.O. Box 1281 Galliano, LA 70354 | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Melissa Vizier | P.O. Box 1281 Galliano, LA 70354 | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Melissa White Harper | 2581 Orchard Knob Drive Atlanta, GA 30339-2581 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Melissa White Harper | 2581 Orchard Knob Drive Atlanta, GA 30339-2581 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | Melody Frickey | 613 Gaudet Dr Marrero, LA 70072-2228 | Oil and Gas Lease - Denise Frickey Arabie, et al dated 10/29/2012 | COB 1928, PG 838, Instrument No. 1158015 | $0.00 |
| Shoreline Southeast LLC | Melody Frickey | 613 Gaudet Dr Marrero, LA 70072-2228 | Oil and Gas Lease - Denise Frickey Arabie, et al dated 2/1/2012 | COB 1895, PG 654, Instrument No. 1138913 | $0.00 |
| Shoreline Southeast LLC | Melody Frickey | 613 Gaudet Dr Marrero, LA 70072-2228 | Oil and Gas Lease - William Peter Martin, et al dated 8/4/2008 | COB 1764, PG 440, Instrument No. 1067379 | $0.00 |
| Shoreline Southeast LLC | Melody Owens Eustis | 31 Glen Cove Road Arden, NC 28704 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | MELVIN P. MATHERNE | 249 Whitley Drive Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | MELVIN P. MATHERNE | 249 Whitley Drive Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | Meraland Louisiana Partners LLP | 604 Welcome Sargent Road Newnan, GA 30263 | Oil and Gas Lease - Clifton Minerals et al dated 2/14/2004 | COB 1971, PG 1, Instrument No. 1180357 | $0.00 |
| Shoreline Southeast LLC | Meredith Bartlett Mahalak | 11103 Dormie Drive San Antonio, FL 33576-7055 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Meredith Bartlett Mahalak | 11103 Dormie Drive San Antonio, FL 33576-7055 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |

| Shoreline Southeast LLC | MERLE KRISAN MCCRORY MURPHY | 109 HERON CT NEWPORT, NC 28570 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Merlyn Terrebonne Foret | P.O. Box 471 Galliano, LA 70354 | Oil and Gas Lease - Norbert J. Bouziga, et al dated 10/22/2013 | COB 1968, PG 1, Instrument No. 1178720 | $0.00 |
| Shoreline Southeast LLC | Merlyn Terrebonne Foret | P.O. Box 471 Galliano, LA 70354 | Oil and Gas Lease - Norbert J. Bouziga, et al dated 10/22/2013 | COB 1968, PG 13, Instrument No. 1178721 | $0.00 |
| Shoreline Energy LLC | Merrill Communications LLC | Bayou Place 315 Capitol Street, Suite 210 Houston, TX 77002 | Statement of Work | Merrill DataSite Virtual Data Room Services | $0.00 |
| Shoreline Energy LLC | Mi4 Corporation | 5850 San Felipe ST. Suite #118 Houston, TX 77057 | Productioneer Service Agreement | 1500 | $108.25 |
| Shoreline Southeast LLC | MIAMI CORP C UNLEASED TRACT | HUNT BA 578341 810 HOUSTON STREET FORT WORTH, TX 76102 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | MICHAEL A BARTLETT | 702 W RIECK RD TYLER, TX 75703 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | Michael A. Ciko, Jr. | 1100 Crescent Moon Drive, Apt. 259 Houston, TX 77064 | Oil and Gas Lease - Michael A. Ciko, Jr., et al dated 4/12/2012 | COB 1903, PG 29, Instrument No. 1143439 | $0.00 |
| Shoreline Southeast LLC | Michael Baum | 6553 Sunnyland Dallas, TX 75214 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | MICHAEL C WEIMER | 326 SUPERCHARGE DRIVE THIBODAUX, LA 70301 | Oil and Gas Lease- Michael C. Weimer, et al dated 3/26/2002 | COB 1496, PG 23, Instrument No. 914880 | $0.00 |
| Shoreline Southeast LLC | Michael D. Bell | 3110 20th Avenue South, Apt. 1 Minneapolis, MN 55407 | Oil and Gas Lease - Timothy S. Bell, et al dated 4/12/2012 | COB 1902, PG 897, Instrument No. 1143435 | $0.00 |
| Shoreline Southeast LLC | Michael David Lamb | 1221 Wicklow Garland, TX 75044 | Oil, Gas and Mineral Lease - Margaret Evans Lamb dated 10/5/1989 | Entry 8912041 | $0.00 |
| Shoreline Southeast LLC | MICHAEL DAVID TOUPS | 82 N WOODED BROOK THE WOODLANDS, TX 77382 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | MICHAEL E. DUFRENE | 135 Vacherie Street Lockport, LA 70374 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1767, PG 767, Instrument No. 1063527 | $0.00 |
| Shoreline Southeast LLC | MICHAEL E. DUFRENE | 135 Vacherie StreetLockport, LA 70374 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | MICHAEL E. DUFRENE | 135 Vacherie Street Lockport, LA 70374 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | MICHAEL FRANK SCOTT | PO BOX 1565 SULPHUR, LA 70664-1633 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | MICHAEL J CHAMPAGNE | C/O CHAMPAGNE FAMILY INC P O BOX 206 FRANKLIN, LA 70538 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |

| Shoreline Southeast LLC | Michael J Rapier | and Kathryn Eshleman Rapier 1566 Webster Street New Orleans, LA 70187-4396 | Oil, Gas and Mineral Lease - Charlotte B. Smith Syll, et al dated 1/1/11 | Book 1339, Page 398, File No 2015-00001417 | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | MICHAEL J. PELTIER | 2420 ANDALUSIA WAY, NE ST. PETERSBURG, FL 33704 | Oil and Gas Lease - Oak Terrace Plantation, et al dated 4/12/2015 | COB 2005, PG 435, Instrument No. 1199665 | $0.00 |
| Shoreline Southeast LLC | Michael John Frickey | 3012 Pascal Drive Marrero, LA 70072 | Oil and Gas Lease - Denise Frickey Arabie, et al dated 10/29/2012 | COB 1928, PG 838, Instrument No. 1158015 | $0.00 |
| Shoreline Southeast LLC | Michael John Frickey | 3012 Pascal Drive Marrero, LA 70072 | Oil and Gas Lease - Denise Frickey Arabie, et al dated 2/1/2012 | COB 1895, PG 654, Instrument No. 1138913 | $0.00 |
| Shoreline Southeast LLC | Michael John Frickey | 3012 Pascal Drive Marrero, LA 70072 | Oil and Gas Lease - William Peter Martin, et al dated 8/4/2008 | COB 1764, PG 440, Instrument No. 1067379 | $0.00 |
| Shoreline Southeast LLC | Michael Knapp Trust | c/o Leonard Knapp, Jr. Trustee P O Box 1665 Lake Charles, LA 70602 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Michael Knapp Trust | c/o Leonard Knapp, Jr. Trustee P O Box 1665 Lake Charles, LA 70602 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | MICHAEL L CHAMPAGNE | PO BOX 258 CENTERVILLE, LA 70522-0258 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | MICHAEL L MCANELLY | 11311 BOARDWALK DRIVE BATON ROUGE, LA 70816 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Energy LLC | Michael L. Finch | 201 Ducharme Lane Lafayette, LA 70503 | Confidentiality Agreement | Potential Board Member | $0.00 |
| Shoreline Southeast LLC | Michael L. Robichaux | 316 Peltier Drive Raceland, LA 70394 | Isabelle Robichaux Guidry, et al Oil, Gas and Mineral Lease dated 10/1/10 | Book 1843, Page 196, Entry 1107219 | $0.00 |
| Shoreline Southeast LLC | Michael L. Robichaux | 316 Peltier Drive Raceland, LA 70394 | Surface Lease and Subsurface Easement Agreement, Donald G. Robichaux et al dated 11/4/2009 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Michael L. Robichaux | 316 Peltier Drive Raceland, LA 70394 | Surface Lease and Subsurface Easement Agreement, Donald G. Robichaux et al dated 11/4/2013 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | MICHAEL P WOODS | 19103 W WINDHAVEN TERRACE TRL CYPRESS, TX 77433-3915 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | MICHAEL P. DUFRENE | 1235 Avenue A Westwego, LA 70094 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | Michael Rene LaGarde Estate | Moira Horan Lagarde ADM 313 Melrose Dr Thibodeaux, LA 70301 | Oil and Gas Lease- Angeline M. Lagarde, et al dated 8/13/2001 | COB 1484, PG 464, Instrument No. 908112 | $0.00 |
| Shoreline Southeast LLC | Michael W. Hair | 2390 Pepperwood Drive Yuba City, CA 95993 | Oil, Gas and Mineral Lease - Mildred Hardee Hair, et al dated 10/5/1989 | Entry 8912014 | $0.00 |
| Shoreline Southeast LLC | Michael W. Hair | 2390 Pepperwood Drive Yuba City, CA 95993 | Oil, Gas and Mineral Lease - Mildred Hardee Hair, et al dated 10/5/1989 | Entry 8912034 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Michele Frickey Julius | 1232 Chipley Street Westwego, LA 70094 | Oil and Gas Lease - Denise Frickey Arabie, et al dated 10/29/2012 | COB 1928, PG 838, Instrument No. 1158015 | $0.00 |
| Shoreline Southeast LLC | Michele Frickey Julius | 1232 Chipley Street Westwego, LA 70094 | Oil and Gas Lease - Denise Frickey Arabie, et al dated 2/1/2012 | COB 1895, PG 654, Instrument No. 1138913 | $0.00 |
| Shoreline Southeast LLC | Michele Frickey Julius | 1232 Chipley Street Westwego, LA 70094 | Oil and Gas Lease - William Peter Martin, et al dated 8/4/2008 | COB 1764, PG 440, Instrument No. 1067379 | $0.00 |
| Shoreline Southeast LLC | Michele Luke and Mark A. Chauvin | 218 Katy Circle Franklin, LA 70538 | Salt Water Disposal Agreement, Susan Hogan Hidalgo et al dated 6/1/14 | Surface Owner | $540.73 |
| Shoreline Southeast LLC | Michele Luke and Mark A. Chauvin | 218 Katy Circle Franklin, LA 70538 | Surface Use Agreement, Susan Hogan Hidalgo et al dated 7/1/2013 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | MICHELE LUKE CHAUVIN & | MARK A CHAUVIN 218 KATY CIRCLE FRANKLIN, LA 70538 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | Michele Smith Dugas | 30 Cathy Drive Luling, LA 70070 | Oil and Gas Lease - Gros Cypress LLC et al dated 1/19/2008 | COB 1727, PG 541, Instrument No. 1043083 | $0.00 |
| Shoreline Southeast LLC | Michele Smith Dugas | 30 Cathy DriveLuling, LA 70070 | Oil and Gas Lease - Gros Cypress LLC et al dated 4/17/2007 | COB 1707, PG 445, Instrument No. 1032855 | $0.00 |
| Shoreline Southeast LLC | MICHELLE G. THOMASSIE | 140 Old Safari Heights Cut Off, LA 70345 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | MICHELLE PELTIER WARSHAUER | 501 PLACE ST. GERMAIN COVINGTON, LA 70433 | Oil and Gas Lease - Oak Terrace Plantation, et al dated 4/12/2015 | COB 2005, PG 435, Instrument No. 1199665 | $0.00 |
| Shoreline Southeast LLC | MIDWEST RESOURCES 2002-1 | OIL & GAS INCOME LTD PTNRSHIP P O BOX 76 ELM GROVE, WI 53122 | All Riceville East Leases | | |
| Shoreline Southeast LLC | Mildred Ann Hair LeBlanc | 11930 Wright Road Gueydan, LA 70542 | Oil, Gas and Mineral Lease - Mildred Hardee Hair, et al dated 10/5/1989 | Entry 8912014 | |
| Shoreline Southeast LLC | Mildred Ann Hair LeBlanc | 11930 Wright Road Gueydan, LA 70542 | Oil, Gas and Mineral Lease - Mildred Hardee Hair, et al dated 10/5/1989 | Entry 8912034 | $0.00 |
| Shoreline Southeast LLC | MILDRED B HESKETT | 1633 FORDHAM COURT NAPERVILLE, IL 60565 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | MILDRED C. PITRE | 151 Ridgewood Boulevard Golden Meadow, LA 70357 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | Mildred L. Boswell Mier | Irrevocable Inter Vivos Trust No. 1 Acct # 02 3389 7 P. O. Box 496 Crowley, LA 70527-0496 | Oil and Gas Lease - Vivian V. Ducos, et al dated 3/1/2015 | COB 1997, PG 890, Instrument No. 1196066 | $0.00 |
| Shoreline Southeast LLC | Mildred L. Boswell Mier | Irrevocable Inter Vivos Trust No. 1 Acct # 02 3389 7 P. O. Box 496 Crowley, LA 70527-0496 | Oil and Gas Lease - Vivian V. Ducos, et al dated 3/1/2015 | COB 1998, PG 1, Instrument No. 1196067 | $0.00 |
| Shoreline Southeast LLC | Mildred Lee Serigne | 154 Serigne Lane Golden Meadow, LA 70357 | Oil and Gas Lease - Norbert J. Bouziga, et al dated 10/22/2013 | COB 1968, PG 1, Instrument No. 1178720 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Mildred Lee Serigne | 154 Serigne Lane Golden Meadow, LA 70357 | Oil and Gas Lease - Norbert J. Bouziga, et al dated 10/22/2013 | COB 1968, PG 13, Instrument No. 1178721 | $0.00 |
| Shoreline Southeast LLC | MILDRED LUKER JOY | 501 RENWOOD CIRCLE LAFAYETTE, LA 70503 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | Miller Shivers Vance | 2543 North Burling Street Chicago, IL 60614 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Milton J Lefort | 650 Avenue E Westwego, LA 70094 | Oil and Gas Lease - Julien N. Lefort , III, et al dated 1/16/2012 | COB 1895, PG 551, Instrument No. 1138905 | $0.00 |
| Shoreline Southeast LLC | Milton J Lefort | 650 Avenue E Westwego, LA 70094 | Oil and Gas Lease - Belinda Lefort Ransom et al dated 7/23/2008 | COB 1764, PG 370 , Instrument No. 1061861 | $0.00 |
| Shoreline Southeast LLC | MIMONTE LLC | PO BOX 3358 ENGLEWOOD, CO 80155-3358 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | MINA LEWINE SMADBECK | 136 EAST 64TH ST APT A-9 NEW YORK, NY 10021 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | MINERAL INVESTMENT CORP | 3000 WILCREST SUITE 115 HOUSTON, TX 77042 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | Minor S. P. Strachan | 825 Short Street New Orleans, LA 70130 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | MISTY GUILBEAU TOUPS | 163 West 126th Street Cut Off, LA 70345 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | Misty Guilbeau Toups | 163 West 126th Street Cut Off, LA 70345 | Oil and Gas Lease - Rogers J. Guilbeau, Sr. et al dated 10/22/2013 | COB 1971, PG 144, Instrument No. 1180361 | $0.00 |
| Shoreline Southeast LLC | Misty Guilbeau Toups | 163 West 126th Street Cut Off, LA 70345 | Oil and Gas Lease - Rogers J. Guilbeau, Sr. et al dated 10/22/2013 | COB 1971, PG 144, Instrument No. 1180363 | $0.00 |
| Shoreline Southeast LLC | MOLLY A. BADEAUX | 104 Mathew Drive Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | MOLLY A. BADEAUX | 104 Mathew Drive Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | Mona D Marsden | 6982 Road 41 Mancos, CO 81328 | Oil, Gas and Mineral Lease - Charlotte B. Smith Syll, et al dated 1/1/11 | Book 1339, Page 398, File No 2015-00001417 | $0.00 |
| Shoreline Southeast LLC | MONICA A ZAUNBRECHER | 33106 ZAUNBRECHER RD GUEYDAN, LA 70542 | Oil, Gas and Mineral Lease - The Joseph Zaunbrecher Trust dated 7/5/1989 | Entry 8912065 | $0.00 |
| Shoreline Southeast LLC | Monica Pitre Babbitt | P.O. Box 1754 Key West, FL 33041 | Oil and Gas Lease - Monica Babbitt, et al dated 8/4/2008 | COB 1764, PG 395, Instrument No. 1061863 | $0.00 |
| Shoreline Southeast LLC | Monica Pitre Babbitt | P.O. Box 1754Key West, FL 33041 | Oil and Gas Lease - Monica Pitre Babbitt dated 2/1/2012 | COB 1895, PG 781, Instrument No. 1138926 | $0.00 |

| Shoreline Southeast LLC | Monique Lefort-Nguyen | 401 Rancho LaCosta St Las Vegas, NV 89138 | Oil and Gas Lease - Julien N. Lefort , III, et al dated 1/16/2012 | COB 1895, PG 551, Instrument No. 1138905 | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Monique Lefort-Nguyen | 401 Rancho LaCosta St Las Vegas, NV 89138 | Oil and Gas Lease - Julien N. Lefort , III, et al dated 1/16/2012 | COB 1895, PG 551, Instrument No. 1138905 | $0.00 |
| Shoreline Southeast LLC | Monique Martin Smith | 2621 Cedar Lodge D1 Baton Rouge, LA 70809 | Oil and Gas Lease - Ted Anthony Martin et al dated 2/1/2012 | COB 1895, PG 740, Instrument No. 1138922 | $0.00 |
| Shoreline Southeast LLC | Monique Martin Smith | 2621 Cedar Lodge D1 Baton Rouge, LA 70809 | Oil and Gas Lease - Danny Joseph Martin, et al dated 6/1/2012 | COB 1896, PG 55, Instrument No. 1138938 | $0.00 |
| Shoreline Southeast LLC | Monique Martin Smith | 2621 Cedar Lodge D1 Baton Rouge, LA 70809 | Oil and Gas Lease - Danny Joseph Martin, et al dated 6/2/2012 | COB 1896, PG 67, Instrument No. 1138939 | $0.00 |
| Shoreline Southeast LLC | MONTE C. SHALETT | 3030 LAUSAT ST., STE B METAIRIE, LA 70001-5924 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | MONTE C. SHALETT | 3030 LAUSAT ST., STE B METAIRIE, LA 70001-5924 | Oil, Gas and Mineral Lease - Allain-LeBreton Company, LLC dated 4/1/03 | COB 1536, Folio 343, Entry No. 939496 | $0.00 |
| Shoreline Southeast LLC | MONTROSE BARNARD MEGARGEE | 10560 PACES AVE APT 112 MATTHEWS, NC 28105 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Energy LLC | Morgan Stanley Energy Capital Inc. | 2000 Westchester Avenue, Floor 01 Purchase, NY 10577-2530 | Confidentiality Agreement | Possible transaction | $0.00 |
| Shoreline Southeast LLC | Morris J Olivier, Jr. | 2911 North Turnbull Dr Metairie, LA 70002 | Oil and Gas Lease - Morris J. Oliver, Jr. dated 4/12/2012 | COB 1903, PG 326, Instrument No. 1143469 | $0.00 |
| Shoreline Southeast LLC | Morris J Olivier, Jr. | 2911 North Turnbull Dr Metairie, LA 70002 | Oil and Gas Lease - Morris J. Oliver, Jr. dated 4/12/2012 | COB 1903, PG 498, Instrument No. 1143487 | $0.00 |
| Shoreline Southeast LLC | MRMB, LLC | MARSHA R. BUDZ 818 11TH STREET BOULDER, CO 80302 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | MURPHY J FOSTER JR | P O DRAWER 730 FRANKLIN, LA 70538-0730 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | MYRA A. SOULE | 104 Mathew Drive Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | MYRA A. SOULE | 104 Mathew Drive Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | Myra Robichaux Blanchard | Address Unavailable | Road Use Agreement, Boudreaux Burma Road, LLC dated 7/15/2006 | Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Myra Robichaux Blanchard | 1025 Highway 308 Thibodeaux, LA 70301 | Surface Lease and Subsurface Easement Agreement, Donald G. Robichaux et al dated 11/4/2009 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Myra Robichaux Blanchard | 1025 Highway 308 Thibodeaux, LA 70301 | Surface Lease and Subsurface Easement Agreement, Donald G. Robichaux et al dated 11/4/2013 | Surface Owner | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Myra Robichaux Blanchard | 1963 Highway 308 Thibodaux, LA 70301 | Isabelle Robichaux Guidry, et al Oil, Gas and Mineral Lease dated 10/1/10 | Book 1843, Page 196, Entry 1107219 | $0.00 |
| Shoreline Southeast LLC | MYRA ROBICHAUX BLANCHARD | 1963 HWY 308 THIBODAUX, LA 70301 | Oil and Gas Lease- Myra Robichaux Blanchard dated 1/5/2005 | COB 1600, PG 218, Instrument No. 978304 | $0.00 |
| Shoreline Southeast LLC | MYRA WEIMER ELLIOTT | 416 HWY 304 THIBODAUX, LA 70301 | Oil and Gas Lease- Philip L. Weimer, et ux dated 3/26/2002 | COB 1494, PG 328, Instrument No. 913762 | $0.00 |
| Shoreline Southeast LLC | MYRNA L. BERTOLET | 36514 North Swamp Road Prairieville, LA 70769 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | MYRNA L. BERTOLET | 36514 North Swamp Road Prairieville, LA 70769 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | MYRNA ZAUNBRECHER PRIMEAUX | 4111 PRIMROSE DR. LAKE CHARLES, LA 70605 | Oil, Gas and Mineral Lease - The Joseph Zaunbrecher Trust dated 7/5/1989 | Entry 8912065 | $0.00 |
| Shoreline Southeast LLC | N.R. Broussard Landing | PO Box 1740 Abbeville, LA 70511-1740 | Bayou Sale B-2 | 3000 | $10,028.00 |
| Shoreline Southeast LLC | NANCY A POOL | PO BOX 4220 NEW ORLEANS, LA 70178 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | NANCY ANN FLEMING | 130 CENTER STREET FINDLAY, OH 45840 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Nancy B. Graves | 2513 Crazyhorse Pass Austin, TX 78734 | Oil and Gas Lease - Clifton Minerals et al dated 2/14/2004 | COB 1971, PG 1, Instrument No. 1180357 | $0.00 |
| Shoreline Southeast LLC | Nancy Carwile Brower | 10118 DevonshireHuntersville, NC 28078 | Oil, Gas and Mineral Lease - Elizabeth C. Carwile dated 10/5/1989 | Entry 8912010 | $0.00 |
| Shoreline Southeast LLC | Nancy Carwile Brower | 10118 Devonshire Huntersville, NC 28078 | Oil, Gas and Mineral Lease - Elizabeth C. Carwile dated 10/5/1989 | Entry 8912030 | $0.00 |
| Shoreline Southeast LLC | Nancy Carwile Brower | 10118 Devonshire Huntersville, NC 28078 | Oil, Gas and Mineral Lease - Inza G. Curtis dated 10/5/1989 | Entry 8912006 | $0.00 |
| Shoreline Southeast LLC | Nancy Carwile Brower | 10118 Devonshire Huntersville, NC 28078 | Oil, Gas and Mineral Lease - Inza G. Curtis dated 10/5/1989 | Entry 8912022 | $0.00 |
| Shoreline Southeast LLC | NANCY COHEN GINSBURG | 1305 Shady Oaks Lane Fort Worth, TX 76107 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | NANCY FORSYTH SYKES | 3 TENTH AVENUE SOUTHERN SHORES, NC 27949 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | NANCY L LIMES | PO BOX 1589 SLIDELL, LA 70459 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | NANCY LAGARDE | 15012 WAX MYRTLE AVE BATON ROUGE, LA 70817-4600 | Oil and Gas Lease- Catherine L. Simon, et al dated 4/2/2002 | COB 1496, PG 15, Instrument No. 914879 | $0.00 |
| Shoreline Southeast LLC | Nancy Margaret Smith Grant | 3635 Green Acres Drive #314 Bossier City, LA 71111 | Salt Water Disposal Agreement, Susan Hogan Hidalgo et al dated 6/1/14 | Surface Owner | $1,297.76 |

| Shoreline Southeast LLC | Nancy Margaret Smith Grant | 3635 Green Acres Drive #314 Bossier City, LA 71111 | Surface Use Agreement, Susan Hogan Hidalgo et al dated 7/1/2013 | Surface Owner | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Nancy Morrison | 16040 32ND Avenue, NE Lake Forest Park, WA 98155 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | Nancy Noble Dunkley | 9905 E 113th Ave Henderson, CO 80640 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Nancy Noble Dunkley | 9905 E 113th Ave Henderson, CO 80640 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | NANCY REESE BUSH | 5471 RIVER THAMES PLACE JACKSON, MS 39211 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | NANCY SMITH STINSON | 3635 GREEN ACRES PLACE DR #314 BOSSIER CITY, LA 71111-2138 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | NANCY T. DANOS | P. O. Box 86 Cut Off, LA 70345 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | Nanette Noland | PO Box 788 Baton Rouge, LA 70821 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Nanette Noland | PO Box 788 Baton Rouge, LA 70821 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | Naomi Estelle Lefort Stagg | 2076 Telo Farms Rd Lake Arthur, LA 70549 | Oil and Gas Lease - Belinda Lefort Ransom dated 2/1/2015 | COB 2010, PG 508, Instrument No. 1202211 | $0.00 |
| Shoreline Southeast LLC | Naomi Estelle Lefort Stagg | 2076 Telo Farms Road Lake Arthur, LA 70549 | Oil and Gas Lease - Belinda Lefort Ransom et al dated 7/23/2008 | COB 1764, PG 370 , Instrument No. 1061861 | $0.00 |
| Shoreline Southeast LLC | NAOMI R. SEWELL | 135 Somerset Road Laplace, LA 70068 | Oil and Gas Lease - Elaine D. Stinnett dated 10/20/2008 | COB 1767, PG 779, Instrument No. 1063528 | $0.00 |
| Shoreline Southeast LLC | NAOMI R. SEWELL | 135 Somerset Road Laplace, LA 70068 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | NATHAN ANGELL | SEPARATE PROPERTY 5835 S E YAMHILL PORTLAND, OR 97215 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | NATHAN ANGELL | SEPARATE PROPERTY 5835 S E YAMHILL PORTLAND, OR 97215 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | Nathan Paul Woods Properties LLC | 18302 Little Prairie Road Prairieville, LA 70769 | Oil, Gas and Mineral Lease - Nathan Paul Woods dated 7/27/1989 | Entry 8907809 | $0.00 |
| Shoreline Southeast LLC | NATHANIEL P PHILLIPS JR | 826 UNION STREET SUITE 600 NEW ORLEANS, LA 70112 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | NATHANIEL P PHILLIPS JR | 826 UNION STREET SUITE 600 NEW ORLEANS, LA 70112 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | NEAL L ZAUNBRECHER | 33014 ZAUNBRECHER RD GUEYDAN, LA 70542 | Oil, Gas and Mineral Lease - The Joseph Zaunbrecher Trust dated 7/5/1989 | Entry 8912065 | $0.00 |
| Shoreline Southeast LLC | Nelda M. Candies | 79391 Lee Rd Covington, LA 70435 | Oil and Gas Lease - Gros Cypress LLC et al dated 1/19/2008 | COB 1727, PG 541, Instrument No. 1043083 | $0.00 |
| Shoreline Southeast LLC | Nelda M. Candies | 79391 Lee Rd Covington, LA 70435 | Oil and Gas Lease - Gros Cypress LLC et al dated 4/17/2007 | COB 1707, PG 456, Instrument No. 1032856 | $0.00 |
| Shoreline Southeast LLC | Nelson T Simmons | 1146 S. Paseo De Marcia Palm Springs, CA 92264 | Oil and Gas Lease - Clifton Minerals et al dated 2/14/2004 | COB 1971, PG 1, Instrument No. 1180357 | $0.00 |
| Shoreline Southeast LLC | NELVIA MARIE RICHARD RIGGS | 225 FLORINE ROAD WELSH, LA 70591 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | Neva L. LeBreton | %David LeBreton 4700 County Road 212 Bertram, TX 78605 | Oil, Gas and Mineral Lease - Allain-LeBreton Company, LLC dated 4/1/03 | COB 1536, Folio 343, Entry No. 939496 | $0.00 |
| Shoreline Southeast LLC | Newell Ridge LLC | One Lakeshore Drive Suite 1800 Lake Charles, LA 70629 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | NEWTON FINANCIAL CORPORATION | 100 W HOUSTON ST STE 1500 SAN ANTONIO, TX 78205-1424 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Energy LLC | NewVista Energy Partners, LLC | 4545 Bissonnet Street, Suite 102 Attn: Kenneth M. Schott Bellaire, TX 77401 | Confidentiality Agreement | Possible transaction | $0.00 |
| Shoreline Southeast LLC | Nicholas N Guillory | 500 Kirby Street Lake Charles, LA 70601 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Nicholas N Guillory | 500 Kirby Street Lake Charles, LA 70601 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | Nicole C Raynal | 303 Cedar Tree Street Thibodaux, LA 70301 | Oil and Gas Lease - Clifton Minerals et al dated 2/14/2004 | COB 1971, PG 1, Instrument No. 1180357 | $0.00 |
| Shoreline Southeast LLC | Nicole F. Dufrene | P.O. Box 732 Des Allemands, LA 70030 | Oil and Gas Lease - Nicole F. Dufrene dated 10/20/2008 | COB 1767, PG 875, Instrument No. 1063540 | $0.00 |
| Shoreline Southeast LLC | Nicole F. Dufrene | P.O. Box 732 Des Allemands, LA 70030 | Oil and Gas Lease - Nicole F. Dufrene dated 10/20/2008 | COB 1767, PG 883, Instrument No. 1063541 | $0.00 |
| Shoreline Southeast LLC | Nicole F. Dufrene | P.O. Box 732 Des Allemands, LA 70030 | Oil and Gas Lease - Nicole F. Dufrene dated 10/20/2008 | COB 1767, PG 891, Instrument No. 1063542 | $0.00 |
| Shoreline Southeast LLC | Nicole J. Knobloch | Address Unavailable | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Nicole J. Knobloch | Address Unavailable | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Nicole Marie Hebert | 121A Dunreath Street Lafayette, LA 70506 | Oil and Gas Lease - Vivian V. Ducos, et al dated 3/1/2015 | COB 1997, PG 890, Instrument No. 1196066 | $0.00 |

| Shoreline Southeast LLC | Nicole Marie Hebert | 121A Dunreath Street Lafayette, LA 70506 | Oil and Gas Lease - Vivian V. Ducos, et al dated 3/1/2015 | COB 1998, PG 1, Instrument No. 1196067 | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Nicole Marie Robichaux | 2058 Burma Road Thibodeaux, LA 70301 | Pipeline Right-of-Way and Servitude Agreement, Donald G. Robichaux et al dated 5/2/2003 | Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Nicole Martin Waguespack | 809 Summer Breeze Dr. #1003 Baton Rouge, LA 70810 | Oil and Gas Lease - Ted Anthony Martin et al dated 2/1/2012 | COB 1895, PG 740, Instrument No. 1138922 | $0.00 |
| Shoreline Southeast LLC | Nicole Martin Waguespack | 809 Summer Breeze Drive, #1003 Baton Rouge, LA 70810 | Oil and Gas Lease - Danny Joseph Martin, et al dated 6/1/2012 | COB 1896, PG 55, Instrument No. 1138938 | $0.00 |
| Shoreline Southeast LLC | Nicole Martin Waguespack | 809 Summer Breeze Drive, #1003 Baton Rouge, LA 70810 | Oil and Gas Lease - Danny Joseph Martin, et al dated 6/2/2012 | COB 1896, PG 67, Instrument No. 1138939 | $0.00 |
| Shoreline Southeast LLC | Nicole Robichaux Dufrene | 2058 Burma Road Thibodeaux, LA 70301 | Road Use Agreement, Boudreaux Burma Road, LLC dated 7/15/2006 | Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | NICOLE ROBICHAUX DUFRENE | PO BOX 3411 PARADIS, LA 70080 | Oil and Gas Lease- Donald G. Robichaux, et al dated 1/25/2005 | COB 1600, PG 222, Instrument No. 978305 | $0.00 |
| Shoreline Southeast LLC | Niki C. Ferguson | P.O. Box 671 Bonifay, FL 32425 | Oil and Gas Lease - Niki C. Ferguson dated 10/20/2008 | COB 1769, PG 176, Instrument No. 1064255 | $0.00 |
| Shoreline Southeast LLC | Niki C. Ferguson | P.O. Box 671 Bonifay, FL 32425 | Oil and Gas Lease - Niki C. Ferguson dated 10/20/2008 | COB 1769, PG 185, Instrument No. 1064256 | $0.00 |
| Shoreline Southeast LLC | Niki C. Ferguson | P.O. Box 671 Bonifay, FL 32425 | Oil and Gas Lease - Niki C. Ferguson dated 10/20/2008 | COB 1769, PG 194, Instrument No. 1064257 | $0.00 |
| Shoreline Southeast LLC | NIKI R. FERGUSON | P.O. Box 671 Bonifay, FL 32425 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1767, PG 767, Instrument No. 1063527 | $0.00 |
| Shoreline Southeast LLC | NIKI R. FERGUSON | P.O. Box 671 Bonifay, FL 32425 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | NIKI R. FERGUSON | P.O. Box 671 Bonifay, FL 32425 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | Niles M. Robichaux | 235 Rodriguez DriveRaceland, LA 70394 | Isabelle Robichaux Guidry, et al Oil, Gas and Mineral Lease dated 10/1/10 | Book 1843, Page 196, Entry 1107219 | $0.00 |
| Shoreline Southeast LLC | Niles M. Robichaux | 235 Rodriguez Drive Raceland, LA 70394 | Surface Lease and Subsurface Easement Agreement, Donald G. Robichaux et al dated 11/4/2009 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Niles M. Robichaux | 235 Rodriguez Drive Raceland, LA 70394 | Surface Lease and Subsurface Easement Agreement, Donald G. Robichaux et al dated 11/4/2013 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | NINA JEAN ATWOOD | 12523 MATISSE LN DALLAS, TX 75230-1741 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | Nina Resources LP | 11111 Katy Freeway Suite 600 Houston, TX 77079 | Oil, Gas and Mineral Lease Edgewood Land and Logging Company, Ltd. dated 3/28/47 | Book 416, Page 561 | $0.00 |

| Shoreline Southeast LLC | Noah J. Bourgeois Jr. | Address Unavailable | Road Use Agreement, Boudreaux Burma Road, LLC dated 7/15/2006 | Right-of-Way Owner | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Noble Energy Inc | 1001 Noble Energy Way Attn: Company Fee Land Dept. Houston, TX 77070 | Oil and Gas Lease - Noble Energy, Inc. - 10/23/13 | COB 285, Entry # 317719 | $0.00 |
| Shoreline Southeast LLC | NOBLE ROY ACCESS FUND VII LP | P.O. Box 660082 Dallas, TX 75266-0082 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | NOBLE ROY ACCESS FUND VIII LP | P.O. Box 660082 Dallas, TX 75266-0082 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | NOBLE ROYALTIES INC | LIGHT CAHILL ROYALTIES P.O. BOX 660082 DALLAS, TX 75266-0082 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | NOBLE ROYALTIES INC. | P O BOX 660082 DALLAS, TX 75266-0082 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | NOLA G. LANDECHE | 109 Elizabeth Drive, Lot 7 Des Allemands, LA 70030 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | NOLAN JOSEPH GAUDET SR | 2224 HIGHWAY 1 RACELAND, LA 70394 | Oil and Gas Lease- Nolan Joseph Gaudet, et ux dated 7/23/2001 | Instrument No. 901051 | $0.00 |
| Shoreline Southeast LLC | NORA T. VEGAS | 121 East 177th Street Golden Meadow, LA 70357 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | Norbert J. Bouziga | 111 Washington Street Golden Meadow, LA 70357 | Oil and Gas Lease - Norbert J. Bouziga, et al dated 10/22/2013 | COB 1968, PG 1, Instrument No. 1178720 | $0.00 |
| Shoreline Southeast LLC | Norbert J. Bouziga | 111 Washington Street Golden Meadow, LA 70357 | Oil and Gas Lease - Norbert J. Bouziga, et al dated 10/22/2013 | COB 1968, PG 13, Instrument No. 1178721 | $0.00 |
| Shoreline Southeast LLC | Norma C. Guilbeau | 151 Cheramie Lane Golden Meadow, LA 70357 | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Norma C. Guilbeau | 151 Cheramie Lane Golden Meadow, LA 70357 | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | NORMA C. GUILBEAU | 151 Cheramie Lane Golden Meadow, LA 70357 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | Norma C. Guilbeau | 151 Cheramie Lane Golden Meadow, LA 70357 | Oil and Gas Lease - Rogers J. Guilbeau, Sr. et al dated 10/22/2013 | COB 1971, PG 144, Instrument No. 1180361 | $0.00 |
| Shoreline Southeast LLC | Norma C. Guilbeau | 151 Cheramie Lane Golden Meadow, LA 70357 | Oil and Gas Lease - Rogers J. Guilbeau, Sr. et al dated 10/22/2013 | COB 1971, PG 144, Instrument No. 1180363 | $0.00 |
| Shoreline Southeast LLC | Norma Martin Williams | 115 Lafourche St Lockport, LA 70374 | Oil and Gas Lease - Andy Abdon Martin, et al dated 2/1/2012 | COB 1895, PG 562, Instrument No. 1138906 | $0.00 |
| Shoreline Southeast LLC | Norma Martin Williams | 115 Lafourche Street Lockport, LA 70374 | Oil and Gas Lease - Belinda Lefort Ransom et al dated 7/23/2008 | COB 1764, PG 370 , Instrument No. 1061861 | $0.00 |

| Shoreline Southeast LLC | Norma T. Lagarde | 188 Simmons Road Napoleonville, LA 70390 | Oil and Gas Lease - Clifton Minerals et al dated 2/14/2004 | COB 1971, PG 1, Instrument No. 1180357 | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Norman J. Comardelle | 108 Pleasant Valley Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1767, PG 767, Instrument No. 1063527 | $0.00 |
| Shoreline Southeast LLC | Norman J. Comardelle | 108 Pleasant Valley Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | Norman J. Comardelle | 108 Pleasant Valley Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | NORMAN J. FOUCHA, JR. | 207 PALMYRA STREET LONG BEACH, MS 39560 | Oil, Gas and Mineral Lease - Allain-LeBreton Company, LLC dated 4/1/03 | COB 1536, Folio 343, Entry No. 939496 | $0.00 |
| Shoreline Southeast LLC | Norwalk Hospital | 34 Maple St Norwalk, CT 06856 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Norwalk Hospital | 34 Maple StNorwalk, CT 06856 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | OAK TERRACE PLANTATION, L.L.C. | STEPHEN G. PELTIER, MGR. 101 ST. LOUIS STREET THIBODAUX, LA 70301 | Oil and Gas Lease - Oak Terrace Plantation, et al dated 4/12/2015 | COB 2005, PG 435, Instrument No. 1199665 | $0.00 |
| Shoreline Southeast LLC | Office of Mineral Resources | State of Louisiana P. O. Box 2827 Baton Rouge, LA 70821-2827 | State of Louisiana - State Lease 368 | COB 119, Entry #294781 | $0.00 |
| Shoreline Southeast LLC | Office of Mineral Resources | State of Louisiana P. O. Box 2827 Baton Rouge, LA 70821-2827 | State of Louisiana - State Operating Agreement - A0241 | COB 40-F, Entry #257275 | $0.00 |
| Shoreline Southeast LLC | Office of Mineral Resources | State of Louisiana P. O. Box 2827 Baton Rouge, LA 70821-2827 | State of Louisiana - State Operating Agreement - A0243 | COB 13-L, Entry #123238 | $0.00 |
| Shoreline Southeast LLC | Office of Mineral Resources | State of Louisiana P. O. Box 2827 Baton Rouge, LA 70821-2827 | State of Louisiana - State Lease No. 20198 dated 12/9/09 | Book 1217, Page 559, File No 2010-00000112 | $0.00 |
| Shoreline Southeast LLC | Office of Mineral Resources | State of Louisiana P. O. Box 2827 Baton Rouge, LA 70821-2827 | State of Louisiana - State Lease 20497 | Entry 321332 | $0.00 |
| Shoreline Southeast LLC | Office of Mineral Resources | State of Louisiana P. O. Box 2827 Baton Rouge, LA 70821-2827 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Office of Mineral Resources | State of Louisiana P. O. Box 2827 Baton Rouge, LA 70821-2827 | Oil and Gas Lease - Office of Mineral Resources dated 2/1/1951 | COB 151 PG 576 | $0.00 |
| Shoreline Southeast LLC | Office of Mineral Resources | State of Louisiana P. O. Box 2827 Baton Rouge, LA 70821-2827 | Oil and Gas Lease - SL 20972 dated 6/13/2012 | COB 1893, PG 366, Instrument No. 1136931 | $0.00 |
| Shoreline Southeast LLC | Office of Mineral Resources | State of Louisiana P. O. Box 2827 Baton Rouge, LA 70821-2827 | Oil and Gas Lease - SL 20973 dated 6/13/2012 | COB 1893, PG 380, Instrument No. 1136932 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Office of Mineral Resources | State of Louisiana P. O. Box 2827 Baton Rouge, LA 70821-2827 | Oil and Gas Lease - SL 21367 dated 2/26/2014 | COB 1960, PG 892, Instrument No. 1174790 | $0.00 |
| Shoreline Southeast LLC | Office of Mineral Resources | State of Louisiana P. O. Box 2827 Baton Rouge, LA 70821-2827 | Oil and Gas Lease - SL 21368 dated 2/26/2014 | COB 1961, PG 1, Instrument No. 1174791 | $0.00 |
| Shoreline Southeast LLC | Office of Mineral Resources | State of Louisiana P. O. Box 2827 Baton Rouge, LA 70821-2827 | Oil and Gas Lease - SL 21369 dated 2/26/2014 | COB 1961, PG 15, Instrument No. 1174792 | $0.00 |
| Shoreline Southeast LLC | Office of Mineral Resources | State of Louisiana P. O. Box 2827 Baton Rouge, LA 70821-2827 | Oil and Gas Lease - SL 21576 dated 6/10/2015 | COB 2008, PG 401, Instrument No. 1201165 | $0.00 |
| Shoreline Southeast LLC | Office of Mineral Resources | State of Louisiana P. O. Box 2827 Baton Rouge, LA 70821-2827 | Oil and Gas Lease - SL 21618 dated 10/14/2015 | COB 2021, PG 738, Instrument No. 1209038 | $0.00 |
| Shoreline Southeast LLC | Office of Mineral Resources | State of Louisiana P. O. Box 2827 Baton Rouge, LA 70821-2827 | Oil and Gas Lease - SL 21619 dated 10/14/2015 | COB 2021, PG 724, Instrument No. 1209037 | $0.00 |
| Shoreline Southeast LLC | Office of Mineral Resources | State of Louisiana P. O. Box 2827 Baton Rouge, LA 70821-2827 | Oil and Gas Lease - State Lease 20783 dated 11/9/2011 | COB 1874, PG 769, Instrument No. 1125759 | $0.00 |
| Shoreline Southeast LLC | Office of Mineral Resources | State of Louisiana P. O. Box 2827 Baton Rouge, LA 70821-2827 | Oil and Gas Lease - State Operating Agreement No. A0360 dated 6/8/2016 | Not Recorded | $0.00 |
| Shoreline Southeast LLC | Office of Mineral Resources | State of Louisiana P. O. Box 2827 Baton Rouge, LA 70821-2827 | State of Louisiana - Operating Agreement A0317 dated 11/9/11 | Book 1874, Entry 1125758 | $0.00 |
| Shoreline Southeast LLC | Office of Mineral Resources | State of Louisiana P. O. Box 2827 Baton Rouge, LA 70821-2827 | State of Louisiana - State Lease 19742 | Book 1190, Entry 2008-00005026 | $0.00 |
| Shoreline Southeast LLC | Office of Mineral Resources | State of Louisiana P. O. Box 2827 Baton Rouge, LA 70821-2827 | State of Louisiana - State Lease 19743 | Book 1190, Entry 2008-00005027 | $0.00 |
| Shoreline Southeast LLC | Office of Mineral Resources | State of Louisiana P. O. Box 2827 Baton Rouge, LA 70821-2827 | State of Louisiana - State Lease 19938 | Entry 313650 | $0.00 |
| Shoreline Southeast LLC | Office of Mineral Resources | State of Louisiana P. O. Box 2827 Baton Rouge, LA 70821-2827 | State of Louisiana - State Lease 19939 | Entry 313651 | $0.00 |
| Shoreline Southeast LLC | Office of Mineral Resources | State of Louisiana P. O. Box 2827 Baton Rouge, LA 70821-2827 | State of Louisiana - State Lease 20042 | Entry 315247 | $0.00 |
| Shoreline Southeast LLC | Office of Mineral Resources | State of Louisiana P. O. Box 2827 Baton Rouge, LA 70821-2827 | State of Louisiana - State Lease No. 2383 | Book 174, Folio 36 | $0.00 |
| Shoreline Southeast LLC | Office of Mineral Resources | State of Louisiana P. O. Box 2827 Baton Rouge, LA 70821-2827 | State of Louisiana - State Lease No. 21340 | COB 1097, PG 703, Instrument No. 677861 | $0.00 |

| Shoreline Southeast LLC | Office of Mineral Resources | State of Louisiana<br>P. O. Box 2827<br>Baton Rouge, LA 70821-2827 | State of Louisiana - State Lease 19095 | Entry 301796 | $0.00 |
| Shoreline Energy LLC | Oil & Gas Information Systems, Inc (OGSYS) | 5801 Edwards Ranch RoadSuite 200Fort Worth, TX 76109 | Accounting software system | | $0.00 |
| Shoreline Energy LLC | Oil & Gas Information Systems, Inc (OGSYS) | 5801 Edwards Ranch Road Suite 200 Fort Worth, TX 76109 | OGSYS yearly maintenance | | $0.00 |
| Shoreline Southeast LLC | Olivia Diane Gillick | 2142 Benecia Ave Los Angeles, CA 90025 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | OLYMPIA MINERALS LEASING LLC | PO BOX 677997 DALLAS, TX 75267-7997 | Assignment of Overriding Royalty Interest dated 7/5/05 | Book 3195, Entry 2730960 | $0.00 |
| Shoreline Southeast LLC | Omega Energy USA, LLC | Attn: Omar Leal Quiroz 1111 Brickell Avenue Suite 1515 Miami, FL 33131 | Oil and Gas Lease- Omega Energy USA, LLC dated 3/18/2015 | Instrument No. 686256 | $0.00 |
| Shoreline Southeast LLC | Omega Energy USA, LLC | Attn: Omar Leal Quiroz 1111 Brickell Avenue Suite 1515 Miami, FL 33131 | Oil and Gas Lease- Omega Energy USA, LLC dated 3/18/2015 | Instrument No. 686261 | $0.00 |
| Shoreline Southeast LLC | ORGAIN PARTNERS LTD | 6184 HWY 39 HUNT, TX 78024 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | ORR Exploration LTD | 3660 Stoneridge Road Suite A-101 Austin, TX 78746 | OA, dated June 23, 2004 | | $0.00 |
| Shoreline Southeast LLC | ORX Resources, L.L.C. | 400 Poydras Street Suite 1100 New Orleans, LA 70130 | Oil, Gas and Mineral Lease- Allain-LeBreton Company, LLC dated 4/1/03 | COB 1536, Folio 343, Entry No. 939496 | $0.00 |
| Shoreline Southeast LLC | Oscar W Boswell II | Attn: Evangeline Bank & Trust Co. Acct 09 0115 7 PO Box 496 Crowley, LA 70527-0496 | Oil and Gas Lease - Vivian V. Ducos, et al dated 3/1/2015 | COB 1997, PG 890, Instrument No. 1196066 | $0.00 |
| Shoreline Southeast LLC | Oscar W Boswell II | Attn: Evangeline Bank & Trust Co. Acct 09 0115 7 PO Box 496 Crowley, LA 70527-0496 | Oil and Gas Lease - Vivian V. Ducos, et al dated 3/1/2015 | COB 1998, PG 1, Instrument No. 1196067 | $0.00 |
| Shoreline Southeast LLC | Otisann McManus | 1064 Private Road 3071 1064 Private Road 3071 McDade, TX 78650 | Oil, Gas and Mineral Lease - Annie Dee Nix Gibson dated 10/5/1989 | Entry 8912016 | $0.00 |
| Shoreline Southeast LLC | Otisann McManus | 1064 Private Road 3071 1064 Private Road 3071 McDade, TX 78650 | Oil, Gas and Mineral Lease - Annie Dee Nix Gibson dated 10/5/1989 | Entry 8912038 | $0.00 |
| Shoreline Southeast LLC | P T HOLLOWAY GST EXEMPTION TR | PAIGE T HOLLOWAY SUCC TR PO BOX 1207 FRANKLIN, TN 37065-1207 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Energy LLC | P2 Energy Solutions - RIO | 4801 Woodway Suite 200E Houston, TX 77056 | Reservoir database Software service agreement | | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | PAIGE T HOLLOWAY | PO BOX 1207 FRANKLIN, TN 37065-1207 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Palmer Long Company, LLC | Palmer Long, Jr. P. O. Box 1405 Boca Grande, FL 33921 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | PALMER R LONG JR | P.O. BOX 1405 BOCA GRANDE, FL 33921 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | PAMELA C. SCHAUBHUT | 109 Pleasant Valley Drive Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | PAMELA C. SCHAUBHUT | 109 Pleasant Valley Drive Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | Pamela Chabert Ousley | 108 Athene Dr Slidell, LA 70460 | Oil and Gas Lease - Pamela Chabert Ousley, et al dated 10/29/2012 | COB 1929, PG 154, Instrument No. 1158041 | $0.00 |
| Shoreline Southeast LLC | Pamela Chabert Ousley | 108 Athene Dr Slidell, LA 70460 | Oil and Gas Lease - Pamela Chabert Ousley, et al dated 2/1/2012 | COB 1895, PG 673, Instrument No. 1138915 | $0.00 |
| Shoreline Southeast LLC | Pamela Chabert Ousley | 108 Athene Dr Slidell, LA 70460 | Oil and Gas Lease - William Peter Martin, et al dated 8/4/2008 | COB 1764, PG 440, Instrument No. 1067379 | $0.00 |
| Shoreline Southeast LLC | Pamela Olivier Scruggs | 3707 W Bode Parkway Metairie, LA 70001 | Oil and Gas Lease - Pamela Olivier Scruggs dated 4/12/2012 | COB 1903, PG 342, Instrument No. 1143471 | $0.00 |
| Shoreline Southeast LLC | Pamela Olivier Scruggs | 3707 W Bode Parkway Metairie, LA 70001 | Oil and Gas Lease - Pamela Olivier Scruggs dated 4/12/2012 | COB 1903, PG 514, Instrument No. 1143489 | $0.00 |
| Shoreline Southeast LLC | PAMELA RUST LONG LLC | PAM WOFFORD PO BOX 418 WOODSBURO, MD 21798 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | PARADIS INVESTMENTS LLC | P O BOX 1364 HOUSTON, TX 77251 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Energy LLC | Parkman Whaling LLC | 600 Travis Street, Suite 600Attn:  Bruce CampbellHouston, TX 77002 | Confidentiality Agreement | Provides strategic financial advice | $0.00 |
| Shoreline Southeast LLC | Patirck Calecas | 3973 West Hill Road Enosburg Falls, VT 05450 | Oil and Gas Lease - Clifton Minerals et al dated 2/14/2004 | COB 1971, PG 1, Instrument No. 1180357 | $0.00 |
| Shoreline Southeast LLC | Patrice Bollinger Crochet | 115 Central Lafourche Drive Raceland, LA 70394 | Oil and Gas Lease - Dorothy Arabie Bollinger et al dated 8/11/2015 | COB 2025, PG 864, Instrument No. 1211624 | $0.00 |
| Shoreline Southeast LLC | Patricia A. Heibel | 1603 Brighton Dr Carrollton, TX 75007 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | PATRICIA ANN MORRISON REV TR | ACCT # AA860 DEPT T-6 PO BOX 1600 SAN ANTONIO, TX 78296 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | PATRICIA B WHEATLEY | 3 CANEY CRT KENNER, LA 70065-3960 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Patricia B. Maynard | 7585 Vidalia Road Pass Christian, MS 39571 | Oil and Gas Lease - Angelique B. Bello et al dated 10/22/2013 | COB 1968, PG 25, Instrument No. 1178722 | $0.00 |
| Shoreline Southeast LLC | PATRICIA DIAL VIG | 1755 TURNBERRY TERRACE ORLANDO, FL 32804-6019 | Oil, Gas and Mineral Lease - Joan Dial Ruffier & Patricia Dial Vig dated 10/10/2011 | COB 1082, PG 6, Instrument No. 670292 | $0.00 |
| Shoreline Southeast LLC | Patricia F Strachan Fly Trust | Walter C. Flower III, Trustee 408 Magazine Street New Orleans, LA 70130 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | Patricia F. Strachan | 1134 First Street New Orleans, LA 70130 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | Patricia F. Strachan Trust | Whitney Bank Trust & Asset Mgm 228 St. Charles Ave New Orleans, LA 70130 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | Patricia G. Donaldson | 224 Kimbro Drive Baton Rouge, LA 70808 | Oil and Gas Lease - Jeanne Marie G. McAllister dated 4/12/2012 | COB 1903, PG 119, Instrument No. 1143449 | $0.00 |
| Shoreline Southeast LLC | PATRICIA K. ARCHER | 3814 WEST BLACK DIAMOND CIRCLE LECANTO, FL 34461 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | PATRICIA L WEIMER ROBICHAUX | 316 PELTIER DRIVE RACELAND, LA 70394 | Oil and Gas Lease- Michael C. Weimer, et al dated 3/26/2002 | COB 1496, PG 23, Instrument No. 914880 | $0.00 |
| Shoreline Southeast LLC | Patricia L. Savoie | 13522 Charter Bend San Antonio, TX 78231 | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Patricia L. Savoie | 13522 Charter Bend San Antonio, TX 78231 | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | PATRICIA P STIEL | P O BOX 452 FRANKLIN, LA 70538 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | PATRICIA PELTIER CRUM | P. O. BOX 1097 THIBODAUX, LA 70302 | Oil and Gas Lease - Oak Terrace Plantation, et al dated 4/12/2015 | COB 2005, PG 435, Instrument No. 1199665 | $0.00 |
| Shoreline Southeast LLC | PATRICIA V FERGUSON | PO BOX 5303 AUSTIN, TX 78763 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | PATRICK ALLEN DUNCAN | PO BOX 96 CROWLEY, LA 70527-0096 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | PATRICK EDWARD TOUPS | P O BOX 68 GUEYDAN, LA 70542 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | PATRICK HOMER G BARRY | 29 S SHORE DR DESTIN, FL 32550 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Patrick James McDaniel | 8489 BURKHART RD HOUSTON, TX 77055 | Oil, Gas and Mineral Lease - Mary Premeaux Pego, et al dated 7/24/19889 | Entry 8907805 | $0.00 |
| Shoreline Southeast LLC | Patrick L. Matherne | 307 West 13th Street Cut Off, LA 70373 | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |

| Shoreline Southeast LLC | Patrick L. Matherne | 307 West 13th Street Cut Off, LA 70373 | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Patrick Lamar Richardson | 1032 Conerstone Drive Baton Rouge, LA 70810 | Oil and Gas Lease - R.T.J. Industries, Inc., et al dated 9/9/2013 | COB 1942, PG 817, Insstrument No. 1164946 | $0.00 |
| Shoreline Southeast LLC | Patrick S. Bell | W 143 N 10771 Wooden Hills Drive Germantown, WI 53022 | Oil and Gas Lease - Timothy S. Bell, et al dated 4/12/2012 | COB 1902, PG 897, Instrument No. 1143435 | $0.00 |
| Shoreline Southeast LLC | Patrick S. D'Antoni | 8345 Twin Rock Trail Reno, NV 89523 | Oil, Gas and Mineral Lease - Patrick S. D'Antoni dated 1/1/11 | Book 1339, Page 451, File No 2015-00001420 | $0.00 |
| Shoreline Southeast LLC | Patrick V. Hair | P. O. Box 41Gueydan, LA 70542 | Oil, Gas and Mineral Lease - Mildred Hardee Hair, et al dated 10/5/1989 | Entry 8912014 | $0.00 |
| Shoreline Southeast LLC | Patrick V. Hair | P. O. Box 41 Gueydan, LA 70542 | Oil, Gas and Mineral Lease - Mildred Hardee Hair, et al dated 10/5/1989 | Entry 8912034 | $0.00 |
| Shoreline Southeast LLC | PATSY B. SAM | 213 East 57th Street, Lot One Cut Off, LA 70345 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | Patterson Cheramie | 419 Julia St Thibodeaux, LA 70301 | Servitude and Pipeline Right of Way Agreement, Jack B. Wise at al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Patterson Cheramie | 419 Julia St Thibodeaux, LA 70301 | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Patterson J. Cheramie | 419 Julia Street Thibodaux, LA 70301 | Oil and Gas Lease - Angelique B. Bello et al dated 10/22/2013 | COB 1968, PG 25, Instrument No. 1178722 | $0.00 |
| Shoreline Southeast LLC | PATTERSON J. LOMBAS, SR | 337 Broadway Avenue Schriever, LA 70395 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | PATTI MCKELVEY TYSON | 471 S ENTRANCE ROAD ATLANTA, TX 75551 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Patti Pace Moore | 9219 Katy Freeway, Ste 237 Houston, TX 77024 | Oil, Gas and Mineral Lease Melinda Gail Moore, et al dated 2/19/07 | Book 1688, Entry 1023563 | $0.00 |
| Shoreline Southeast LLC | Patti Pursell Chanove | 724 Branch Crossing Drive Covington, LA 70435 | Oil and Gas Lease - Barbara LaGraize Morvant, et al dated 4/12/2012 | COB 1903, PG 298, Instrument No. 1143466 | $0.00 |
| Shoreline Southeast LLC | Patti Pursell Chanove | 724 Branch Crossing Drive Covington, LA 70435 | Oil and Gas Lease - Barbara LaGraize Morvant, et al dated 4/12/2012 | COB 1903, PG 470, Instrument No. 1143484 | $0.00 |
| Shoreline Southeast LLC | Paul Arthur Wilcox | 1666 English Court San Jose, CA 95129 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Paul Arthur Wilcox | 1666 English Court San Jose, CA 95129 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | PAUL B BECK | 3764 HARPER ST SOUTHSIDE PLACE HOUSTON, TX 77005 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Paul Edward Cheramie | 2505 Upperline St New Orleans, LA 70115 | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Paul Edward Cheramie | 2505 Upperline St New Orleans, LA 70115 | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Paul Edward Cheramie | 2505 Upperline Street New Orleans, LA 70115 | Oil and Gas Lease - Angelique B. Bello et al dated 10/22/2013 | COB 1968, PG 25, Instrument No. 1178722 | $0.00 |
| Shoreline Southeast LLC | PAUL F BARNHART JR 1975 TRUST | 2121 SAGE RD STE 333 HOUSTON, TX 77056 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Paul Issac Guidry | 182 West 23rd Street Larose, LA 70373 | Oil and Gas Lease - Angelique B. Bello et al dated 10/22/2013 | COB 1968, PG 25, Instrument No. 1178722 | $0.00 |
| Shoreline Southeast LLC | Paul Louis Corde | P.O. Box 146 Napoleonville, LA 70390 | Oil and Gas Lease - Clifton Minerals et al dated 2/14/2004 | COB 1971, PG 1, Instrument No. 1180357 | $0.00 |
| Shoreline Southeast LLC | Paul M. Toce, Sr. | Patricia Robicheaux Toce P. O. Box 52401 Lafayette, LA 70505 | Farmout Agreement between Toce Oil Co., Inc. et al and Manti Equity Partners, LP dated 12/26/2015 | | $0.00 |
| Shoreline Southeast LLC | Paul O Lagraize, III | 663 Highway 307 Thibodaux, LA 70301 | Oil and Gas Lease - Paul O. LaGraize, III, et al dated 4/12/2012 | COB 1903, PG 555, Instrument No. 1143494 | $0.00 |
| Shoreline Southeast LLC | PAUL O. LAGRAIZE, JR. | 805 EDGEWOOD DRIVE THIBODAUX, LA 70301 | Oil and Gas Lease - Paul O. LaGraize, Jr. dated 4/12/2012 | COB 1903, PG 112, Instrument No. 1143448 | $0.00 |
| Shoreline Southeast LLC | Paul Ory Schowalter | 110 Stewart Avenue River Ridge, LA 70123 | Oil and Gas Lease - Ann Bernadette Schowalter Hicks et al dated 4/12/2012 | COB 1903, PG 60, Instrument No. 1143442 | $0.00 |
| Shoreline Southeast LLC | PAUL PORT | PAUL PORT PARTNERSHIP 706 HIGHGROVE PARK HOUSTON, TX 77024 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Paul Steven Langhorne | 112 CR 4721 Castroville, TX 78009 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | PAULA A C DEROUEN | C/O CHAMPAGNE FAMILY INC P O BOX 206 FRANKLIN, LA 70538 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | PAULA BARKER | 308 WATSON DR NATCHITOCHES, LA 71457-5602 | Oil and Gas Lease- Philip L. Weimer, et ux dated 3/26/2002 | COB 1494, PG 328, Instrument No. 913762 | $0.00 |
| Shoreline Southeast LLC | Paula Kay Clendenin | 7409 NW 30th Terr Bethany, OK 73008 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | PAULA PROPERTIES LLC | PO BOX 5819 SHREVEPORT, LA 71135 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | PAULETTE ANN DUNCAN MYERS | 1625 ORO TRS RDCROWLEY, LA 70526 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Paulette Guzzetta Arceneaux | 408 Wisteria Drive Thibodaux, LA 70301 | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Paulette Guzzetta Arceneaux | 408 Wisteria Drive Thibodaux, LA 70301 | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | PAULETTE M. LEONARD | 830 Catherine Street Lockport, LA 70374 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1767, PG 767, Instrument No. 1063527 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | PAULETTE M. LEONARD | 830 Catherine Street Lockport, LA 70374 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | PAULETTE M. LEONARD | 830 Catherine Street Lockport, LA 70374 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | PDG, LLC | DR. PAUL D. GOLDSTEIN 1098 CARLYLE TERRACE HIGHLAND PARK, IL 60035 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | PECOS RESOURCES CORPORATION | P.O. BOX 600217 DALLAS, TX 75360-0217 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | PECOT-MARTEL-NORWOOD LAND CO. | JOHN NORWOOD, MANAGER 1604 ARTHUR'S COURT FAYETTEVILLE, AR 72701 | Oil, Gas and Mineral Lease - Allain-LeBreton Company, LLC dated 4/1/03 | COB 1536, Folio 343, Entry No. 939496 | $0.00 |
| Shoreline Southeast LLC | Peder Monsen | 515 Houston Ave Houston, TX 77007-7706 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Peder Monsen | 515 Houston Ave Houston, TX 77007-7706 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | Peggie Serigny Doucet | P.O. Box 91 Larose, LA 70373 | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Peggie Serigny Doucet | P.O. Box 91 Larose, LA 70373 | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Peggy Ann Louviere LeBlanc | 20013 Abie Fontenot Road Iowa, LA 70647 | Oil and Gas Lease- Daniel Andrew LeBlanc, et ux dated 12/30/2014 | Instrument No. 686269 | $0.00 |
| Shoreline Southeast LLC | PEGGY J. DUFRENE | 118 Mathew Drive Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1767, PG 767, Instrument No. 1063527 | $0.00 |
| Shoreline Southeast LLC | PEGGY J. DUFRENE | 118 Mathew Drive Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | PEGGY J. DUFRENE | 118 Mathew Drive Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | PEGGY S BROOKS | 1603 BRIGHTON DR CARROLLTON, TX 75007 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | Pelican Royalties, LLC | 6423 Briarstone Lane Spring, TX 77379 | Oil, Gas and Mineral  Lease Edgewood Land and Logging Company, Ltd. dated 3/28/47 | Book 416, Page 561 | $0.00 |
| Shoreline Southeast LLC | PELTIER TRIBAL DRLG UNLSD TR | HUNT BA 578345 810 HOUSTON STREET FORT WORTH, TX 76102 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | PELTIER UNLEASED TRACT | HUNT BA 578343 810 HOUSTON STREET FORT WORTH, TX 76102 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | PENNINGTON J. TERREBONNE | 182 East 45th Street Cut Off, LA 70345 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |

| Shoreline Southeast LLC | PENNY LOUISE PELTIER TATE | 200 CEDAR TREE DRIVE THIBODAUX, LA 70301 | Oil and Gas Lease - Oak Terrace Plantation, et al dated 4/12/2015 | COB 2005, PG 435, Instrument No. 1199665 | $0.00 |
| Shoreline Southeast LLC | PENROC OIL CORPORATION | PO BOX 2769 HOBBS, NM 88241-5970 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Energy LLC | PerPetro Energy, LLC | 850 Kaliste Saloom Road, Suite 212 Attn:  Joe LeBlanc Lafayette, LA 70508 | Confidentiality Agreement | Shoreline properties | $0.00 |
| Shoreline Southeast LLC | Perry A. Matherne | 186 East 116th Street Galliano, LA 70354 | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Perry A. Matherne | 186 East 116th Street Galliano, LA 70354 | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | PETER A TERREBONNE | P. O. Box 771 Galliano, LA 70354 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | Peter A. Terrebonne | P. O. Box 771 Galliano, LA 70354 | Oil and Gas Lease - Rogers J. Guilbeau, Sr. et al dated 10/22/2013 | COB 1971, PG 144, Instrument No. 1180361 | $0.00 |
| Shoreline Southeast LLC | Peter A. Terrebonne | P. O. Box 771Galliano, LA 70354 | Oil and Gas Lease - Rogers J. Guilbeau, Sr. et al dated 10/22/2013 | COB 1971, PG 144, Instrument No. 1180363 | $0.00 |
| Shoreline Southeast LLC | PETER ACKERMAN BAUM ESTATE | VIRGINIA W BAUM EXECUTRIX 76 Prospect Avenue Sea Cliff, NY 11579 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | PETER COOK | 5553 HUISACHE BELLAIRE, TX 77401 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Peter Crosby Reed, Jr. | 59 S. E. Palermo Court, Apt. 204 Stuart, FL 34994 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | Peter F. Arnold | 440 Hillcrest Drive Prescott, AZ 86303 | Oil and Gas Lease- David Hoak, et al dated 11/17/2014 | Instrument No. 686263 | $0.00 |
| Shoreline Southeast LLC | Peter Geiraud Pardo | 119 Lavelle Odom Rd Poplarville, MS 39470 | Oil and Gas Lease - Marie Bernard Pardo et al dated 2/1/2012 | COB 1895, PG 713, Instrument No. 1138919 | $0.00 |
| Shoreline Southeast LLC | PETER H DUPUY | 2928 PRYTANIA ST NEW ORLEANS, LA 70115 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | PETER KEVIN ALLAIN | 4682 CHITIMACHA TRAIL JEANERETTE, LA 70544 | Oil, Gas and Mineral Lease - Allain-LeBreton Company, LLC dated 4/1/03 | COB 1536, Folio 343, Entry No. 939496 | $0.00 |
| Shoreline Southeast LLC | Peter M Benoit | 7401 Sand Pine Dr Rowlett, TX 75089 | Oil and Gas Lease- Catherine L. Simon, et al dated 4/2/2002 | COB 1496, PG 15, Instrument No. 914879 | $0.00 |
| Shoreline Southeast LLC | PETRO PARTNERS LIMITED | PO BOX 180694 ARLINGTON, TX 76096-0694 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | Petrogulf Corporation | 518 Seventeenth St. Suite 1525 Denver, CO 80202 | JOA, dated 11/15/2011 - Castex Lafourche, LP 23 - #1 | | $0.00 |
| Shoreline Southeast LLC | Petrogull III, L.L.C. | 518 17th Street, Suite 1525 Denver, CO 80202 | Part. Agmt. and JOA, dated 1/1/2010 | | $0.00 |
| Shoreline Southeast LLC | PHANTOR LTD | 2901 Ferndale Street Houston, TX 77098 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Philip A Drolla | P.O. Box 3292 Bay St. Louis, MS 39521 | Oil and Gas Lease - Felanise C. Drolla, et al dated 2/1/2012 | COB 1895, PG 812, Instrument No.1138929 | $0.00 |
| Shoreline Southeast LLC | Philip J. Thackston | Cheryl Woods Thackston 6230 Marsule Rd Gueydan, LA 70542 | Oil, Gas and Mineral Lease - Philip J. Thackston, et ux dated 7/22/1989 | Entry 8908027 | $0.00 |
| Shoreline Southeast LLC | PHILIP WEIMER JR | 2308 HWY 1 RACELAND, LA 70394-3643 | Oil and Gas Lease- Philip L. Weimer, et ux dated 3/26/2002 | COB 1494, PG 328, Instrument No. 913762 | $0.00 |
| Shoreline Southeast LLC | Phillip A. Drolla | P.O. Box 3292 Bay St. Louis, MS 39521 | Oil and Gas Lease - Christina Earl McNeil et al dated 6/1/2012 | COB 1896, PG 1, Instrument No. 1138935 | $0.00 |
| Shoreline Southeast LLC | Phillip A. Drolla | P.O. Box 3292 Bay St. Louis, MS 39521 | Oil and Gas Lease - Christina Earl McNeil et al dated 6/2/2012 | COB 1895, PG 856, Instrument No. 1138934 | $0.00 |
| Shoreline Southeast LLC | PHILLIP E. GUILBEAU | 216 Ridgewood Boulevard Golden Meadow, LA 70357 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | Phillip E. Guilbeau | 216 Ridgewood Boulevard Golden Meadow, LA 70357 | Oil and Gas Lease - Rogers J. Guilbeau, Sr. et al dated 10/22/2013 | COB 1971, PG 144, Instrument No. 1180361 | $0.00 |
| Shoreline Southeast LLC | Phillip E. Guilbeau | 216 Ridgewood Boulevard Golden Meadow, LA 70357 | Oil and Gas Lease - Rogers J. Guilbeau, Sr. et al dated 10/22/2013 | COB 1971, PG 144, Instrument No. 1180363 | $0.00 |
| Shoreline Southeast LLC | PHILLIP J HIRSCH | C/O CITY OF 10,000 BUDDHAS 2001 TALMAGE RAOD UKIAH, CA 95482 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Phillip Peter Newsham | 104 Nickelson Drive Tallahassee, FL 32317 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Phillips 66 Company | P.O. Box 5400 Bartlesville, OK 74005-5400 | Crude oil purchase agreement | | $0.00 |
| Shoreline Southeast LLC | Phillips Marine, LLC | 122 Flagstone Court Lafayette, LA 70503 | Diamond- Ms Betty | 150 | $61,979.85 |
| Shoreline Southeast LLC | Phillips Marine, LLC | 122 Flagstone Court Lafayette, LA 70503 | Grand Lake Ms Lou | 250 | $8,928.34 |
| Shoreline Southeast LLC | Phillips Marine, LLC | 122 Flagstone Court Lafayette, LA 70503 | Leeville Chief | 250 | $8,717.00 |
| Shoreline Southeast LLC | Phillips Marine, LLC | 122 Flagstone Court Lafayette, LA 70503 | Leeville Ms Amy | 250 | $8,717.00 |
| Shoreline Southeast LLC | Phillips Marine, LLC | 122 Flagstone Court Lafayette, LA 70503 | Leeville Ms Roxie | 250 | $8,717.00 |
| Shoreline Southeast LLC | PHILOMENA ANN LEBLANC HATCH | 7438 LA HIGHWAY 339 ABBEVILLE, LA 70510 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | Phyllis A Lefort | 626 West Drive Westwego, LA 70094 | Oil and Gas Lease - Julien N. Lefort , III, et al dated 1/16/2012 | COB 1895, PG 551, Instrument No. 1138905 | $0.00 |
| Shoreline Southeast LLC | Phyllis A. Lefort | 626 West DriveWeswego, LA 70094 | Oil and Gas Lease - Belinda Lefort Ransom et al dated 7/23/2008 | COB 1764, PG 370 , Instrument No. 1061861 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Phyllis Cheramie Lafont | 217 Ridgewood Blvd Golden Meadow, LA 70357 | Oil and Gas Lease - Ashton J. Cheramie, Jr., et al dated 2/1/2012 | COB 1895, PG 802, Instrument No. 1138928 | $0.00 |
| Shoreline Southeast LLC | Phyllis Cheramie Lafont | 217 Ridgewood Blvd Golden Meadow, LA 70357 | Oil and Gas Lease - William Peter Martin, et al dated 8/4/2008 | COB 1764, PG 440, Instrument No. 1067379 | $0.00 |
| Shoreline Southeast LLC | Phyllis Mosely Fontenot | P.O. Box 359 Fenton, LA 70640 | Oil and Gas Lease- Yvonne F. Bebee, et al dated 12/29/2014 | Instrument No. 686267 | $0.00 |
| Shoreline Offshore LLC | Pingora Exploration Company, LLC | 405 Main Street Suite 850 Houston, TX 77002 | PA, dated 8/17/2010 | | $0.00 |
| Shoreline Energy LLC | Piracle (an Avidxchange company) | 6415 South 3000 East Suite 150 Salt Lake City, UT 84121 | Piracle (Create A Check) yearly maintenance | | $0.00 |
| Shoreline Southeast LLC | Plains Marketing, L.P. | 333 Clay Street Suite 1600 Houston, TX 77002 | Crude oil purchase agreement | | $0.00 |
| Shoreline Southeast LLC | Plains Marketing, L.P. | 333 Clay Street, Suite 1600 Houston, TX 77002 | Right-of-Way Agreement, Dynegy Crude Gathering Services, Inc dated 8/4/1999 | Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Plains Marketing, L.P. | 333 Clay Street, Suite 1600 Houston, TX 77002 | Surface Lease/Sublease Agreement, Notti Gathering Company, Inc. dated 5/30/1996 | Surface Lease Owner | $0.00 |
| Shoreline Southeast LLC | Plains Marketing, LP | PO Box 4648 Houston, TX 77210-4648 | Dock lease | 1237.46 | $6,187.30 |
| Shoreline Southeast LLC | POLLOCK OIL CO LP | C/O SHIRLEY POLLOCK 2626 HOWELL STE 895 DALLAS, TX 75204 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | PPEP Fund II, LP | 920 Memorial City Way Houston, TX 77024 | JOA, dated 11/15/2011 - Castex Lafourche, LP 23 - #1 | | $0.00 |
| Shoreline Southeast LLC | Premience, Inc. | 12946 Dairy Ashford Rd., Suite 265 Attn:  John Cunniff Sugar Land, TX 77478 | Confidentiality Agreement | West Fenton and North Fenton Fields | $0.00 |
| Shoreline Southeast LLC | Pride Technical | PO Box 10610 New Iberia, LA 70562 | Diamond Field Generator purchase | 8600 | $43,135.54 |
| Shoreline Energy LLC | Prime Clerk LLC | 830 3rd Avenue, 9th Floor Attn:  Shai Waisman New York, NY 10022 | Engagement Agreement | Consulting Services | $0.00 |
| Shoreline Southeast LLC | PRL Holdings, L.L.C. | C. Kris Kirkpatrick, Manager 4041 Essen Lane, Suite 500 Baton Rouge, LA 70809 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Providence Lafourche, LLC | 14860 Montfort Dr. Suite 209 Dallas, TX 75254 | JOA, dated 11/15/2011 - Castex Lafourche, LP 23 - #1 | | $0.00 |
| Shoreline Energy LLC | Purchase Power | Pitney Bowes P. O. Box 371874 Pittsburgh, PA 15250-7874 | Lease Agreement | Postage Machine | $0.00 |
| Shoreline Southeast LLC | QUATRE MINERAL LLC | PO BOX 1447 LAKE CHARLES, LA 70602 | Memorandum of Oil and Gas Lease - Quatre Mineral, LLC dated 2/28/2013; effective 2/5/2013 | COB 1082, PG 806, Instrument No. 670634 | $0.00 |
| Shoreline Southeast LLC | R JOE STARRETT | P O BOX 700093 P O BOX 700093 TULSA, OK 74170 | All Riceville East Leases | | $0.00 |

| Shoreline Southeast LLC | R Michael Rayburn, Jr. | P.O. Box 2531 Spring, TX 77383 | Oil, Gas and Mineral Lease Edgewood Land and Logging Company, Ltd. dated 3/28/47 | Book 416, Page 561 | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | R.O.G., Inc. | P.O. Box 51792 Lafayette, LA 70505 | Part. Agmt. & JOA, dated 7/30/2004 | | $0.00 |
| Shoreline Southeast LLC | R.T.J. INDUSTRIES, INC. | RICHARD DOUGHTY 10021 LAKE MARTHA COURT BATON ROUGE, LA 70809 | Oil and Gas Lease - R.T.J. Industries, Inc., et al dated 9/9/2013 | COB 1942, PG 817, Insttrument No. 1164946 | $0.00 |
| Shoreline Energy LLC | RAAM Global Energy Company | 1537 Bull Lea Road, Suite 200 Attn: David A. Seay Lexington, KY 40511 | Confidentiality Agreement | Potential acquisition of assets | $0.00 |
| Shoreline Southeast LLC | Rachel Bourgeois | Address Unavailable | Road Use Agreement, Boudreaux Burma Road, LLC dated 7/15/2006 | Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | RACHEL D. MATHERNE | 406 West 13th Street Larose, LA 70373 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | RACHEL D. MATHERNE | 406 West 13th Street Larose, LA 70373 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | RACHEL EARLES BRIAN LLC | 603 WOODLAWN KILGORE, TX 75662 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Rachel Jessica Frommeyer | 1018 Bordeaux New Orleans, LA 70115 | Oil and Gas Lease - Carolyn Frommeyer Mooney, et al dated 4/12/2012 | COB 1903, PG 267, Instrument No. 1143464 | $0.00 |
| Shoreline Southeast LLC | Rachel Jessica Frommeyer | 1018 Bordeaux New Orleans, LA 70115 | Oil and Gas Lease - Carolyn Frommeyer Mooney, et al dated 4/12/2012 | COB 1903, PG 439, Instrument No. 1143482 | $0.00 |
| Shoreline Southeast LLC | RAFFERTY ROYALTY PARTNERS | 5123 HOLLY TERRACE DRIVEHOUSTON, TX 77056-2125 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | RAG/RCG Trust | P.O. Box 131272 Houston, TX 77219 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | RAG/RCG Trust | P.O. Box 131272 Houston, TX 77219 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | Ralow Services Inc. | P.O. Box 2447 Morgan City, LA 70381 | Participation Agreement, dated 8/14/2008 | | $0.00 |
| Shoreline Southeast LLC | Ralph Bradford Bisland | 239 Timberton Dr Hattiesburg, MS 39401 | Royalty Deed - South Louisiana Canal & Navigation | Not recorded | $0.00 |
| Shoreline Southeast LLC | Ralph L. Bollinger Jr. | 2004 Deerfield Lane Richmond, KY 40475 | Oil and Gas Lease - Dorothy Arabie Bollinger et al dated 8/11/2015 | COB 2025, PG 864, Instrument No. 1211624 | $0.00 |
| Shoreline Southeast LLC | Ralph Owen Brennan | 102 Riverdale Drive Covington, LA 70433 | Oil, Gas and Mineral Lease - Charlotte B. Smith Syll, et al dated 1/1/11 | Book 1339, Page 398, File No 2015-00001417 | $0.00 |
| Shoreline Southeast LLC | Rande Jones Ross | 8080 N Central Expy STE 1420 LB 12 Dallas, TX 75206 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | RANDOLPH GATES LEWIS | 211 JOHN KNOX RD STE 106 TALLAHASSEE, FL 32303 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Randy J. Martin | 12252 Highway 1078 Folsom, LA 70437 | Oil and Gas Lease - Randy J. Martin, et al dated 2/1/2012 | COB 1895, PG 597, Instrument No. 1138908 | $0.00 |
| Shoreline Southeast LLC | Randy J. Martin | 12252 Highway 1078 Folsom, LA 70437 | Oil and Gas Lease - William Peter Martin, et al dated 10/29/2012 | COB 1929, PG 127, Instrument No. 1158038 | $0.00 |
| Shoreline Southeast LLC | Randy J. Martin | 12252 Highway 1078 Folsom, LA 70437 | Oil and Gas Lease - William Peter Martin, et al dated 8/4/2008 | COB 1764, PG 440, Instrument No. 1067379 | $0.00 |
| Shoreline Southeast LLC | RANDY K BROUSSARD | P O BOX 158 GUEYDAN, LA 70542 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | RANDY P FOREMAN | 200 ST CHRISTOPHER ST LAFAYETTE, LA 70506 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Ranella Lounsberry McDaniel | 32604 LA Highway 714 Gueydan, LA 70542 | Oil, Gas and Mineral Lease - Robert D. Lounsberry dated 5/7/1990 | Entry 9006024 | $0.00 |
| Shoreline Southeast LLC | Ray A . Toups Jr. | 100 Carmen Drive Thibodaux, LA 70301 | Oil and Gas Lease - Clifton Minerals et al dated 2/14/2004 | COB 1971, PG 1, Instrument No. 1180357 | $0.00 |
| Shoreline Southeast LLC | Ray B Doell, Jr. | 10950 Jefferson Hwy., Apt D-13 River Ridge, LA 70123 | Oil and Gas Lease - Deanna D. Pastorello, et al dated 4/12/2015 | COB 2005, PG 485, Instrument No. 1199668 | $0.00 |
| Shoreline Southeast LLC | RAY C FISH FOUNDATION | 5120 Woodway Drive Suite 9008 Houston, TX 77056 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | RAYMOND & BESSIE KRAVIS FOUND | C/O BANK OF OKLAHOMA NA AGENT PO BOX 1588 TULSA, OK 74101-1588 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | RAYMOND F. COMARDELLE | 4052 Highway 90 East Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | RAYMOND F. COMARDELLE | 4052 Highway 90 East Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | RAYMOND J WEIMER | 405 SUPERCHARGE DRIVE THIBODAUX, LA 70301 | Oil and Gas Lease- Michael C. Weimer, et al dated 3/26/2002 | COB 1496, PG 23, Instrument No. 914880 | $0.00 |
| Shoreline Southeast LLC | RAYMOND JEROME PONCIA JR | PO BOX 429 VERDI, NV 89439-0429 | Oil, Gas and Mineral Lease - Raymond Jerome Poncia, Jr. dated 10/17/2012 | COB 1082, PG 10, Instrument No. 670293 | $0.00 |
| Shoreline Southeast LLC | RAYMOND O WEEMS | 9125 BRIAR FOREST DR HOUSTON, TX 77024 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | RAYMOND P. BOUDREAUX | 1332 Fulton Street Kenner, LA 70062 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | Rayonier Louisiana Timberlands LLC | 225 Water St., Suite 1400 Jacksonville, FL 32202 | Oil and Gas Lease- The Balanced Timberland Fund B 12/3/2013 | COB 1096, PG 469, Instrument No. 677375 | $0.00 |
| Shoreline Energy LLC | Reagan Energy | 1347 Evangeline Thruway Broussard, LA 70518 | Compressor monthly rental agreement | 4923 | $15,235.20 |
| Shoreline Southeast LLC | Reagan Energy | 1347 Evangeline Thruway Broussard, LA 70518 | Compressor monthly rental agreement | 2916.48 | $8,928.54 |

| Shoreline Southeast LLC | Reaves & Dunlap Properties LLC | P O Box 1428 Lake Charles, LA 70602 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Reaves & Dunlap Properties LLC | P O Box 1428 Lake Charles, LA 70602 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | REBECCA A. BADEAUX | 260 Badeaux LaneDes Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | REBECCA A. BADEAUX | 260 Badeaux Lane Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | Rebecca L. Smith | 141 West 8th Street Reserve, LA 70084 | Isabelle Robichaux Guidry, et al Oil, Gas and Mineral Lease dated 10/1/10 | Book 1843, Page 196, Entry 1107219 | $0.00 |
| Shoreline Southeast LLC | REBECCA PELTIER FINNAN | 257 COQUILLE LANE MADISONVILLE, LA 70447 | Oil and Gas Lease - Oak Terrace Plantation, et al dated 4/12/2015 | COB 2005, PG 435, Instrument No. 1199665 | $0.00 |
| Shoreline Southeast LLC | Rebecca S. Robichaux | P.O. Box 182 Napoleonville, LA 70390 | Oil and Gas Lease - Clifton Minerals et al dated 2/14/2004 | COB 1971, PG 1, Instrument No. 1180357 | $0.00 |
| Shoreline Southeast LLC | Regions Bank as Trustee of the Balanced Timberland Fund B | 4111 Highway 377 S Suite 8 Cross Roads, TX 76227 | Surface Use Agreement, Road Use Agreement and Damage Release, Regions Bank dated 1/20/2012 | Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | REH FAMILY, LTD | P.O. Box 56131 Houston, TX 77256 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | REID P. ALLAIN | 2218 SEARLE AVE GULFPORT, MS 39507 | Oil, Gas and Mineral Lease - Allain-LeBreton Company, LLC dated 4/1/03 | COB 1536, Folio 343, Entry No. 939496 | $0.00 |
| Shoreline Southeast LLC | REINER OIL COMPANY | C/O CAROL I WILSON 15 BIG SPRING RD FRANKLIN, NJ 07416 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | Rena Trahan Richard | 1018 Fall Street Lake Charles, LA 70601 | Oil, Gas and Mineral Lease - Rena Trahan Richard dated 7/26/1989 | Entry 8907810 | $0.00 |
| Shoreline Southeast LLC | Rene' Joseph Mire | 406 Sena Dr Metairie, LA 70005 | Oil and Gas Lease - Vivian V. Ducos, et al dated 3/1/2015 | COB 1997, PG 890, Instrument No. 1196066 | $0.00 |
| Shoreline Southeast LLC | Rene' Joseph Mire | 406 Sena Dr Metairie, LA 70005 | Oil and Gas Lease - Vivian V. Ducos, et al dated 3/1/2015 | COB 1998, PG 1, Instrument No. 1196067 | $0.00 |
| Shoreline Southeast LLC | RENE P. LEBRETON | 1607 RUE MIRAMON SLIDELL, LA 70458 | Oil, Gas and Mineral Lease - Allain-LeBreton Company, LLC dated 4/1/03 | COB 1536, Folio 343, Entry No. 939496 | $0.00 |
| Shoreline Southeast LLC | Renee Patrice Watkins | 79 Driftwood Boulevard Kenner, LA 70065 | Oil and Gas Lease - Julien N. Lefort , III, et al dated 1/16/2012 | COB 1895, PG 551, Instrument No. 1138905 | $0.00 |
| Shoreline Southeast LLC | Renee Patrice Watkins | 79 Driftwood Boulevard Kenner, LA 70065 | Oil and Gas Lease - Belinda Lefort Ransom et al dated 7/23/2008 | COB 1764, PG 370 , Instrument No. 1061861 | $0.00 |
| Shoreline Southeast LLC | REVA D. MCPHAIL | 209 Mark Drive Lot 1 Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | REVA D. MCPHAIL | 209 Mark Drive Lot 1 Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | Rhea T. Foret | P.O. Box 102 Raceland, LA 70394 | Oil and Gas Lease - Leroy J. Foret et ux dated 10/13/2007 | COB 1715, PG 15, Instrument No. 1037057 | $0.00 |
| Shoreline Southeast LLC | Rhea T. Foret | P.O. Box 102 Raceland, LA 70394 | Oil and Gas Lease - Leroy J. Foret et ux dated 3/2/2007 | COB 1690, PG 139, Instrument No. 1024502 | $0.00 |
| Shoreline Southeast LLC | Rhea T. Foret | P.O. Box 102 Raceland, LA 70394 | Oil and Gas Lease - Leroy J. Foret et ux dated 5/17/2007 | COB 1694, PG 774, Instrument No. 1026957 | $0.00 |
| Shoreline Southeast LLC | Rhonda Martin Comeaux | 189 Palm Ave Larose, LA 70373 | Oil and Gas Lease - Andy Abdon Martin, et al dated 2/1/2012 | COB 1895, PG 562, Instrument No. 1138906 | $0.00 |
| Shoreline Southeast LLC | Rhonda Martin Comeaux | 189 Palm Avenue Larose, LA 70373 | Oil and Gas Lease - Belinda Lefort Ransom et al dated 7/23/2008 | COB 1764, PG 370 , Instrument No. 1061861 | $0.00 |
| Shoreline Southeast LLC | RICELAND OIL PROPERTIES INC | 1200 CAMELLIA BLVD SUITE 204 LAFAYETTE, LA 70508 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | Richard Blake Ingraham | 18 Mercutio Ct The Woodlands, TX 77382 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Richard Blake Ingraham | 18 Mercutio Ct The Woodlands, TX 77382 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | RICHARD C FADER | 13904 BAYPORT LANDING RD MIDLOTHIAN, VA 23112 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | RICHARD C. PECOT LAND CO., LLC | C.G. Norwood, Jr. Manager 5421 St. Charles Ave - 5A New Orleans, LA 70115 | Oil, Gas and Mineral Lease - Allain-LeBreton Company, LLC dated 4/1/03 | COB 1536, Folio 343, Entry No. 939496 | $0.00 |
| Shoreline Southeast LLC | RICHARD COOK | 4110 MARLBUROUGH HOUSTON, TX 77092 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Richard G Weimer | 241 Rienze Dr Thibodaux, LA 70301 | Oil and Gas Lease - Richard G. Weimer, et al dated 2/1/2012 | COB 1895, PG 790, Instrument No. 1138927 | $0.00 |
| Shoreline Southeast LLC | Richard G Weimer | 241 Rienze DriveThibodaux, LA 70301 | Oil and Gas Lease - Belinda Lefort Ransom et al dated 7/23/2008 | COB 1764, PG 370 , Instrument No. 1061861 | $0.00 |
| Shoreline Southeast LLC | Richard Gorgas Palfrey | 101 Copper Junction Lafayette, LA 70508 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | RICHARD J ZAUNBRECHER | 9819 BELLE PL MAURICE, LA 70555-3759 | Oil, Gas and Mineral Lease - The Joseph Zaunbrecher Trust dated 7/5/1989 | Entry 8912065 | $0.00 |
| Shoreline Southeast LLC | Richard J. Robichaux | 2117 Highway 308 Thibodaux, LA 70394 | Isabelle Robichaux Guidry, et al Oil, Gas and Mineral Lease dated 10/1/10 | Book 1843, Page 196, Entry 1107219 | $0.00 |
| Shoreline Southeast LLC | Richard J. Robichaux | 2117 Highway 308 Thibodeaux, LA 70394 | Surface Lease and Subsurface Easement Agreement, Donald G. Robichaux et al dated 11/4/2009 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Richard J. Robichaux | 2117 Highway 308 Thibodeaux, LA 70394 | Surface Lease and Subsurface Easement Agreement, Donald G. Robichaux et al dated 11/4/2013 | Surface Owner | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | RICHARD L. DUBBS | 2110 DUNDEE DR. SW DECATUR, AL 35603 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Richard L. Jackson | Julie Schaffer Jackson 6115 Greenbriar Road Lafayette, LA 70503 | Oil, Gas and Mineral Lease Badger Oil Corporation, et al dated 9/7/11 | Book 1869, Entry 1122433 | $0.00 |
| Shoreline Southeast LLC | RICHARD LEE GILLIAM | PO BOX 2704 S PARDE ISLAND, TX 78597 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Richard M Alexander, Jr. | 803 Wright Avenue Houma, LA 70364 | Oil and Gas Lease - Kaine K. Alexander, et al dated 4/12/2012 | COB 1903, PG 210, Instrument No. 1143458 | $0.00 |
| Shoreline Southeast LLC | Richard M Alexander, Jr. | 803 Wright Avenue Houma, LA 70364 | Oil and Gas Lease - Kaine K. Alexander, et al dated 4/12/2012 | COB 1903, PG 382, Instrument No. 1143476 | $0.00 |
| Shoreline Southeast LLC | Richard P Weiss | 76 Fern Valley Rd Brandon, MS 39042 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Richard S. Seaward | 8007 Lanebrook Road Springfield, VA 22152 | Oil and Gas Lease - Richard S. Seaward, et al dated 4/12/2012 | COB 1903, PG 199, Instrument No. 1143457 | $0.00 |
| Shoreline Southeast LLC | Richard Taylor Freeman | 100 Whitlock Avenue Suite. 32, PMB 201 Marietta, GA 30064 | Oil, Gas and Mineral Lease - George Chester Freeman, III, et al dated 9/13/2012 | COB 1082, PG 78, Instrument No. 670310 | $0.00 |
| Shoreline Southeast LLC | Richard William Hardee | 30112 Burnell Road Gueydan, LA 70542 | Oil, Gas and Mineral Lease - Dwight S. Hardee, et al dated 10/5/1989 | Entry 8912005 | $0.00 |
| Shoreline Southeast LLC | Richard William Hardee | 30112 Burnell Road Gueydan, LA 70542 | Oil, Gas and Mineral Lease - Dwight S. Hardee, et al dated 10/5/1989 | Entry 8912021 | $0.00 |
| Shoreline Southeast LLC | RICHMOND TREES LLC | 130 TEMPLET BLVD P O BOX 513 LAROSE, LA 70373 | Oil and Gas Lease- Richmond Trees, LLC, et al dated 8/7/2001 | COB 1473, PG 684, Instrument No. 901050 | $0.00 |
| Shoreline Southeast LLC | RICKEY A. DUPRE | 2001 Gemini Street, Apt. 1805 Houston, TX 77058 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | RICKEY J. TERREBONNE | 191 West 139th Street Cut Off, LA 70345 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | Ricky J. Louviere | P.O. Box 1368 Cut Off, LA 70345 | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Ricky J. Louviere | P.O. Box 1368 Cut Off, LA 70345 | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | RICKY J. NAQUIN | 300 CAMELLIA DRIVE THIBODAUX, LA 70301 | Oil and Gas Lease - Gordon J. Naquin, et al dated 4/12/2012 | COB 1903, PG 309, Instrument No. 1143467 | $0.00 |
| Shoreline Southeast LLC | RICKY J. NAQUIN | 300 CAMELLIA DRIVE THIBODAUX, LA 70301 | Oil and Gas Lease - Gordon J. Naquin, et al dated 4/12/2012 | COB 1903, PG 481, Instrument No. 1143485 | $0.00 |
| Shoreline Southeast LLC | RICKY J. THIBODAUX | P. O. BOX 5094 THIBODAUX, LA 70302 | Oil and Gas Lease - Ricky J. Thibodeaux, et al dated 4/12/2012 | COB 1903, PG 359, Instrument No. 1143473 | $0.00 |
| Shoreline Southeast LLC | RICKY J. THIBODAUX | P. O. BOX 5094 THIBODAUX, LA 70302 | Oil and Gas Lease - Ricky J. Thibodeaux, et al dated 4/12/2012 | COB 1903, PG 531, Instrument No. 1143491 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Ricky Joseph Louviere | P.O. Box 1368 Cut Off, LA 70345 | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Ricky Joseph Louviere | P.O. Box 1368 Cut Off, LA 70345 | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Ricky M Pursell | 9 North Catahoula Court Kenner, LA 70065 | Oil and Gas Lease - Barbara LaGraize Morvant, et al dated 4/12/2012 | COB 1903, PG 298, Instrument No. 1143466 | $0.00 |
| Shoreline Southeast LLC | Ricky M Pursell | 9 North Catahoula Court Kenner, LA 70065 | Oil and Gas Lease - Barbara LaGraize Morvant, et al dated 4/12/2012 | COB 1903, PG 470, Instrument No. 1143484 | $0.00 |
| Shoreline Southeast LLC | Ricky P. Knight | 1881 Burma RoadThibodeaux, LA 70301 | Pipeline Right-of-Way and Servitude Agreement, Ricky P. Knight dated 1/20/2003 | Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | RILEY J. DUFRENE | 108 Mathew Drive Des Allemands, LA 70030 | Oil and Gas Lease - Elaine D. Stinnett dated 10/20/2008 | COB 1767, PG 779, Instrument No. 1063528 | $0.00 |
| Shoreline Southeast LLC | RILEY J. DUFRENE | 108 Mathew Drive Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | RITA A. MATHERNE | 194 Josephine Street Larose, LA 70373 | Oil and Gas Lease - Elaine D. Stinnett dated 10/20/2008 | COB 1767, PG 779, Instrument No. 1063528 | $0.00 |
| Shoreline Southeast LLC | RITA A. MATHERNE | 194 Josephine Street Larose, LA 70373 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | RITA P. BOUDREAUX | 173 Lakewood Drive Luling, LA 70070 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | RITA P. BOUDREAUX | 173 Lakewood Drive Luling, LA 70070 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | Rita Weimer Congemi | 3901 Ridgelake Drive Unit 6A Metairie, LA 70002 | Oil and Gas Lease - Richard G. Weimer, et al dated 2/1/2012 | COB 1895, PG 790, Instrument No. 1138927 | $0.00 |
| Shoreline Southeast LLC | Rite Weimer Congemi | 3901 Ridgelake Drive, Apt. 6A Metairie, LA 70002 | Oil and Gas Lease - Belinda Lefort Ransom et al dated 7/23/2008 | COB 1764, PG 370, Instrument No. 1061861 | $0.00 |
| Shoreline Energy LLC | Riverstone Investment Group LLC | 712 Fifth Avenue, 36th Floor Attn:  General Counsel New York, NY 10019 | Confidentiality Agreement | Potential business arrangement | $0.00 |
| Shoreline Southeast LLC | RJ WARE | 1207 SHADOW MOUNTAIN DRIVE KATY, TX 77450 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | RKL Holdings, L.L.C. | 6536 Millstone Avenue Baton Rouge, LA 70808 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Robbin Arnold Gibson | 337 Ashlar Drive Napa, CA 94558 | Oil and Gas Lease- David Hoak, et al dated 11/17/2014 | Instrument No. 686263 | $0.00 |
| Shoreline Southeast LLC | Robby Conrad Robinson | 4353 Edgewater Lake Charles, LA 70605 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Robby Conrad Robinson | 4353 Edgewater Lake Charles, LA 70605 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |

| Shoreline Southeast LLC | Robert A Brooks | 3231 Maroneal Houston, TX 77025 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | ROBERT A. BOUDREAUX | 706 Northeast Evangeline Thwy. Lafayette, LA 70501 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | ROBERT ALLAN SHIVERS JR | 2905 SAN GABRIEL STE 213 AUSTIN, TX 78705 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | ROBERT B WALL | 315 TEAKWOOD LANE HOUSTON, TX 77024-6844 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | ROBERT BATT DAVIS JR. REV TRST | ROBERT BATT DAVIS, JR. TRUSTEE P.O. BOX 927 BENTONVILLE, AR 72712 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Robert Brian Elliot | P.O. Box 699 Ward Cove, AK 99928 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Robert C. Bollinger | 303 Price Lane Thibodaux, LA 70301 | Oil and Gas Lease - Dorothy Arabie Bollinger et al dated 8/11/2015 | COB 2025, PG 864, Instrument No. 1211624 | $0.00 |
| Shoreline Southeast LLC | Robert E. Good | 228 Capri Cove Place Sanford, FL 32771 | Oil and Gas Lease - Vivian V. Ducos, et al dated 3/1/2015 | COB 1997, PG 890, Instrument No. 1196066 | $0.00 |
| Shoreline Southeast LLC | Robert E. Good | 228 Capri Cove Place Sanford, FL 32771 | Oil and Gas Lease - Vivian V. Ducos, et al dated 3/1/2015 | COB 1998, PG 1, Instrument No. 1196067 | $0.00 |
| Shoreline Southeast LLC | Robert E. King Family LLC | 6702 Gilbert Drive Shreveport, LA 71106 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | ROBERT G POLLOCK | 2626 HOWELL ST STE 895 DALLAS, TX 75204 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | ROBERT G ZUUR | 2849 W SHERYL DR TUCSON, AZ 85713-1145 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | ROBERT HOOTKINS | EDDYE DREYER, AGENT 4925 GREENVILLE AVE, STE 900 DALLAS, TX 75206-1493 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Robert I. Townsend | Nobbelov 202 241 93 ESLOV, SWEDEN | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | Robert J Talbot | 926 Wood Ridge Lane Cedar Park, TX 78613 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Robert J Talbot | 926 Wood Ridge LaneCedar Park, TX 78613 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | Robert J. Lounsberry | P. O. Box 119 Gueydan, LA 70542 | Oil, Gas and Mineral Lease - Robert D. Lounsberry dated 5/7/1990 | Entry 9006024 | $0.00 |
| Shoreline Southeast LLC | ROBERT J. SEVIN | 300 Rustberg Drive Lafayette, LA 70508 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | Robert J. Simmons Jr. | 117 Highway 402 Napoleonville, LA 70390 | Oil and Gas Lease - Clifton Minerals et al dated 2/14/2004 | COB 1971, PG 1, Instrument No. 1180357 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Robert L Hingle, Jr. | 666 Victory Dr Westwego, LA 70094 | Oil and Gas Lease - Bobbie Lynn Hingle, et al dated 2/1/2012 | COB 1895, PG 822, Instrument No. 1138930 | $0.00 |
| Shoreline Southeast LLC | Robert L Hingle, Jr. | 666 Victory Dr Westwego, LA 70094 | Oil and Gas Lease - William Peter Martin, et al dated 8/4/2008 | COB 1764, PG 440, Instrument No. 1067379 | $0.00 |
| Shoreline Southeast LLC | ROBERT L WILLIAMS | 5550 N YUCCA RD PARADISE VALLEY, AZ 85253 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | ROBERT LEBRETON ALLAIN, II | 5250 CHITIMACHA TRAIL JEANERETTE, LA 70544 | Oil, Gas and Mineral Lease - Allain-LeBreton Company, LLC dated 4/1/03 | COB 1536, Folio 343, Entry No. 939496 | $0.00 |
| Shoreline Southeast LLC | ROBERT M SCOTT | 9 CARMEL BEND NEW IBERIA, LA 70563 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | ROBERT M TATUM JR TRUST | ROBERT M TATUM JR TRUSTEE 4605 UNIVERSITY OAKS HOUSTON, TX 77004 | Oil, Gas and Mineral Lease - Curtis D. Gibson dated 10/5/1989 | Entry 8912019 | $0.00 |
| Shoreline Southeast LLC | ROBERT M TATUM JR TRUST | ROBERT M TATUM JR TRUSTEE 4605 UNIVERSITY OAKS HOUSTON, TX 77004 | Oil, Gas and Mineral Lease - Curtis D. Gibson dated 10/5/1989 | Entry 8912036 | $0.00 |
| Shoreline Southeast LLC | ROBERT M TATUM JR TRUST | ROBERT M TATUM JR TRUSTEE 4605 UNIVERSITY OAKS HOUSTON, TX 77004 | Oil, Gas and Mineral Lease - Lucille G. Tatum dated 10/5/1989 | Entry 8912000 | $0.00 |
| Shoreline Southeast LLC | ROBERT M TATUM JR TRUST | ROBERT M TATUM JR TRUSTEE 4605 UNIVERSITY OAKS HOUSTON, TX 77004 | Oil, Gas and Mineral Lease - Lucille G. Tatum dated 10/5/1989 | Entry 8912029 | $0.00 |
| Shoreline Southeast LLC | ROBERT M. PARKER | 23420 Sunnyside Lane Zachary, LA 70791 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | Robert Martin, Jr. | 5609 Double Tree Circle Birmingham, AL 35242 | Oil and Gas Lease - Robert M. Martin, Jr. et al dated 10/29/2012 | COB 1928, PG 856, Instrument No. 1158017 | $0.00 |
| Shoreline Southeast LLC | Robert Martin, Jr. | 5609 Double Tree Circle Birmingham, AL 35242 | Oil and Gas Lease - Robert M. Martin, Jr. et al dated 10/29/2012 | COB 1928, PG 856, Instrument No. 1158017 | $0.00 |
| Shoreline Southeast LLC | Robert Morris Shivers | 411 Eastwood Avenue Fort Worth, TX 76107 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Robert Morrison | 715 Hidden Circle Dayton, OH 45458 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | ROBERT MORRISON O'NIELL ESTATE | PO BOX 578 FRANKLIN, LA 70538 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | ROBERT N WOODS | 21219 PARK WILLOW DRIVE KATY, TX 77450 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | Robert P. Dunnam | P O Box 500147 Austin, TX 78750 | Oil, Gas and Mineral Lease Robert P Dunnam dated 2/27/07 | Book 1688, Entry 1023564 | $0.00 |
| Shoreline Southeast LLC | ROBERT P. LEBRETON | 1540 JUAN TABO BLVD NE SUITE D ALBUQUERQUE, NM 87112 | Oil, Gas and Mineral Lease - Allain-LeBreton Company, LLC dated 4/1/03 | COB 1536, Folio 343, Entry No. 939496 | $0.00 |

| Shoreline Southeast LLC | ROBERT R WOLFE | 7810 BELFAST STREET NEW ORLEANS, LA 70125 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Robert Randall Smith | P.O. Box 40 Benton, LA 71006 | Salt Water Disposal Agreement, Susan Hogan Hidalgo et al dated 6/1/14 | Surface Owner | $1,297.76 |
| Shoreline Southeast LLC | Robert Randall Smith | P.O. Box 40 Benton, LA 71006 | Surface Use Agreement, Susan Hogan Hidalgo et al dated 7/1/2013 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | ROBERT RANDALL SMITH | PO BOX 40 BENTON, LA 71006-0040 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | ROBERT S GILLIAM | 19684 E IDA DR AURORA, CO 80015-5182 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Robert S. Dolese | 10630 South Stanwick Place Baton Rouge, LA 70810 | Oil and Gas Lease - Clifton Minerals et al dated 2/14/2004 | COB 1971, PG 1, Instrument No. 1180357 | $0.00 |
| Shoreline Southeast LLC | ROBERT S. MATHERNE | 133 Millie Street Westwego, LA 70094 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | ROBERT S. MATHERNE | 133 Millie StreetWestwego, LA 70094 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | ROBERT V MCANELLY | 1136 RICHLAND AVE BATON ROUGE, LA 70806-6915 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | ROBERT W RUNION | 46 LEWIS ROAD BOERNE, TX 78006 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Robert W. Dugas | 1307 West Moreland Drive Baton Rouge, LA 70806 | Oil and Gas Lease - Gros Cypress LLC et al dated 1/19/2008 | COB 1727, PG 541, Instrument No. 1043083 | $0.00 |
| Shoreline Southeast LLC | Robert W. Dugas | 1307 West Moreland Drive Baton Rouge, LA 70806 | Oil and Gas Lease - Gros Cypress LLC et al dated 4/17/2007 | COB 1707, PG 456, Instrument No. 1032856 | $0.00 |
| Shoreline Southeast LLC | Roberta Bollinger Dickerson | P. O. Box 241 Lockport, LA 70374 | Oil and Gas Lease - Dorothy Arabie Bollinger et al dated 8/11/2015 | COB 2025, PG 864, Instrument No. 1211624 | $0.00 |
| Shoreline Southeast LLC | Robin Ann Stouder Carroll | 1151 Tallowtree Drive Mandeville, LA 70448 | Oil and Gas Lease - Vivian V. Ducos, et al dated 3/1/2015 | COB 1997, PG 890, Instrument No. 1196066 | $0.00 |
| Shoreline Southeast LLC | Robin Ann Stouder Carroll | 1151 Tallowtree Drive Mandeville, LA 70448 | Oil and Gas Lease - Vivian V. Ducos, et al dated 3/1/2015 | COB 1998, PG 1, Instrument No. 1196067 | $0.00 |
| Shoreline Southeast LLC | ROBIN M ROUSSEL | 1245 HELIOS AVENUE METAIRIE, LA 70005-1549 | Oil and Gas Lease- Lillie Rouseel Prejean dated 7/31/2001 | Instrument No. 901067 | $0.00 |
| Shoreline Southeast LLC | ROBLAW OIL & GAS LP | C/O NORTHERN TRUST BK OF TX NA P O BOX 226270 DALLAS, TX 75222-6270 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Rochelle Lefort Thibodeaux | 104 Hulin Rd Broussard, LA 70518 | Oil and Gas Lease - Belinda Lefort Ransom dated 2/1/2015 | COB 2010, PG 508, Instrument No. 1202211 | $0.00 |
| Shoreline Southeast LLC | Rochelle Lefort Thibodeaux | 104 Hulin Road Broussard, LA 70518 | Oil and Gas Lease - Belinda Lefort Ransom et al dated 7/23/2008 | COB 1764, PG 370, Instrument No. 1061861 | $0.00 |

| Shoreline Energy LLC | Rockleaf Holdings LLC | 2100 West Loop S, Suite 16000 Attn: Krag Hopps Houston, TX 77027-3526 | Mutual Non-Disclosure Agreement | Potential business transactions | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Roger D Linder | 15000 Dendinger Dr Covington, LA 70433 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Roger D Linder | 15000 Dendinger Dr Covington, LA 70433 | Assignment of Royalty Interest - dated 7/26/1991 | COB 1118, PG 416, Instrument No. 727221 | $0.00 |
| Shoreline Southeast LLC | Roger D Linder | 15000 Dendinger Dr Covington, LA 70433 | Per Louisiana Risk Fee Statute 30:10 | | $0.00 |
| Shoreline Southeast LLC | Rogers J. Guilbeau, Jr. | 3291 Forrestbrook Road Myrtle Beach, SC 29577 | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Rogers J. Guilbeau, Jr. | 3291 Forrestbrook Road Myrtle Beach, SC 29577 | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | ROGERS J. GUILBEAU, SR | 113 Marlana Lane Grand Isle, LA 70358 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | Rogers J. Guilbeau, Sr. | 113 Marlana Lane Grand Isle, LA 70358 | Oil and Gas Lease - Rogers J. Guilbeau, Sr. et al dated 10/22/2013 | COB 1971, PG 144, Instrument No. 1180361 | $0.00 |
| Shoreline Southeast LLC | Rogers J. Guilbeau, Sr. | 113 Marlana Lane Grand Isle, LA 70358 | Oil and Gas Lease - Rogers J. Guilbeau, Sr. et al dated 10/22/2013 | COB 1971, PG 144, Instrument No. 1180363 | $0.00 |
| Shoreline Southeast LLC | Romanda S. Pitre | 10378 Bluebonnet Boulevard Baton Rouge, LA 70810 | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Romanda S. Pitre | 10378 Bluebonnet Boulevard Baton Rouge, LA 70810 | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Ronald C. Jackson | 3202 Glade Springs Drive Kingwood, TX 77339 | Assignment of Overriding Royalties, dated 12/14/10 | Entry 1104713 | $0.00 |
| Shoreline Southeast LLC | RONALD G ZAUNBRECHER | 2359 POM ROY RD LAKE ARTHUR, LA 70549 | Oil, Gas and Mineral Lease - The Joseph Zaunbrecher Trust dated 7/5/1989 | Entry 8912065 | $0.00 |
| Shoreline Southeast LLC | RONALD J LEVET | 1080 LAURA CIRCLE SULPHUR, LA 70663 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | RONALD P WEIMER SR | 410 THOROUGHBRED PARK DRIVE THIBODAUX, LA 70301 | Oil and Gas Lease- Michael C. Weimer, et al dated 3/26/2002 | COB 1496, PG 23, Instrument No. 914880 | $0.00 |
| Shoreline Southeast LLC | RONALD P. DUFRENE | 102 Dixie Drive Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | RONALD P. DUFRENE | 102 Dixie Drive Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | RONALD T & PAMELA G MONSOUR | 142 RAMSES LANESHREVEPORT, LA 71105 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Ronald William Stark | P.O. Box 335 Grant, LA 70644 | Oil and Gas Lease- Marilyn Vidrine Saleme dated 4/20/2015 | Instrument No. 686276 | $0.00 |
| Shoreline Southeast LLC | Ronald William Stark | P.O. Box 335 Grant, LA 70644 | Oil and Gas Lease- Marilyn Vidrine Saleme, et al dated 4/24/2014 | Instrument No. 686252 | $0.00 |

| Shoreline Southeast LLC | Ronda Lee Worth Gantt | P.O. Box 67 Ravenna, TX 75476-0067 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Ronda Lee Worth Gantt | P.O. Box 67 Ravenna, TX 75476-0067 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Energy LLC | Rooster Petroleum, LLC | 16285 Park Ten Place, Suite 120 Attn:  Kenneth F. Tamplain, Jr. Houston, TX 77084 | Confidentiality Agreement | Potential business arrangement | $0.00 |
| Shoreline Southeast LLC | Rosa S. Savoie | 107 East 52nd Street Cut Off, LA 70345 | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Rosa S. Savoie | 107 East 52nd Street Cut Off, LA 70345 | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | ROSALIE LAGRAIZE THIBODAUX | 110 WINDER ROAD THIBODAUX, LA 70301 | Oil and Gas Lease - Ricky J. Thibodeaux, et al dated 4/12/2012 | COB 1903, PG 359, Instrument No. 1143473 | $0.00 |
| Shoreline Southeast LLC | ROSALIE LAGRAIZE THIBODAUX | 110 WINDER ROAD THIBODAUX, LA 70301 | Oil and Gas Lease - Ricky J. Thibodeaux, et al dated 4/12/2012 | COB 1903, PG 531, Instrument No. 1143491 | $0.00 |
| Shoreline Southeast LLC | ROSALIE SCHWARZ | 6 MOTT LN HOUSTON, TX 77024 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | Rosaline Dufrene Kozero | P.O. Box 263 Glenwood, AR 71943 | Oil and Gas Lease - Rosaline Dufrene Kozero dated 10/20/2008 | COB 1767, PG 10, Instrument No. 1063148 | $0.00 |
| Shoreline Southeast LLC | Rosaline Dufrene Kozero | P.O. Box 263 Glenwood, AR 71943 | Oil and Gas Lease - Rosaline Dufrene Kozero dated 10/20/2008 | COB 1767, PG 19, Instrument No. 1063149 | $0.00 |
| Shoreline Southeast LLC | Rosaline Dufrene Kozero | P.O. Box 263 Glenwood, AR 71943 | Oil and Gas Lease - Rosaline Dufrene Kozero dated 10/20/2008 | COB 1767, PG 28, Instrument No. 1063150 | $0.00 |
| Shoreline Southeast LLC | Rose Lefort Valence | 136-A Westbank Exp. Westwego, LA 70094 | Oil and Gas Lease - Julien N. Lefort , III, et al dated 1/16/2012 | COB 1895, PG 551, Instrument No. 1138905 | $0.00 |
| Shoreline Southeast LLC | Rose Lefort Valence | 136-A Westbank Exp. Westwego, LA 70094 | Oil and Gas Lease - Belinda Lefort Ransom et al dated 7/23/2008 | COB 1764, PG 370 , Instrument No. 1061861 | $0.00 |
| Shoreline Southeast LLC | ROSE MARY BREAUX LEBLANC | 2170 HIGHWAY 1 RACELAND, LA 70394 | Oil and Gas Lease- Joan Breaux Brassette, et al dated 7/25/2001 | COB 1473, PG 722, Instrument No. 901056 | $0.00 |
| Shoreline Southeast LLC | Rose Mary Harvey Charbonnet | 2142 Calhone St New Orleans, LA 70228 | Royalty Deed - South Louisiana Canal & Navigation | Not recorded | $0.00 |
| Shoreline Southeast LLC | Rosetta Guilbeau Kohara | 702 Keltner Avenue Spartanburg, SC 29302 | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Rosetta Guilbeau Kohara | 702 Keltner Avenue Spartanburg, SC 29302 | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | ROXANNE B. MARTIN | P. O. Box 1425 Galliano, LA 70354 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | ROY A. COMARDELLE, SR. | 3966 Highway 90 East Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | ROY A. COMARDELLE, SR. | 3966 Highway 90 East Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | ROY D NAQUIN | 2228 HIGHWAY 307 THIBODAUX, LA 70301 | Oil and Gas Lease- Marilyn N. Tingle, et al dated 4/23/2002 | COB 1498, PG 251, Instrument No. 916289 | $0.00 |
| Shoreline Southeast LLC | Roy J Martin | P.O. Box 344 Golden Meadow, LA 70357 | Oil and Gas Lease - Andy Abdon Martin, et al dated 2/1/2012 | COB 1895, PG 562, Instrument No. 1138906 | $0.00 |
| Shoreline Southeast LLC | ROY J. BOURG | P.O. Box 185 Larose, LA 70373 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | ROY J. BOURG | P.O. Box 185 Larose, LA 70373 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | Roy J. Gisclair | 139 East 74th Place Cut Off, LA 70345 | Oil and Gas Lease - Angelique B. Bello et al dated 10/22/2013 | COB 1968, PG 25, Instrument No. 1178722 | $0.00 |
| Shoreline Southeast LLC | Roy J. Martin | P.O. Box 344 Golden Meadow, LA 70357 | Oil and Gas Lease - Belinda Lefort Ransom et al dated 7/23/2008 | COB 1764, PG 370, Instrument No. 1061861 | $0.00 |
| Shoreline Southeast LLC | ROY P. GUILBEAU, JR | 310 Grace StreetHouma, LA 70360 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | Ruben P. Bye | P.O. Box 9198 Westwego, LA 70096 | Oil and Gas Lease - Angelique B. Bello et al dated 10/22/2013 | COB 1968, PG 25, Instrument No. 1178722 | $0.00 |
| Shoreline Southeast LLC | RUBY ALENE RABENSBURG | 8607 LA FONTE HOUSTON, TX 77024 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | RUBY ALENE RABENSBURG | 8607 LA FONTE HOUSTON, TX 77024 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | RUBY ALENE RABENSBURG USUF | 8607 LA FONTE ST HOUSTON, TX 77024 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | RUBY HOLLEY PETERSON | 314 HARVARD CLOVIS, CA 93612 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | RUSSELL BAER | 2261 CLOVERFIELD BLVD SANTA MONICA, CA 90405 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Russell C Peltier | 190 Levet Ln Franklin, LA 70538 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | RUSSELL T. RUDY ENERGY, L.L.C. | 5701 WOODWAY DRIVE SUITE 346 HOUSTON, TX 77057-1505 | Oil, Gas and Mineral Lease - Allain-LeBreton Company, LLC dated 4/1/03 | COB 1536, Folio 343, Entry No. 939496 | $0.00 |
| Shoreline Southeast LLC | Ruth Cheramie Broussard | 185 West 192nd St. Galliano, LA 70354 | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Ruth Cheramie Broussard | 185 West 192nd St. Galliano, LA 70354 | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Ruth Elizabeth Lesh | P. O. Box 146 Gustavus, AK 99826 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | RUTH S FAY | 4125 NE SURBER DR SEATTLE, WA 98105 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | RUTH S FAY | 4125 NE SURBER DR SEATTLE, WA 98105 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | RYAN E STEWART TRUST | STEWART SUSAN H TRUSTEE 350 SPICER LOOP KERRVILLE, TX 78028 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Ryan L Rigel | 998 King Bluff Ridge Celina, TN 38551 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | RYAN LANG ESPINOSA, A MINOR | %DAVID ANDREW ESPINOSA, GUARD. 1919 BRAZOS CROSSING RICHMOND, TX 77469 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | S & C PROPERTIES | JAY SCOTT FIKES PO BOX 601295 DALLAS, TX 75360-1295 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | S GORDON REESE ESTATE | S GORDON REESE JR EXEC 72 RIVERDALE DR COVINGTON, LA 70433 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | S GORDON REESE JR | 72 RIVERDALE DR COVINGTON, LA 70433 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Sabine Louisiana Royalty Trust | 2911 Turtle Creek Blvd., Suite 850 Dallas, TX 75219 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | SABRINA L MAZER | 2881 CRAVEY DRIVE, N.E. ATLANTA, GA 30345 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | SABRINA L. DOUCET | P. O. Box 176 Delcambre, LA 70528 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | Sagittarius, LLC | Sheldon, Rogers and Bryan, P.C. Attn: John Sheldon, CPA P. O. Box 70226 Mobile, AL 36670 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Sally Ann Newsham Inglis | 17658 Highway 67 Ramona, CA 92065 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Sally Anne Lagraize Duracher | 233 Le Cirque Madisonville, LA 70447 | Oil and Gas Lease - Gerard D. LaGraize, et al dated 4/12/2012 | COB 1903, PG 287, Instrument No. 1143465 | $0.00 |
| Shoreline Southeast LLC | Sally Anne Lagraize Duracher | 233 Le Cirque Madisonville, LA 70447 | Oil and Gas Lease - Gerard D. LaGraize, et al dated 4/12/2012 | COB 1903, PG 459, Instrument No. 1143483 | $0.00 |
| Shoreline Southeast LLC | SAM BONART MARCUS JR | 276 WHITE OAK SHADE RD NEW CANAAN, CT 06840-1938 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Sam J Brown Company, LLC | 1006 Hunters Creek Way Hockley, TX 77447 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Energy LLC | Samson Energy Company, LLC | 110 W. 7th St., Suite 2000 Attn:  Mark M. Lauer Tulsa, OK 74119 | Confidentiality Agreement | Samson's Gulf Coast Division Divestiture | $0.00 |
| Shoreline Energy LLC | Samson Energy Company, LLC | 110 W. 7th St., Suite 2000Attn:  Scott RowlandTulsa, OK 74119 | Confidentiality Agreement | Samson's Gulf Coast Division Divestiture | $0.00 |
| Shoreline Southeast LLC | Samuel C Yocum | 6146 Hawcreek Rd Fayetteville, TX 78940-5026 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Samuel C Yocum | 6146 Hawcreek Rd Fayetteville, TX 78940-5026 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | Samuel G Stephens | 3200 Fiorellino Pl. Cedar Park, TX 78631 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Samuel J. Petrolia III and Susan Marie Lirette Petrolia | 1983 Burma Road Thibodeaux, LA 70301 | Pipeline Right-of-Way and Servitude Agreement, Samuel J. Petrolia et ux dated 1/20/2003 | Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Samuel Luke Fontenot | 22264 Highway 101 Iowa, LA 70647 | Oil and Gas Lease- Yvonne F. Bebee, et al dated 12/29/2014 | Instrument No. 686267 | $0.00 |
| Shoreline Southeast LLC | SAMUEL P. DUFRENE | 564 Hospital Drive Raceland, LA 70394 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1767, PG 767, Instrument No. 1063527 | $0.00 |
| Shoreline Southeast LLC | SAMUEL P. DUFRENE | 564 Hospital Drive Raceland, LA 70394 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | SAMUEL P. DUFRENE | 564 Hospital Drive Raceland, LA 70394 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | SAMUEL T ROBICHAUX | PO BOX 416 SCHRIEVER, LA 70395 | Oil and Gas Lease- Donald G. Robichaux, et al dated 1/25/2005 | COB 1600, PG 222, Instrument No. 978305 | $0.00 |
| Shoreline Southeast LLC | Samuel T. Robichaux III | 2058 Burma Road Thibodeaux, LA 70301 | Road Use Agreement, Boudreaux Burma Road, LLC dated 7/15/2006 | Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Samuel Tilden Robichaux | 2058 Burma Road Thibodeaux, LA 70301 | Pipeline Right-of-Way and Servitude Agreement, Donald G. Robichaux et al dated 5/2/2003 | Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | SAMUEL W FADER JR | 9 LEDGEWOOD DR DOVER, MA 20300 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | SAMUEL Y. PRUITT | 4503 IHLES RD LAKE CHARLES, LA 70605-3959 | Oil and Gas Lease- Samuel Y. Pruitt, et al dated 9/30/2013 | COB 1096, PG 458, Instrument No. 677372 | $0.00 |
| Shoreline Southeast LLC | San Isidro Development Co. LC | 600 Leopard Street, Suite 1812 Corpus Christi, TX 78401 | Participation Agmt., of 8/24/2012 | | $0.00 |
| Shoreline Southeast LLC | SANDRA A. DUFRENE | 105 West 38th Street Larose, LA 70373 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | SANDRA A. DUFRENE | 105 West 38th Street Larose, LA 70373 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | SANDRA C. FOLSE | 153 West 49th Street Cut Off, LA 70345 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Sandra F. Wall | 110 Shongaloo Lane Mandeville, LA 70471 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | Sandra Louise Pardo | 1609 Belle Court Marrero, LA 70072 | Oil and Gas Lease - Marie Bernard Pardo et al dated 2/1/2012 | COB 1895, PG 713, Instrument No. 1138919 | $0.00 |
| Shoreline Southeast LLC | SANDRA T. BOURQUE | P. O. Box 478 Cut Off, LA 70345 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | Sandy A Morehouse | 3245 Reine Avenue Slidell, LA 70458 | Oil and Gas Lease - Sandy A Morehouse et al dated 10/20/2008 | COB 1767, PG 128, Instrument No. 1063161 | $0.00 |
| Shoreline Southeast LLC | Sandy A Morehouse | 3245 Reine Avenue Slidell, LA 70458 | Oil and Gas Lease - Sandy A Morehouse et al dated 10/20/2008 | COB 1767, PG 138, Instrument No. 1063162 | $0.00 |
| Shoreline Southeast LLC | Sanford Royce Thompson | 5406 East Drive Everett, WA 98203-3526 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | SARA JANE ENGLISH STANTON | 2014 COMMONWEALTH HOUSTON, TX 77006 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Sarah Arnold Nojunas | 1470 Eucalyptus Road Nipomo, CA 93444 | Oil and Gas Lease- David Hoak, et al dated 11/17/2014 | Instrument No. 686263 | $0.00 |
| Shoreline Southeast LLC | SARAH B HRDY TRUST A | JPMORGAN CHASE BANK SUCC TR PO BOX 99084 FT. WORTH, TX 76199-0084 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | SARAH HARANG NAQUIN | 620 MENARD STREET THIBODAUX, LA 70301 | Oil and Gas Lease - Mary Margaret Harang Dufrene, et al dated 4/12/2015 | COB 2005, PG 461, Instrument No. 1199666 | $0.00 |
| Shoreline Southeast LLC | SARAH V HARRINGTON | 13 N. CREEKSIDE CT HOUSTON, TX 77055 | Oil, Gas and Mineral Lease Della Mae Chance Reed, et al dated 7/22/91 | Book 2263, Entry 210811 | $0.00 |
| Shoreline Southeast LLC | SAUL M BROUSSARD | 5911 SAUL RD GUEYDAN, LA 70542 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | SAUR MINERALS LLC | PO BOX 61926LAFAYETTE, LA 70596 | Oil and Gas Lease- Myra Robichaux Blanchard dated 1/5/2005 | COB 1600, PG 218, Instrument No. 978304 | $0.00 |
| Shoreline Southeast LLC | Savannah A. S. Strachan | 1113 St. Andrew St. New Orleans, LA 70130-5039 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | Savoie Land Holdings LLC | 10655 North Stanwick Place Baton Rouge, LA 70810 | Oil and Gas Lease - Clifton Minerals et al dated 2/14/2004 | COB 1971, PG 1, Instrument No. 1180357 | $0.00 |
| Shoreline Southeast LLC | SCHUYLER HOLLINGSWORTH JR. | 1775 WINDSOR ROAD SAN MARINO, CA 91108 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | SCJ Resources Corporation | 19311 Puget Lane Spring, TX 77388 | Oil, Gas and Mineral  Lease Edgewood Land and Logging Company, Ltd. dated 3/28/47 | Book 416, Page 561 | $0.00 |
| Shoreline Southeast LLC | SCOTT D. DUFRENE | 301 Cypress Street Raceland, LA 70394 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | SCOTT D. DUFRENE | 301 Cypress Street Raceland, LA 70394 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | SCOTT D. DUFRENE | 301 Cypress Street Raceland, LA 70394 | Oil and Gas Lease - Steve J. Dufrene et al dated 10/20/2008 | COB 1767, PG 568, Instrument No. 1063378 | $0.00 |
| Shoreline Southeast LLC | Scott Morrison | 14685 SW Grebe Lane Beaverton, OR 97007 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | Scott Phillip Dirksen | 2216 Highway 1 Raceland, LA 70394 | Oil and Gas Lease- Allen J. Duet, et ux dated 7/30/2001 | Instrument No. 901055 | $0.00 |
| Shoreline Southeast LLC | SCR Investments LLC | P.O. Box 31 Napoleonville, LA 70390 | Oil and Gas Lease - Clifton Minerals et al dated 2/14/2004 | COB 1971, PG 1, Instrument No. 1180357 | $0.00 |
| Shoreline Southeast LLC | Sean Michael Fraser Inglis | 2812 Magnolia Street New Orleans, LA 70115 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Energy LLC | Seismic Exchange, Inc. | 11050 Capital Park Drive Attn: Julie Kay Hardie Houston, TX 77041 | Master Geophysical Data-Use License License | Seismic License Agreement | $0.00 |
| Shoreline Energy LLC | Seismic Exchange, Inc. | 11050 Capital Park Drive Attn: Tim Moran Houston, TX 77041 | Supplemental Agreement | Seismic License Agreement | $0.00 |
| Shoreline Energy LLC | Seismic Exchange, Inc. | 11050 Capital Park Drive Attn: Tim Moran Houston, TX 77041 | Supplemental Agreement | Seismic License Agreement | $0.00 |
| Shoreline Energy LLC | Seismic Exchange, Inc. | 11050 Capital Park Drive Attn: Tim Moran Houston, TX 77041 | Supplemental Agreement | Seismic License Agreement | $0.00 |
| Shoreline Energy LLC | Seitel Data, Ltd. | 10811 South Westview Circle Drive #100, Building C Attn: Randy Sides Houston, TX 77043 | 2D & 3D Onshore/Offshore Master Seismic Data Participation and Licensing Agreement | Seismic License Agreement | $0.00 |
| Shoreline Energy LLC | Seitel Data, Ltd. | 10811 South Westview Circle Drive #100, Building C Attn: Randy Sides Houston, TX 77043 | Supplemental Agreement | Seismic License Agreement | $0.00 |
| Shoreline Southeast LLC | Seitel, Inc. | 10811 S. Westview Circle Drive Suite 100, Building C Attn: Steve Sahinen Houston, TX 77043 | Confidentiality Agreement | Leeville - proposed 3-D shoot | $0.00 |
| Shoreline Southeast LLC | Seth Duplantis | 13620 Wentwood Drive Dallas, TX 75225 | Oil and Gas Lease - Bobbie J. Duplantis, et al dated 10/29/2012 | COB 1928, PG 882, Instrument No. 1158020 | $0.00 |
| Shoreline Southeast LLC | Seth Duplantis | 13620 Wentwood Drive Dallas, TX 75225 | Oil and Gas Lease - Bobbie J. Duplantis, et al dated 2/1/2012 | COB 1895, PG 644, Instrument No. 1138912 | $0.00 |
| Shoreline Southeast LLC | Seymour Weiss Fly Trust | FBO Megan Weiss dtd 5.11.10 BankPlus Trustee 1018 Highland Colony Pkwy Ste 600 Richland, MS 39157 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | SGS, LLC | SANDRA G SCHNEIDER 4374 SUMMERFIELD DR NAPA, CA 94558 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Shannon Shivers Baumgardner | 4425 Dunwick Lane Fort Worth, TX 76109 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | SHANNON V STEWART | 1603 BRACKENRIDGE ST AUSTIN, TX 78704 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | SHARON CHAMPAGNE BOX | PO BOX 242 CENTERVILLE, LA 70522 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | Sharon Frommeyer Bissonnette | 214 Jeff Davis Avenue Waveland, MS 39576 | Oil and Gas Lease - Carolyn Frommeyer Mooney, et al dated 4/12/2012 | COB 1903, PG 267, Instrument No. 1143464 | $0.00 |
| Shoreline Southeast LLC | Sharon Frommeyer Bissonnette | 214 Jeff Davis AvenueWaveland, MS 39576 | Oil and Gas Lease - Carolyn Frommeyer Mooney, et al dated 4/12/2012 | COB 1903, PG 439, Instrument No. 1143482 | $0.00 |
| Shoreline Southeast LLC | Sharon M. Fritts Jorden | 7109 Greenbriar St. Ocean Springs, MS 39564 | Oil and Gas Lease - Robert M. Martin, Jr. et al dated 10/29/2012 | COB 1928, PG 856, Instrument No. 1158017 | $0.00 |
| Shoreline Southeast LLC | Sharon M. Fritts Jorden | 7109 Greenbriar St. Ocean Springs, MS 39564 | Oil and Gas Lease - Robert M. Martin, Jr. et al dated 10/29/2012 | COB 1928, PG 856, Instrument No. 1158017 | $0.00 |
| Shoreline Southeast LLC | Sharron M. Jordan Fritts | 17 West Bank Expressway Gretna, LA 70053 | Oil and Gas Lease - Christina Earl McNeil et al dated 6/1/2012 | COB 1896, PG 1, Instrument No. 1138935 | $0.00 |
| Shoreline Southeast LLC | Sharron M. Jordan Fritts | 17 West Bank Expressway Gretna, LA 70053 | Oil and Gas Lease - Christina Earl McNeil et al dated 6/2/2012 | COB 1895, PG 856, Instrument No. 1138934 | $0.00 |
| Shoreline Southeast LLC | Shary Shivers Harman | 4460 Overton Crest Fort Worth, TX 76109 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | SHEILA HOLLEY ALSUP | 5733 HUNTER LANE TANNER, AL 35671 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | SHEILA M. CHERAMIE | P. O. Box 765 Golden Meadow, LA 70357 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | Sheila M. Cheramie | P. O. Box 765 Golden Meadow, LA 70357 | Oil and Gas Lease - Jenifer A. Cheramie dated 10/22/2013 | COB 1975, PG 75, Instrument No. 1182612 | $0.00 |
| Shoreline Southeast LLC | Sheila P Finley | 33 Buckley Rd Laurel, MS 39443 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Energy LLC | Shelf Energy, LLC | 126 Heymann Boulevard Attn:  Stacey S. Frederick Lafayette, LA 70503 | Confidentiality Agreement | Potential business arrangement | $0.00 |
| Shoreline Southeast LLC | Shell Oil Company | Attn: Onshore Land Manager 200 N. Dairy Ashford Houston, TX 77079 | Right-of-Way and Servitude Agreement, Shell Oil Company dated 8/4/2004 | Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Shell Trading (US) Company | 1000 Main Street Level 12 Houston, TX 77002 | Crude oil purchase agreement | | $0.00 |

| Shoreline Southeast LLC | Shelly J Reis | 157 West Johnson Street Hatfield, AR 71945 | Oil and Gas Lease - Shelly J Reis dated 10/20/2008 | COB 1767, PG 109, Instrument No. 1063159 | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Sheron C. Early | 425 Fifth Street SE Mayville, ND 58257 | Oil and Gas Lease - Sheron C. Early dated 10/20/2008 | COB 1767, PG 46, Instrument No. 1063152 | $0.00 |
| Shoreline Southeast LLC | Sheron C. Early | 425 Fifth Street SE Mayville, ND 58257 | Oil and Gas Lease - Sheron C. Early dated 10/20/2008 | COB 1767, PG 55, Instrument No. 1063153 | $0.00 |
| Shoreline Southeast LLC | SHIRLEY ANN MARGAREJO | 2875 Hickorybrook Drive Gretna, LA 70056 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | SHIRLEY ANN MARGAREJO | 2875 Hickorybrook Drive Gretna, LA 70056 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | SHIRLEY C. ALBARADO | 303 Ebb Drive Slidell, LA 70461 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | SHIRLEY C. ALBARADO | 303 Ebb Drive Slidell, LA 70461 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | SHIRLEY D. COMARDELLE | 215 Mark Drive Des Allemands, LA 70030 | Oil and Gas Lease - Elaine D. Stinnett dated 10/20/2008 | COB 1767, PG 779, Instrument No. 1063528 | $0.00 |
| Shoreline Southeast LLC | SHIRLEY D. COMARDELLE | 215 Mark Drive Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | Shirley J. Reis | 157 West Johnson Street Hatfield, AR 71945 | Oil and Gas Lease - Shirley J. Reis dated 10/20/2008 | COB 1767, PG 100, Instrument No. 1063158 | $0.00 |
| Shoreline Southeast LLC | Shirley J. Smothers | 6 Country Club Ridge, #3 Cisco, TX 76437 | Oil, Gas and Mineral Lease, dated 11/13/1972, from Shirley J. Smothers | Volume 166, Pages 47 and 49 | $0.00 |
| Shoreline Southeast LLC | Sibyl Duke | 6050 Marcus Drive Beaumont, TX 77708 | Oil, Gas and Mineral Lease, dated 4/30/1984. from Sibyl Duke, et al | Volume 286, Page 242 | $0.00 |
| Shoreline Southeast LLC | Sigur J. Martin, Jr | 1294 3rd Street Lutcher, LA 70071 | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Sigur J. Martin, Jr | 1294 3rd Street Lutcher, LA 70071 | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | SIMON WIESS PROPERTIES LLC | PO BOX 5578 SHREVEPORT, LA 71135 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Simonetta C. Forsyth | 6524 Deer Park Road Reisterstown, MD 21136 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | SKYE PROPERTIES | 6020 INWOOD DRIVEHOUSTON, TX 77057 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | SLACK PROPERTIES, L.L.C. | P.O. Box 12186 Dallas, TX 75225-0186 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | SM Energy Company | 1775 Sherman St., Suite 1200 Denver, CO 80203 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |

| Shoreline Southeast LLC | SMARDON A UNLEASED TRACT | HUNT BA 578342 810 HOUSTON STREET FORT WORTH, TX 76102 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | SMARDON C UNLEASED TRACT | HUNT BA 578346 810 HOUSTON STREET FORT WORTH, TX 76102 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Sonja Lee Cheramie Pollino | 100 Bark Branch Road Richmond Hill, GA 31324 | Oil and Gas Lease - Angelique B. Bello et al dated 10/22/2013 | COB 1968, PG 25, Instrument No. 1178722 | $0.00 |
| Shoreline Southeast LLC | South Bay Corp. of Corpus Christi | 615 N. Upper Broadway Suite 707 Corpus Christi, TX 78401 | JOA, dated 11/15/2011 - Castex Lafourche, LP 23 - #1 | | $0.00 |
| Shoreline Southeast LLC | South La. Canal & Navigation Co. | 1340 West Tunnel Boulevard Houma, LA 70360 | Oil and Gas Lease - South Louisiana Canal & Navigation Company dated 9/23/2010 | COB 1830, PG 868, Instrument No. 1099660 | $0.00 |
| Shoreline Southeast LLC | South La. Canal & Navigation Co. | 1340 West Tunnel Boulevard Houma, LA 70360 | Oil and Gas Lease - South Louisiana Canal & Navigation Company dated 9/24/2015 | COB 2016, PG 678, Instrument No. 1205520 | $0.00 |
| Shoreline Southeast LLC | South Louisiana Building & Development, Inc. | Attn: Thomas Glenn Hoffpauir 2224 8th Street Lake Arthur, LA 70549 | Right-of-Way Agreement, South Louisiana Building & Development, Inc. dated 9/15/1999 | Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Southern Natural Gas Co., LLC | 1001 Louisiana Street Houston, TX 77002 | Interconnect Agreement, dated 9/16/2011 | | $0.00 |
| Shoreline Southeast LLC | SOUTHWEST PETROLEUM COMPANY, L.P. | PO BOX 702377 DALLAS, TX 75370-2377 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Energy LLC | Spectrum Group Management LLC | 1250 Broadway, 19th Floor Attn: Jeffrey Buller New York, NY 10001 | Confidentiality Agreement | Potential business arrangement | $0.00 |
| Shoreline Southeast LLC | Spencer Lefort | 8716 Corran Ferry Drive Austin, TX 78749 | Oil and Gas Lease - Belinda Lefort Ransom dated 2/1/2015 | COB 2010, PG 508, Instrument No. 1202211 | $0.00 |
| Shoreline Southeast LLC | Spencer Lefort | 8716 Corran Ferry Drive Austin, TX 78749 | Oil and Gas Lease - Christina Earl McNeil et al dated 6/1/2012 | COB 1896, PG 1, Instrument No. 1138935 | $0.00 |
| Shoreline Southeast LLC | Spencer Lefort | 8716 Corran Ferry Drive Austin, TX 78749 | Oil and Gas Lease - Christina Earl McNeil et al dated 6/2/2012 | COB 1895, PG 856, Instrument No. 1138934 | $0.00 |
| Shoreline Southeast LLC | SPINDLETOP EXPLORATION CO INC | PO BOX 25163 DALLAS, TX 75225 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | SPLORE | 4029 South Main Street Salt Lake City, UT 84107 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | St. Mary Land & Exploration Company | 1776 Lincoln Street Suite 700 Denver, CO 80203 | Pipeline Right-of-Way Agreement, St. Mary Land & Exploration Company dated 7/30/2007 | Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Stacey Jones Angel | 8080 N Central Expy STE 1420 LB 12 Dallas, TX 75206 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | Stamford Hospital Foundation | 1351 Washington Blvd Suite 202 Stamford, CT 06902 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Stamford Hospital Foundation | 1351 Washington Blvd Suite 202 Stamford, CT 06902 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | STANLEY DAVIDE LUKE | 4415 GRAND CAILLOU RD HOUMA, LA 70363 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | STANLEY E AMADORE | PO BOX 534 BERWICK, LA 70342 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | STANLEY L CROSSMAN | SEPARATE PROPERTY (JKC) 13612 MIDWAY RD, STE. 230 DALLAS, TX 75244-4300 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | State of Louisiana | P.O. Box 44124 Baton Rouge, LA 70804-4124 | Pipeline Right-of-Way Grant, State of Louisiana dated 4/2/2013 | Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | State of Louisiana | P.O. Box 44124 Baton Rouge, LA 70804 | Pipeline Right-of-Way Grant No 5619, State of Louisiana dated 3/23/2015 | Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | State of Louisiana, Office of Conservation | P O Box 94275 Baton Rouge, LA 70408-9275 | Performance Bond | 625000 | $0.00 |
| Shoreline Southeast LLC | State of Louisiana, Office of Conservation | P O Box 94275Baton Rouge, LA 70408-9275 | Performance Bond blanket <10 wells new rules 9-1-15 (relief -4/1/2016) | 25000 | $0.00 |
| Shoreline Southeast LLC | State of Louisiana, State Land Office | Attn: Charles R. St. Romain P.O. Box 44124 Baton Rouge, LA 70804 | Pipeline Right-of-Way Grant, State of Louisiana dated 10/19/2010 | Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | State of Louisiana, State Land Office | Attn: Charles R. St. Romain P.O. Box 44124 Baton Rouge, LA 70804 | Surface Lease with Subsurface Agreement No 5217, State of Louisiana dated 5/26/2010 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | State of Louisiana, State Land Office | Attn: Charles R. St. Romain P.O. Box 44124 Baton Rouge, LA 70804 | Surface Lease with Subsurface Agreement No. 4877, State of Louisiana dated 7/19/2007 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | State of Louisiana, State Land Office | P.O. Box 44124 Baton Rouge, LA 70804 | Pipeline Right-of-Way Agreement(5448), State of Louisiana dated 1/15/2013 | Right-of-Way Owner | $0.00 |
| Shoreline Energy LLC | Stellus Capital Management, LLC | 4400 Post Oak Parkway, Suite 2200 Houston, TX 77027 | Confidentiality Agreement | Potential business arrangement | $0.00 |
| Shoreline Southeast LLC | Stephanie Bourgeois Durham | Address Unavailable | Road Use Agreement, Boudreaux Burma Road, LLC dated 7/15/2006 | Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Stephanie Boyd Mayet | 404 Ninth Street Lockport, LA 70374 | Oil and Gas Lease - Dorothy Arabie Bollinger et al dated 8/11/2015 | COB 2025, PG 864, Instrument No. 1211624 | $0.00 |
| Shoreline Southeast LLC | STEPHANIE HUGGINS ANDERSON | P. O. BOX 468 SOUTHAVEN, MS 38671-0106 | Oil, Gas and Mineral Lease - Stephanie Huggins Anderson dated 10/10/2011 | COB 1082, PG 26, Instrument No. 670297 | $0.00 |
| Shoreline Southeast LLC | STEPHANIE LANDRY BARINEAU | 5915 CARDINAL CREEK WAY KINGWOOD, TX 77345 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | STEPHANIE WHARTON HOLBROOK | 50 PIXLEY STREET SAN FRANCISCO, CA 94123 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | STEPHANIE Z LORENZI | 914 PUJO STREET LAKE CHARLES, LA 70601 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | Stephen E Wilson | P.O. Box 51423 Lafayette, LA 70505 | Memorandum of Oil and Gas Lease - Quatre Mineral, LLC dated 2/28/2013; effective 2/5/2013 | COB 1082, PG 806, Instrument No. 670634 | $0.00 |
| Shoreline Southeast LLC | Stephen E. Raynal | 235 Kleinpeter Drive Thibodaux, LA 70301 | Oil and Gas Lease - Clifton Minerals et al dated 2/14/2004 | COB 1971, PG 1, Instrument No. 1180357 | $0.00 |
| Shoreline Southeast LLC | STEPHEN G. PELTIER FAMILY, L.L.C | STEPHEN G. PELTIER, MGR 101 ST. LOUIS STREET THIBODAUX, LA 70301 | Oil and Gas Lease - Oak Terrace Plantation, et al dated 4/12/2015 | COB 2005, PG 435, Instrument No. 1199665 | $0.00 |
| Shoreline Southeast LLC | Stephen Gregory Ghutzman | P.O. Box 550787 Houston, TX 77255 | Oil, Gas and Mineral  Lease Edgewood Land and Logging Company, Ltd. dated 3/28/47 | Book 416, Page 561 | $0.00 |
| Shoreline Southeast LLC | Stephen W. Griswold | via Campagnola 34-g 25080 Manerba D-G (BS) Italy | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | STEPHEN W. LEBRETON | 15105 FLAMINGO DRIVE SOUTH AUSTIN, TX 78734 | Oil, Gas and Mineral Lease - Allain-LeBreton Company, LLC dated 4/1/03 | COB 1536, Folio 343, Entry No. 939496 | $0.00 |
| Shoreline Southeast LLC | Stephen Whitney, Jr. | 3151 Quincy Street Butte, MT 59701 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | STERLING CHAMPAGNE JR | C/O CHAMPAGNE FAMILY INC P O BOX 206 FRANKLIN, LA 70538 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | STEVE J. DUFRENE | 570 Hospital Drive Raceland, LA 70394 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | STEVE J. DUFRENE | 570 Hospital Drive Raceland, LA 70394 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | STEVE J. DUFRENE | 570 Hospital Drive Raceland, LA 70394 | Oil and Gas Lease - Steve J. Dufrene et al dated 10/20/2008 | COB 1767, PG 568, Instrument No. 1063378 | $0.00 |
| Shoreline Southeast LLC | STEVE O SITZES | 1742 SANDPIPER ABILENE, TX 79606 | Oil, Gas and Mineral Lease - Steve Sitzes & Jean M. Haseman dated 10/14/2011 | COB 1082, PG 18, Instrument No. 670295 | $0.00 |
| Shoreline Southeast LLC | Steve R. Maley | Paula Demma Maley 130 Heartwood Circle Lafayette, LA 70503 | Oil, Gas and Mineral Lease Badger Oil Corporation, et al dated 9/7/11 | Book 1869, Entry 1122433 | $0.00 |
| Shoreline Southeast LLC | STEVEN GATES LEWIS | PO BOX 775893 STEAMBOAT SPRING, CO 80477-5893 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Steven J. Douglass | 9322 Burgundy Circle Highlands Ranch, CO 80126 | Assignment of Overriding Royalties, dated 12/14/10 | Entry 1104713 | $0.00 |
| Shoreline Southeast LLC | Steven J. Eserman Jr. | 5129 Tusa Drive Marrero, LA 70072 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 186, Instrument No. 1180365 | $0.00 |
| Shoreline Southeast LLC | STEVEN J. ESERMAN, JR | 5129 Tusa Drive Marrero, LA 70072 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | STEVEN MURRAY SCHNEIDER | 5634 CHARLESTOWN DRIVEDALLAS, TX 75230 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | STEVEN W. GUILBEAU | 355 Northwest 19th Street Miami, FL 33136 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | STEWART M STEWART TRUST | LINDA H STEWART TRUSTEE 2635 TURTLEHEAD PEAK DR LAS VEGAS, NV 89135-1637 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | STEWART MINERAL COMPANY LLP | P.O. BOX 904 CORPUS CHRISTI, TX 78403 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Stewart Whitehurst III | 130 Overlook Drive Charlottesville, VA 22903 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | STIRLING MINERALS, L.L.C. | 9619 INTERLINE AVE #B BATON ROUGE, LA 70809-1916 | Oil, Gas and Mineral Lease - Allain-LeBreton Company, LLC dated 4/1/03 | COB 1536, Folio 343, Entry No. 939496 | $0.00 |
| Shoreline Southeast LLC | SUCC OF FAIRFAX FOSTER BAILEY | P O BOX 842 BATON ROUGE, LA 70821-0842 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | SUCC OF KATHERINE P LABOUISSE | THOMAS D WESTFELDT II, EXEC. P O BOX 51750 NEW ORLEANS, LA 70130 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Succ of Marion Vaccaro Genevay | %Suzanne LaGorde 4009 N Woodlawn Ave Metairie, LA 70006 | Oil, Gas and Mineral Lease - Charlotte B. Smith Syll, et al dated 1/1/11 | Book 1339, Page 398, File No 2015-00001417 | $0.00 |
| Shoreline Southeast LLC | SUCC. OF WILLIE PALFREY FOSTER | BAILEY JAMES J III TEST EXEC PO BOX 842 BATON ROUGE, LA 70821-0842 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | Succession of Claire Louise Lally Brennan | C Lally Brennan, Executrix %Thomas J Brennan 102 Riverdale Drive Covington, LA 70433 | Oil and Gas Lease - Charlotte B. Smith Syll, et al dated 1/1/11 | Book 1339, Page 398, File No 2015-00001417 | $0.00 |
| Shoreline Southeast LLC | Succession of Linda Carroll D'Antoni | Paul Blicharz, Executrix 1 Melshire Court St. Louis, MO 63122-6510 | Per Louisiana Risk Fee Statute 30:10 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | Succession of Louis P. Leblanc, Jr. | 3632 Lake Lynn Drive Gretna, LA 70056 | Oil and Gas Lease - Clifton Minerals et al dated 2/14/2004 | COB 1971, PG 1, Instrument No. 1180357 | $0.00 |
| Shoreline Southeast LLC | Succession of Maxine G Armfield Blum | P.O. Box 13663 New Orleans, LA 70185-3663 | Oil and Gas Lease - Succession of Maxine G. Armfield Blum dated 9/1/2014 | COB 1997, PG 880, Instrument No. 1196065 | $0.00 |
| Shoreline Southeast LLC | Succession of Patricia Perschall Loyacano | Albert A Prats, Jr. Independent Admin 6009 Morton St. Metairie, LA 70001 | Oil, Gas and Mineral Lease - Charlotte B. Smith Syll, et al dated 1/1/11 | Book 1339, Page 398, File No 2015-00001417 | $0.00 |
| Shoreline Southeast LLC | Succession of Robert U Blum | P. O. Box 13663 New Orleans, LA 70185-3663 | Oil and Gas Lease - Succession of Robert U Blum dated 11/13/2013 | COB 1968, PG 56, Instrument No. 1178723 | $0.00 |
| Shoreline Southeast LLC | Succession of Robert U Blum | P. O. Box 13663 New Orleans, LA 70185-3663 | Oil and Gas Lease - Succession of Robert U Blum dated 6/1/2012 | COB 1896, PG 80, Instrument No. 1138940 | $0.00 |
| Shoreline Southeast LLC | Succession of Robert U Blum | P. O. Box 13663 New Orleans, LA 70185-3663 | Oil and Gas Lease - Succession of Robert U Blum dated 9/1/2014 | COB 1997, PG 870, Instrument No. 1196064 | $0.00 |

| Shoreline Southeast LLC | SUCCESSION OF ROSE M LONG | C/O TERRY M FLUKE 2900 GATERWAY SO RD GALLATIN GATEWAY, MT 59730 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | SUMMERS GS1 TRUST | PO BOX 1399 PALESTINE, TX 75802-1399 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Energy LLC | Summit Partners Credit Advisors, L.P. | 222 Berkeley Street, 18th Floor Attn:  Adam Britt Boston, MA 02116 | Confidentiality Agreement | Potential financing transaction | $0.00 |
| Shoreline Southeast LLC | Sunbelt Energy Properties - Bully Camp, LLC | P.O. Box 54048 Lafayette, LA 70505 | LA, JDA & JOA, dated 7/1/2016 | | $0.00 |
| Shoreline Southeast LLC | SUSAN ANNE MCNALLY | 5255 SIDEHILL DRIVE SUN VALLEY, NV 89433 | Oil, Gas and Mineral Lease - Susan Anne McNally dated 10/10/2011 | COB 1082, PG 14, Instrument No. 670294 | $0.00 |
| Shoreline Southeast LLC | Susan Bollinger Orgeron | P. O. Box 3 Larose, LA 70373 | Oil and Gas Lease - Dorothy Arabie Bollinger et al dated 8/11/2015 | COB 2025, PG 864, Instrument No. 1211624 | $0.00 |
| Shoreline Southeast LLC | Susan Caillouet Meredith | Address Unavailable | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Susan Caillouet Meredith | Address Unavailable | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Susan Dows Blake | P O Box 1447 Lake Charles, LA 70602 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Susan Dows Blake | P O Box 1447 Lake Charles, LA 70602 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | SUSAN F VOORHEES MAXFIELD | 420 SW WESTCHESTER RDTOPEKA, KS 66606 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | SUSAN FAYE SMYTHE | 4300 W PRIEN LAKE ROAD LAKE CHARLES, LA 70605 | Oil, Gas and Mineral Lease Della Mae Chance Reed, et al dated 7/22/91 | Book 2263, Entry 210811 | $0.00 |
| Shoreline Southeast LLC | SUSAN GAIL HOOTKINS | EDDYE DREYER FINAN. SVCS LLC 4925 GREENVILLE AVE STE 900 DALLAS, TX 75206 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | SUSAN HARANG SAVOIE | 173 Union Drive Thibodaux, LA 70301 | Oil and Gas Lease - Mary Margaret Harang Dufrene, et al dated 4/12/2015 | COB 2005, PG 461, Instrument No. 1199666 | $0.00 |
| Shoreline Southeast LLC | SUSAN HARDEE HORTON | P O BOX 189 GUEYDAN, LA 70542 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | Susan Hardee Horton | P. O. Box 189 Gueydan, LA 70542 | Oil, Gas and Mineral Lease - Henry Grady Hardee, Jr., et al dated 10/5/1989 | Entry 8912009 | $0.00 |
| Shoreline Southeast LLC | Susan Hardee Horton | P. O. Box 189 Gueydan, LA 70542 | Oil, Gas and Mineral Lease - Henry Grady Hardee, Jr., et al dated 10/5/1989 | Entry 8912035 | $0.00 |
| Shoreline Southeast LLC | Susan Hogan Hidalgo | 207 Bodin Drive Franklin, LA 70538 | Salt Water Disposal Agreement, Susan Hogan Hidalgo et al dated 6/1/14 | Surface Owner | $3,244.39 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Susan Hogan Hidalgo | 207 Bodin Drive Franklin, LA 70538 | Surface Use Agreement, Susan Hogan Hidalgo et al dated 7/1/2013 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | SUSAN M RANKIN | 1870 BAY RD #213 VERO BEACH, FL 32963 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | SUSAN MARIN JENNINGS | 110 KEHRLI RD FACTORYVILLE, PA 18419 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | SUSAN NAQUIN BREAUX | 5156 HIGHWAY 1 RACELAND, LA 70394-2002 | Oil and Gas Lease- Marilyn N. Tingle, et al dated 4/23/2002 | COB 1498, PG 251, Instrument No. 916289 | $0.00 |
| Shoreline Southeast LLC | Susan Perschall Guarisco | 209 Mulberry Dr. Metairie, LA 70005 | Oil, Gas and Mineral Lease - Charlotte B. Smith Syll, et al dated 1/1/11 | Book 1339, Page 398, File No 2015-00001417 | $0.00 |
| Shoreline Southeast LLC | SUSAN SCHNEIDER KING | 26024 WAX RD DENHAM SPRINGS, LA 70726 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | SUSAN Y DULSKE | 108 CHEROKEE LN SAN ANTONIO, TX 78232-2902 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | SUSMAN GODFREY LLP | 1000 LOUISIANA, SUITE 5100 WELLS FARGO PLAZA BLDG HOUSTON, TX 77002 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | SUZAN HOGAN HIDALGO | 200 BODIN DR FRANKLIN, LA 70538 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | Suzan Serigny | 8021 Sara Lane St. Bernard, LA 70085 | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Suzan Serigny | 8021 Sara Lane St. Bernard, LA 70085 | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | SUZANNE BAILEY TWYFORD | 1330 MASSACHUSETTS AVE NW APT 901 WASHINGTON, DC 20005 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | SUZANNE D PHELPS | 3718 CAMP ST NEW ORLEANS, LA 70115 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Suzanne de Boisblanc Tyler | 10 Wren St New Orleans, LA 70124 | Isabelle Robichaux Guidry, et al Oil, Gas and Mineral Lease dated 10/1/10 | Book 1843, Page 196, Entry 1107219 | $0.00 |
| Shoreline Southeast LLC | Suzanne Flaxman Greenman Trust | Suzanne F Greenman Trustee 3601 Turtle Creek, #604 Dallas, TX 75219 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Suzanne Knapp Steen QSST Trust | c/o Leonard Knapp, Jr. Trustee P O Box 1665 Lake Charles, LA 70602 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Suzanne Knapp Steen QSST Trust | c/o Leonard Knapp, Jr. Trustee P O Box 1665 Lake Charles, LA 70602 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | Suzanne Townsend | 4042 Highway 105, Glendale RR 1 West Bay Road Nova Scotia, NS B0E 3L0, Canada | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | SUZANNE WILKINS KEARNEY | 6334 PRYTANIA STREET NEW ORLEANS, LA 70118 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Suzette Smith | 448 Elkins Lake Huntsville, TX 77340 | Oil, Gas and Mineral Lease - Sallie M. Gibson dated 10/5/1989 | Entry 8912020 | $0.00 |
| Shoreline Southeast LLC | Suzette Smith | 448 Elkins Lake Huntsville, TX 77340 | Oil, Gas and Mineral Lease - Sallie M. Gibson dated 10/5/1989 | Entry 8912037 | $0.00 |
| Shoreline Southeast LLC | Sylvia Ann Gantzer | 1585 Arndt Road Lot G New Braunfels, TX 78130 | Oil and Gas Lease - Clifton Minerals et al dated 2/14/2004 | COB 1971, PG 1, Instrument No. 1180357 | $0.00 |
| Shoreline Southeast LLC | Sylvia Manceaux | 32406 LA Highway 714Gueydan, LA 70542 | Oil, Gas and Mineral Lease - Lois M. Manceaux, et al dated 4/23/1990 | Entry 9006019 | $0.00 |
| Shoreline Southeast LLC | Talon Oil & Gas II, LLC | 103 Jean Baptiste Drive Lafayette, LA 70503 | Participation Agmt., & JOA, dated 10/27/2014 | | $0.00 |
| Shoreline Southeast LLC | Tami Chabert Armistead | 30439 Woodland Drive LaCombre, LA 70445 | Oil and Gas Lease - Pamela Chabert Ousley, et al dated 10/29/2012 | COB 1929, PG 154, Instrument No. 1158041 | $0.00 |
| Shoreline Southeast LLC | Tami Chabert Armistead | 30439 Woodland Drive LaCombre, LA 70445 | Oil and Gas Lease - Pamela Chabert Ousley, et al dated 2/1/2012 | COB 1895, PG 673, Instrument No. 1138915 | $0.00 |
| Shoreline Southeast LLC | Tami Chabert Armistead | 30439 Woodland Drive LaCombre, LA 70445 | Oil and Gas Lease - William Peter Martin, et al dated 8/4/2008 | COB 1764, PG 440, Instrument No. 1067379 | $0.00 |
| Shoreline Southeast LLC | Tan Mar Living Quarters | PO Box 1376 Eunice, LA 70535 | Building rental  Lacassine | 2976 | $91,941.84 |
| Shoreline Southeast LLC | Tanis Iva Robinson | 9710 Big Lake Rd Lake Charles, LA 70605 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Tanis Iva Robinson | 9710 Big Lake Rd Lake Charles, LA 70605 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | Tanya C. Orgeron | 1249 Olde Oaks Drive Westwego, LA 70094 | Oil and Gas Lease - Danny T. Chauvin et al dated 10/20/2008 | COB 1768, PG 669, Instrument No. 1063978 | $0.00 |
| Shoreline Southeast LLC | Tanya C. Orgeron | 1249 Olde Oaks Drive Westwego, LA 70094 | Oil and Gas Lease - Danny T. Chauvin et al dated 10/20/2008 | COB 1768, PG 678, Instrument No. 1063979 | $0.00 |
| Shoreline Southeast LLC | TANYA MARIE FIRMIN | 232 CARROLL ST MANDEVILLE, LA 70448 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | TARA ZAUNBRECHER SUIRE | 33014 ZAUNBRECHER ROAD GUEYDAN, LA 70542 | Oil, Gas and Mineral Lease - The Joseph Zaunbrecher Trust dated 7/5/1989 | Entry 8912065 | $0.00 |
| Shoreline Southeast LLC | Targa Midstream Services LLC | 1000 Louisiana Street Suite 4300 Houston, TX 77002 | Buyback gas agreement | | $0.00 |
| Shoreline Southeast LLC | Targa Midstream Services LLC | 1000 Louisiana Street Suite 4300 Houston, TX 77002 | Gas purchase contract | Lacassine Field | $0.00 |
| Shoreline Southeast LLC | Targa Midstream Services LLC | 1000 Louisiana Street Suite 4300 Houston, TX 77002 | Gas purchase contract | | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | TARVIN J. DUFRENE | 265 Ledet lane Larose, LA 70373 | Oil and Gas Lease - Elaine D. Stinnett dated 10/20/2008 | COB 1767, PG 779, Instrument No. 1063528 | $0.00 |
| Shoreline Southeast LLC | TARVIN J. DUFRENE | 265 Ledet lane Larose, LA 70373 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | Tate Lucien Lefort, Sr. | 104 Pleasant Street Westwego, LA 70094 | Oil and Gas Lease - Julien N. Lefort , III, et al dated 1/16/2012 | COB 1895, PG 551, Instrument No. 1138905 | $0.00 |
| Shoreline Southeast LLC | TAYLOR L CAFFERY | 5420 CORPORATE BLVD SUITE 101 BATON ROUGE, LA 70808 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | TEAL ROYALTIES LLC | SUB. OF Noble Royalties Inc. PO BOX 660082 DALLAS, TX 75266-0082 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | TEAL ROYALTIES LLC | SUB. OF Noble Royalties Inc. PO BOX 660082 DALLAS, TX 75266-0082 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | TED A CHAMPAGNE JR | INTERNAL REVENUE SERVICE PO BOX 24017 FRESNO, CA 93779-4017 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | Ted A. Martin | 8733 Siegen Lane #380 Baton Rouge, LA 70810 | Oil and Gas Lease - Belinda Lefort Ransom et al dated 7/23/2008 | COB 1764, PG 370 , Instrument No. 1061861 | $0.00 |
| Shoreline Southeast LLC | Ted A. Martin | 8733 Siegen Ln #380 Baton Rouge, LA 70810 | Oil and Gas Lease - Danny Joseph Martin, et al dated 6/1/2012 | COB 1896, PG 55, Instrument No. 1138938 | $0.00 |
| Shoreline Southeast LLC | Ted A. Martin | 8733 Siegen Ln #380 Baton Rouge, LA 70810 | Oil and Gas Lease - Danny Joseph Martin, et al dated 6/2/2012 | COB 1896, PG 67, Instrument No. 1138939 | $0.00 |
| Shoreline Southeast LLC | Ted A. Martin | 8733 Siegen Ln #380 Baton Rouge, LA 70810 | Oil and Gas Lease - Ted Anthony Martin et al dated 2/1/2012 | COB 1895, PG 740, Instrument No. 1138922 | $0.00 |
| Shoreline Southeast LLC | Telcom Properties, L.L.C. | Attn: Perry D. Vincent 701 South Martin Luther King Highway Lake Charles, LA 70601 | Oil and Gas Lease- Telcom Properties, LLC dates 6/1/2015 | Instrument No. 686802 | $0.00 |
| Shoreline Southeast LLC | TELEMAQUE J. CHERAMIE, JR | 181 Ridgewood Boulevard Golden Meadow, LA 70357 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Energy LLC | Tennenbaum Capital Partners, LLC | 2951 28th Street, Suite 1000Attn:  General CounselSanta Monica, CA 90405 | Confidentiality Agreement | Potential business arrangement | $0.00 |
| Shoreline Southeast LLC | Tennessee Gas Pipeline Company, LLC | 1001 Louisiana Street Houston, TX 77002 | Interconnect Agreement | | $15,000.00 |
| Shoreline Southeast LLC | TERESA ANN ZAUNBRECHER | 1636 N SECOND ST GUEYDAN, LA 70542 | Oil, Gas and Mineral Lease - The Joseph Zaunbrecher Trust dated 7/5/1989 | Entry 8912065 | $0.00 |
| Shoreline Southeast LLC | TERESA C WEIMER TAYLOR | 413 THOROUGHBRED PARK DR THIBODAUX, LA 70301 | Oil and Gas Lease- Michael C. Weimer, et al dated 3/26/2002 | COB 1496, PG 23, Instrument No. 914880 | $0.00 |

| Shoreline Southeast LLC | Ter-Mar Energy, LLC | P.O. Box 368 Groveton, TX 75845 | Oil, Gas and Mineral  Lease Edgewood Land and Logging Company, Ltd. dated 3/28/47 | Book 416, Page 561 | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Terrence T. Bell | 6230 Daisy Drive Beaumont, TX 77706 | Oil and Gas Lease - Timothy S. Bell, et al dated 4/12/2012 | COB 1902, PG 897, Instrument No. 1143435 | $0.00 |
| Shoreline Southeast LLC | TERRY F. LEBRETON, USUFRUCT. | 3813 TONKAWA TRAIL AUSTIN, TX 78756 | Oil, Gas and Mineral Lease - Allain-LeBreton Company, LLC dated 4/1/03 | COB 1536, Folio 343, Entry No. 939496 | $0.00 |
| Shoreline Southeast LLC | TERRY FLUKE, LLC | TERRY FLUKE 2900 GATEWAY SOUTH RD GELLATIN GATEWAY, MT 95730 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | TERRY J. BOUDREAUX, JR | P. O. Box 312 Cut Off, LA 70345 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | Terry Langhorne Morawitz GST Trust | Acct # 46888185 Charles Schwab & Co 1945 Northwestern Drive El Paso, TX 79912 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | Terry Pitre | 10378 Bluebonnet Boulevard Baton Rouge, LA 70810 | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Terry Pitre | 10378 Bluebonnet Boulevard Baton Rouge, LA 70810 | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
| Shoreline Energy LLC | Texas Petroleum Investement Company | 5850 San Felipe, Suite 250 Attn:  Tommy Mitchell Houston, TX 77057 | Confidentiality Agreement | Potential business arrangement | $0.00 |
| Shoreline Southeast LLC | Texas Petroleum Investment Co. | 5850 San Felipe Suite 250 Houston, TX 77057 | JOA, dated 4/15/2011 | | $0.00 |
| Shoreline Southeast LLC | TG Royalty | 5209 Linden Bellaire, TX 77401 | Oil, Gas and Mineral  Lease Edgewood Land and Logging Company, Ltd. dated 3/28/47 | Book 416, Page 561 | $0.00 |
| Shoreline Southeast LLC | The Allan Company | 315 Metairie Rd. Suite 303 Metairie, LA 70005 | Oil and Gas Lease - The Allan Company dated 9/20/2007 | COB 1714, PG 627, Instrument No. 1036960 | $0.00 |
| Shoreline Southeast LLC | The Amanda Noland Inzer | Investment Trust P.O. Box 4690 Lake Charles, LA 70606 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | The Amanda Noland Inzer | Investment Trust P.O. Box 4690 Lake Charles, LA 70606 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | THE BOOTH-BRICKER FUND | 826 UNION STREET SUITE 300 NEW ORLEANS, LA 70112 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | The Danny J Martin and Helen E Martin Revocable Trust | Danny J Martin, trustee P.O. Box 10 Galiano, LA 70354 | Oil and Gas Lease - Andy Abdon Martin, et al dated 2/1/2012 | COB 1895, PG 562, Instrument No. 1138906 | $0.00 |
| Shoreline Southeast LLC | The Estate of Denise M Hebert | Lubin E Mire Jr - Executor 129 Athania Pkwy Metairie, LA 70001 | Oil and Gas Lease - Vivian V. Ducos, et al dated 3/1/2015 | COB 1997, PG 890, Instrument No. 1196066 | $0.00 |
| Shoreline Southeast LLC | The Estate of Denise M Hebert | Lubin E Mire Jr - Executor 129 Athania Pkwy Metairie, LA 70001 | Oil and Gas Lease - Vivian V. Ducos, et al dated 3/1/2015 | COB 1998, PG 1, Instrument No. 1196067 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | The H & H 1980 Trust | G. Dean Soape, Trustee 4180 FM 1970 Carthage, TX 75633 | Oil, Gas and Mineral Lease H & H 1980 Trust dated 2/19/07 | Book 1688, Entry 1023562 | $0.00 |
| Shoreline Southeast LLC | THE JOE W & DOROTHY DORSETT | BROWN FOUNDATION 320 HAMMOND HWY., #500 METAIRIE, LA 70005 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | THE JOY PARTNERS, LTD. | AN OKLAHOMA LTD PRTNRSHIP PO BOX 576 ARDMORE, OK 73402-0576 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | THE LACASSANE CO INC | P.O BOX 1447 LAKE CHARLES, LA 70602 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | THE LACASSANE CO INC | P.O BOX 1447 LAKE CHARLES, LA 70602 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | The Lacassane Company, Inc.(Nick Guillory) | P O Box 1447Lake Charles, LA 70602 | Performance Bond - Lacassane | 700000 | $0.00 |
| Shoreline Southeast LLC | The Louisiana Land & Exploration Company | Attn: Land Mgr., Gulf Coast Business Unit P .O. Box 2197 Houston, TX 77252-2197 | Oil and Gas Lease - Louisiana Land & Exploration Co. dated 11/12/1928 | COB 366, PG 66, Instrument No. 292205 | $0.00 |
| Shoreline Southeast LLC | THE LOUISIANA LAND & EXPLORATION COMPANY | PO BOX 22295 NETWORK PLACE CHICAGO, IL 60673-1222 | Oil and Gas Lease- The Louisiana Land and Exploration Company, LLC dated 7/22/2005 | COB 1606, PG 269, Instrument No. 982126 | $0.00 |
| Shoreline Southeast LLC | THE LOUISIANA LAND & EXPLORATION COMPANY | PO BOX 22295 NETWORK PLACE CHICAGO, IL 60673-1222 | Oil and Gas Lease- The Louisiana Land and Exploration Company, LLC dated 7/25/2005 | COB 1606, PG 269, Instrument No. 982126 | $0.00 |
| Shoreline Southeast LLC | THE LOUISIANA LAND & EXPLORATION COMPANY | PO BOX 22295 NETWORK PLACE CHICAGO, IL 60673-1222 | Oil and Gas Lease- The Louisiana Land and Exploration Company, LLC dated 7/8/2013 | COB 1935, PG 147, Instrument No. 1161331 | $0.00 |
| Shoreline Southeast LLC | The Martin Family Property Limited Liability Company | 8733 Siegen Lane St. Gabriel, LA 70776 | Oil and Gas Lease - Ted Anthony Martin et al dated 2/1/2012 | COB 1895, PG 740, Instrument No. 1138922 | $0.00 |
| Shoreline Southeast LLC | The Martin Family Property Limited Liability Company | 8733 Siegen Lane #380 Baton Rouge, LA 70810 | Oil and Gas Lease - Danny Joseph Martin, et al dated 6/1/2012 | COB 1896, PG 55, Instrument No. 1138938 | $0.00 |
| Shoreline Southeast LLC | The Martin Family Property Limited Liability Company | 8733 Siegen Lane #380 Baton Rouge, LA 70810 | Oil and Gas Lease - Danny Joseph Martin, et al dated 6/2/2012 | COB 1896, PG 67, Instrument No. 1138939 | $0.00 |
| Shoreline Southeast LLC | THE PELTIER FOUNDATION | JAMES R. PELTIER, PRESIDENT 101 ST. LOUIS STREET THIBODAUX, LA 70301 | Oil and Gas Lease - Oak Terrace Plantation, et al dated 4/12/2015 | COB 2005, PG 435, Instrument No. 1199665 | $0.00 |
| Shoreline Southeast LLC | The Pruitt Company, L.L.C. | 1401 Ryan Street Lake Charles, LA 70601 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | The Pruitt Company, L.L.C. | 1401 Ryan Street Lake Charles, LA 70601 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |

| Shoreline Southeast LLC | The Robert Hitzelberger 2012 Family Trust | 2200 Ross Avenue, Suite 3838 Dallas, TX 75201 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | The Wiley & Minnie Falgout Living Trust | Wiley J Falgout, trustee 344 Buchanon St. Larose, LA 70373 | Oil and Gas Lease - Andy Abdon Martin, et al dated 2/1/2012 | COB 1895, PG 562, Instrument No. 1138906 | $0.00 |
| Shoreline Southeast LLC | The Wiley & Minnie Falgout Living Trust | 344 Buchanon Street Larose, LA 70373 | Oil and Gas Lease - Belinda Lefort Ransom et al dated 7/23/2008 | COB 1764, PG 370 , Instrument No. 1061861 | $0.00 |
| Shoreline Southeast LLC | THEODORE NORMAN BAUER | 1425 Alice Drive LAFAYETTE, LA 70503 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Therese M. Johns | 607 Raintree Trail Lafayette, LA 70507 | Oil and Gas Lease - Vivian V. Ducos, et al dated 3/1/2015 | COB 1997, PG 890, Instrument No. 1196066 | $0.00 |
| Shoreline Southeast LLC | Therese M. Johns | 607 Raintree Trail Lafayette, LA 70507 | Oil and Gas Lease - Vivian V. Ducos, et al dated 3/1/2015 | COB 1998, PG 1, Instrument No. 1196067 | $0.00 |
| Shoreline Southeast LLC | Thomas A. Burch | 1706 Peachtree Road Apalachicola, FL 32320 | Oil and Gas Lease - Marvin K. Burch et al dated 11/10/2012 | COB 1967, PG 822, Instrument No. 1178712 | $0.00 |
| Shoreline Southeast LLC | Thomas A. Burch | 1706 Peachtree Road Apalachicola, FL 32320 | Oil and Gas Lease - Marvin K. Burch et al dated 11/10/2012 | COB 1967, PG 834, Instrument No. 1178713 | $0.00 |
| Shoreline Southeast LLC | Thomas A. Burch | 1706 Peachtree Road Apalachicola, FL 32320 | Oil and Gas Lease - Marvin K. Burch et al dated 11/10/2012 | COB 1967, PG 846, Instrument No. 1178714 | $0.00 |
| Shoreline Southeast LLC | THOMAS B. HARANG | 515 BLAKE CT. THIBODAUX, LA 70301 | Oil and Gas Lease - Mary Margaret Harang Dufrene, et al dated 4/12/2015 | COB 2005, PG 461, Instrument No. 1199666 | $0.00 |
| Shoreline Southeast LLC | Thomas Carrere Palfrey | 7536 S. Bocage Court Baton Rouge, LA 70508 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | THOMAS D & MICA MARIN NAGLE | LIVING TRUST 2107 WOODS CRT PEARLAND, TX 77581 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | Thomas E. Caillouet, Sr. | Address Unavailable | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Thomas E. Caillouet, Sr. | Address Unavailable | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Thomas F Donnelly | 12724 104th Ave Court E APT 202E Puyallup, WA 98374 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | THOMAS J RICHARD | 2318 HIGHWAY 1 RACELAND, LA 70394 | Oil and Gas Lease- Thomas Jame Richard, et ux dated 3/26/2002 | COB 1494, PG 322, Instrument No. 913761 | $0.00 |
| Shoreline Southeast LLC | THOMAS J. DUFRENE | 2872 Hwy 1Raceland, LA 70394 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | THOMAS J. DUFRENE | 2872 Hwy 1 Raceland, LA 70394 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Thomas John Brennan | 102 Riverdale Drive Covington, LA 70433 | Oil, Gas and Mineral Lease - Charlotte B. Smith Syll, et al dated 1/1/11 | Book 1339, Page 398, File No 2015-00001417 | $0.00 |
| Shoreline Southeast LLC | THOMAS LEWIS MCCULLOUGH | 881 BLUE RIDGE RD PITTSBURGH, PA 15239-2804 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | Thomas Lynn Gibson 2003 | Exempt Trust - Thomas Lynn Gibson Trustee 2906 Sea Lodge Dr Seabrook, TX 77586 | Oil, Gas and Mineral Lease - Curtis D. Gibson dated 10/5/1989 | Entry 8912019 | $0.00 |
| Shoreline Southeast LLC | Thomas Lynn Gibson 2003 | Exempt Trust - Thomas Lynn Gibson Trustee 2906 Sea Lodge Dr Seabrook, TX 77586 | Oil, Gas and Mineral Lease - Curtis D. Gibson dated 10/5/1989 | Entry 8912036 | $0.00 |
| Shoreline Southeast LLC | Thomas Lynn Gibson 2003 | Exempt Trust - Thomas Lynn Gibson Trustee 2906 Sea Lodge Dr Seabrook, TX 77586 | Oil, Gas and Mineral Lease - Della G. Gibson dated 10/5/1989 | Entry 8912018 | $0.00 |
| Shoreline Southeast LLC | Thomas Lynn Gibson 2003 | Exempt Trust - Thomas Lynn Gibson Trustee 2906 Sea Lodge Dr Seabrook, TX 77586 | Oil, Gas and Mineral Lease - Della G. Gibson dated 10/5/1989 | Entry 8912028 | $0.00 |
| Shoreline Southeast LLC | Thomas M. Forsyth | 23425 SE Black Nugget Rd No. R-203 Issaquah, WA 98029 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | THOMAS M. WEISS | c/o JANA VIGILANTE 4 MAY STREET COLORADO SPRINGS, CO 80906 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | THOMAS N NAQUIN | P O BOX 513 LAROSE, LA 70373 | Oil and Gas Lease- Richmond Trees, LLC, et al dated 8/7/2001 | COB 1473, PG 684, Instrument No. 901050 | $0.00 |
| Shoreline Southeast LLC | Thomas O Hall Jr | 4472 Mather Kyle, TX 78640 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Thomas O Hall Jr | 4472 Mather Kyle, TX 78640 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | THOMAS P LAGARDE | 422 BRANDYWINE BOULEVARD THIBODAUX, LA 70301 | Oil and Gas Lease- Catherine L. Simon, et al dated 4/2/2002 | COB 1496, PG 15, Instrument No. 914879 | $0.00 |
| Shoreline Southeast LLC | Thomas S. Bell | 4909 142nd Lane NW Ramsey, MN 55303 | Oil and Gas Lease - Timothy S. Bell, et al dated 4/12/2012 | COB 1902, PG 897, Instrument No. 1143435 | $0.00 |
| Shoreline Southeast LLC | THREE RIDGE FARMS LLC | 200 MATHERNE DRIVE DES ALLEMANDS, LA 70030 | Oil and Gas Lease- Three Ridge Farms, LLC dated 6/15/2004 | COB 1593, PG 475, Instrument No. 973959 | $0.00 |
| Shoreline Southeast LLC | THREE RIDGE FARMS LLC | 200 MATHERNE DRIVE DES ALLEMANDS, LA 70030 | Oil and Gas Lease- Three Ridge Farms, LLC dated 6/15/2014 | COB 1961, PG 449, Instrument No. 1175040 | $0.00 |
| Shoreline Southeast LLC | Three Sisters Realty, LLC | P. O. Box 186 Thibodaux, LA 70302 | Oil and Gas Lease- Noah J. Bourgeois, Jr., et al dated 4/3/2006 | COB 1647, PG 213, Instrument No. 1002501 | $0.00 |
| Shoreline Southeast LLC | Tidewater Dock | PO Box 580 Galliano, LA 70354 | Building rental | 2500 | $0.00 |
| Shoreline Southeast LLC | Tidewater Dock | PO Box 580 Galliano, LA 70354 | Building rental | 3000 | $0.00 |

| Shoreline Southeast LLC | TIM J. BOURG | P.O. Box 511 Larose, LA 70373 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | TIM J. BOURG | P.O. Box 511 Larose, LA 70373 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | Tim Young Baker | P O BOX 53884 Lafayette, LA 70505-3884 | Oil, Gas and Mineral Lease - John B. Baker, et ux dated 7/5/1990 | Entry 8908582 | $0.00 |
| Shoreline Southeast LLC | Timothea Roxanne Lefort Yount | 226 St Andrews Calhoun, LA 71225 | Oil and Gas Lease - Timothea Roxanne Lefort Yount dated 2/1/2015 | COB 1998, PG 163, Instrument No. 1196086 | $0.00 |
| Shoreline Southeast LLC | Timothea Roxanne Lefort Yount | 226 St Andrews Calhoun, LA 71225 | Oil and Gas Lease - Belinda Lefort Ransom et al dated 7/23/2008 | COB 1764, PG 370 , Instrument No. 1061861 | $0.00 |
| Shoreline Southeast LLC | TIMOTHY CHARLES LEBLANC | 314 MCMURTRY ST GUEYDAN, LA 70542 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | Timothy G. Bollinger | 5413 S. Pointer Court Baton Rouge, LA 70808 | Oil and Gas Lease - Dorothy Arabie Bollinger et al dated 8/11/2015 | COB 2025, PG 864, Instrument No. 1211624 | $0.00 |
| Shoreline Southeast LLC | Timothy J. Chauvin | 3277 County Road 21 Demopolis, AL 36732 | Oil and Gas Lease - Angelique B. Bello et al dated 10/22/2013 | COB 1968, PG 25, Instrument No. 1178722 | $0.00 |
| Shoreline Southeast LLC | TIMOTHY J. PELTIER | 200 GARDEN DRIVETHIBODAUX, LA 70301 | Oil and Gas Lease - Oak Terrace Plantation, et al dated 4/12/2015 | COB 2005, PG 435, Instrument No. 1199665 | $0.00 |
| Shoreline Southeast LLC | TIMOTHY P NAQUIN | 608 SYCAMORE STREET THIBODAUX, LA 70301 | Oil and Gas Lease- Catherine L. Simon, et al dated 4/2/2002 | COB 1496, PG 15, Instrument No. 914879 | $0.00 |
| Shoreline Southeast LLC | Timothy S. Bell | 14334 Wilds Overlook Prior Lake, MN 55372 | Oil and Gas Lease - Timothy S. Bell, et al dated 4/12/2012 | COB 1902, PG 897, Instrument No. 1143435 | $0.00 |
| Shoreline Southeast LLC | Tina C. Maier | 6510 Fairbourne Drive Pasadena, TX 77505 | Oil and Gas Lease - Angelique B. Bello et al dated 10/22/2013 | COB 1968, PG 25, Instrument No. 1178722 | $0.00 |
| Shoreline Southeast LLC | Tina Chabert Lemoine | 400 Dockside Drive Slidell, LA 70641 | Oil and Gas Lease - Pamela Chabert Ousley, et al dated 10/29/2012 | COB 1929, PG 154, Instrument No. 1158041 | $0.00 |
| Shoreline Southeast LLC | Tina Chabert Lemoine | 400 Dockside Drive Slidell, LA 70641 | Oil and Gas Lease - Pamela Chabert Ousley, et al dated 2/1/2012 | COB 1895, PG 673, Instrument No. 1138915 | $0.00 |
| Shoreline Southeast LLC | Tina Chabert Lemoine | 400 Dockside Drive Slidell, LA 70641 | Oil and Gas Lease - William Peter Martin, et al dated 8/4/2008 | COB 1764, PG 440, Instrument No. 1067379 | $0.00 |
| Shoreline Southeast LLC | TIPHANIE D. GIROIR | 138 Bayou Estates Drive Des Allemands, LA 70030 | Oil and Gas Lease - Elaine D. Stinnett dated 10/20/2008 | COB 1767, PG 779, Instrument No. 1063528 | $0.00 |
| Shoreline Southeast LLC | TIPHANIE D. GIROIR | 138 Bayou Estates Drive Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | Titus M. Dufrene | 3855 Hwy 306 Des Allemands, LA 70080 | Oil and Gas Lease - Titus M. Dufrene dated 10/20/2008 | COB 1774, PG 500, Instrument No. 1066779 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Titus M. Dufrene | 3855 Hwy 306<br>Des Allemands, LA 70030 | Oil and Gas Lease - Titus M. Dufrene dated 10/20/2008 | COB 1774, PG 508, Instrument No. 1066780 | $0.00 |
| Shoreline Southeast LLC | Titus M. Dufrene | 3855 Hwy 306<br>Des Allemands, LA 70080 | Oil and Gas Lease - Titus M. Dufrene dated 10/20/2008 | COB 1774, PG 516, Instrument No. 1066781 | $0.00 |
| Shoreline Southeast LLC | TOMMIE SCOTT WELDON | PO BOX 834<br>LARKSPUR, CA 94977-8034 | Oil and Gas Lease- Beatrice Bourgeois Scott, et al dated 3/26/2002 | COB 1496, PG 324, Instrument No. 915093 | $0.00 |
| Shoreline Southeast LLC | TOMMIE SCOTT WELDON | PO BOX 834<br>LARKSPUR, CA 94977-8034 | Oil and Gas Lease- Beatrice Bourgeois Scott, et al dated 8/23/2001 | COB 1484, PG 21, Instrument No. 907707 | $0.00 |
| Shoreline Southeast LLC | TOMMY DON CRAIGHEAD | P O BOX 576<br>ARDMORE, OK 73402 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | Tommy J. Comardelle | 211 Mathew Drive<br>Des Allemands, LA 70030 | Oil and Gas Lease - Tommy J. Comardelle dated 10/20/2008 | COB 1767, PG 819, Instrument No. 1063533 | $0.00 |
| Shoreline Southeast LLC | Tommy J. Comardelle | 211 Mathew Drive<br>Des Allemands, LA 70030 | Oil and Gas Lease - Tommy J. Comardelle dated 10/20/2008 | COB 1767, PG 827, Instrument No. 1063534 | $0.00 |
| Shoreline Southeast LLC | TOMMY P. CHERAMIE | 110 West 14th Street<br>Larose, LA 70373 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Energy LLC | Torrent Oil LLC | 2 Greenway Plaza, Suite 250<br>Attn: Henri deLaunay<br>Houston, TX 77046 | Confidentiality Agreement | Potential business arrangement | $0.00 |
| Shoreline Southeast LLC | TOW REVOC TR | JAMES LYONS TOW TRST 31 SIDERS LANE FALMOUTH, MA 02540 | Oil, Gas and Mineral Lease - James Lyons Tow, Trustee for the Tow Revocable Trust dated 10/10/2011 | COB 1082, PG 2, Instrument No. 670291 | $0.00 |
| Shoreline Southeast LLC | TRACEY L BERRIGAN | 15811 GREATER GROVES BLVD<br>CLERMONT, FL 34714-8096 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | TRACEY YARBOROUGH WILLIAMS | 4322 RICHMOND FOSTER RICHMOND, TX 77469 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Traci Marie Pinell Blanchard | P.O Box 9130<br>Houma, LA 70361 | Pipeline Right-of-Way and Servitude Agreement, Charles R. Miller et al dated 1/14/2003 | Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Tracy Lambert | 670 Bell Hill Rd<br>Homer, LA 71040 | Oil and Gas Lease - Tracy Lambert, et al dated 10/29/2012 | COB 1929, PG 91 Instrument No. 1158034 | $0.00 |
| Shoreline Southeast LLC | Tracy Lambert | 670 Bell Hill Rd<br>Homer, LA 71040 | Oil and Gas Lease - Tracy Lambert, et al dated 6/1/2012 | COB 1936, PG 694, Instrument No. 1162138 | $0.00 |
| Shoreline Southeast LLC | Tracy Lambert | 670 Bell Hill Rd<br>Homer, LA 71040 | Oil and Gas Lease - Tracy Lambert, et al dated 6/2/2012 | COB 1936, PG 685, Instrument No. 1162137 | $0.00 |
| Shoreline Southeast LLC | Tracy Martin Lasseigne | P.O. Box 181<br>Larose, LA 70373 | Oil and Gas Lease - Andy Abdon Martin, et al dated 2/1/2012 | COB 1895, PG 562, Instrument No. 1138906 | $0.00 |
| Shoreline Southeast LLC | Tracy Martin Lasseigne | P.O. Box 181<br>Larose, LA 70373 | Oil and Gas Lease - Danny Joseph Martin, et al dated 6/1/2012 | COB 1896, PG 55, Instrument No. 1138938 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Tracy Martin Lasseigne | P.O. Box 181 Larose, LA 70373 | Oil and Gas Lease - Danny Joseph Martin, et al dated 6/2/2012 | COB 1896, PG 67, Instrument No. 1138939 | $0.00 |
| Shoreline Southeast LLC | Trans Louisiana Gas Pipeline | 1100 PoydrasSuite 3400New Orleans, LA 70163 | Base contract for sale and purchase of natural gas (NAESB) | | $0.00 |
| Shoreline Southeast LLC | Travis A Cheramie | 18076 Highway 3235 Galliano, LA 70354 | Oil and Gas Lease - Angelique B. Bello et al dated 10/22/2013 | COB 1968, PG 25, Instrument No. 1178722 | $0.00 |
| Shoreline Energy LLC | TRC Consultants, L.C. | 120 Dietert Ave., Suite 100 Boerne, TX 78006 | End-User Software License Agreement | Reservoir Engineering Software | $0.00 |
| Shoreline Southeast LLC | Trend Services | PO Box 747 Broussard, LA 70518 | Building rental  Bayou Sale | 2247.5 | $17,314.36 |
| Shoreline Southeast LLC | Trent O. Youngblood | P.O. Box 193 Iowa, LA 70647 | Oil and Gas Lease- Lee Aaron Smart, et ux dated 12/11/2014 | Instrument No. 686265 | $0.00 |
| Shoreline Southeast LLC | Trent O. Youngblood | P.O. Box 193 Iowa, LA 70647 | Oil and Gas Lease- Trent O. Youngblood dated 12/8/2014 | Instrument No. 686264 | $0.00 |
| Shoreline Southeast LLC | TRICIA B. THIBODAUX | 1116 Catherine Street Lockport, LA 70374 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | Trinity Exploration & Prod., LLC | 4526 Warwocl Dr. Sugarland, TX 77479 | JOA, dated 11/15/2011 - Castex Lafourche, LP 23 - #1 | | $0.01 |
| Shoreline Southeast LLC | TRINITY PETROLEUM INC | BOKF NA Agent PO BOX 1588 TULSA, OK 74101 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | TROY A. DOUCET | 101 Domino Drive Patterson, LA 70392 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | Troy J. Cheramie | 298 East 67th Street Cut Off, LA 70345 | Oil and Gas Lease - Angelique B. Bello et al dated 10/22/2013 | COB 1968, PG 25, Instrument No. 1178722 | $0.00 |
| Shoreline Southeast LLC | Trudy M. Shaddinger | 39382 Miller Road Slidell, LA 70461 | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Trudy M. Shaddinger | 39382 Miller Road Slidell, LA 70461 | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Trueheart B. Elliott | c/o George B. Elliott, Jr. 4156 Sharpsburg Drive Mountain Brook, AL 35213 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | Trustees of Boston College | 140 Commonwealth Ave 129 Lake St. - Rm 440 Chestnut Hill, MA 02467 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | TULANE UNIVERSITY REAL ESTATE | OFFICE OF PLANNED GIFTS 800 E COMMERCE RD STE 201 NEW ORLEANS, LA 70123-3452 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Tully Weiss | First Financial Tr. & Asset Mgmt Co, N.A. P.O. Box 701 Abilene, TX 79604-0701 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | TURNBERRY INCORPORATED | 2216 DEVONSHIRE HOUSTON, TX 77019 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | TWOROCK INC | P O BOX 6258 LONGVIEW, TX 75608 | All Riceville East Leases | | $0.00 |
| Shoreline Energy LLC | UBS Securities LLC (Agent for Anadarko Petroleum Corporation) | 1000 Main Street, Suite 2750 Attn: Miles Redfield Houston, TX 77002 | Confidentiality Agreement | Elm Grove Package Asset Divesture | $0.00 |
| Shoreline Southeast LLC | Unit Petroleum Company | 24 Greenway Plaza Suite 501 Houston, TX 77046 | JOA dated 10/21/1993 | | $0.00 |
| Shoreline Energy LLC | Upstream Exploration LLC | 3838 N. Causeway Blvd., Suite 2800 Attn: Paige D. Lee Metairie, LA 70002 | Confidentiality Agreement | Potential business arrangement | $0.00 |
| Shoreline Southeast LLC | URSULA J DEAKINS ESTATE | HARRY C VICTERY JR EXEC PO BOX 27481 HOUSTON, TX 77227 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | URSULA ZAUNBRECHER NATALI | 5628 HWY 14 EAST IOWA, LA 70647 | Oil, Gas and Mineral Lease - The Joseph Zaunbrecher Trust dated 7/5/1989 | Entry 8912065 | $0.00 |
| Shoreline Southeast LLC | Valley Oak Investments, L.P. | Farmers National Co., Agent 5110 S Yale, Suite 400 Tulsa, OK 74135-7483 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | Van Sickle LLC | 15 Brown Streeet Cambridge, MA 02138 | Oil and Gas Lease - Dorothy Arabie Bollinger et al dated 8/11/2015 | COB 2025, PG 864, Instrument No. 1211624 | $0.00 |
| Shoreline Southeast LLC | VELDA BARNHART WYCHE 1975 TR | AMEGY BANK NA TRUSTEE PO BOX 27767 HOUSTON, TX 77227-7767 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | VELLIA MAE RICHARD NEWMAN | 701 E RUSSELL AVE WELSH, LA 70591 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | Velma D. Babin | 2110 Gay Rd. Alexandria, LA 71301 | Oil and Gas Lease - Velma D. Babin dated 10/20/2008 | COB 1767, PG 82, Instrument No. 1063156 | $0.00 |
| Shoreline Southeast LLC | Velma D. Babin | 2110 Gay RoadAlexandria, LA 71301 | Oil and Gas Lease - Elaine D. Stinnett dated 10/20/2008 | COB 1767, PG 779, Instrument No. 1063528 | $0.00 |
| Shoreline Southeast LLC | VELMA D. BABIN | 2110 Gay Road Alexandria, LA 71301 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | Velma D. Babin | 2110 Gay Road Alexandria, LA 71301 | Oil and Gas Lease - Velma D. Babin dated 10/20/2008 | COB 1767, PG 73, Instrument No. 1063155 | $0.00 |
| Shoreline Southeast LLC | VELMA HUMBLE HEBERT TRUSTEE | VELMA H HEBERT REVOCABLE TRUST 30008 LOUISIANA HWY 713 GUEYDAN, LA 70542 | All Riceville East Leases | | $0.00 |
| Shoreline Southeast LLC | Velma Lefort Ellender | 8221 Park Ave Houma, LA 70364-3468 | Oil and Gas Lease - Velma Lefort Ellender dated 2/1/2012 | COB 1895, PG 772, Instrument No. 1138925 | $0.00 |
| Shoreline Southeast LLC | Velma Lefort Ellender | 8221 Park Ave Houma, LA 70364-3468 | Oil and Gas Lease - Velma Lefort Ellender dated 2/1/2012 | COB 1895, PG 772, Instrument No. 1138925 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Velma Lefort Ellender | 8221 Park Ave Houma, LA 70364-3468 | Oil and Gas Lease - Belinda Lefort Ransom et al dated 7/23/2008 | COB 1764, PG 370 , Instrument No. 1061861 | $0.00 |
| Shoreline Southeast LLC | VENTURE PARTNERS LTD | PO BOX 203029 DALLAS, TX 75320-3029 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | VENTURE PARTNERS LTD | PO BOX 203029 DALLAS, TX 75320-3029 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | VERA L. DEVILLE | 2755 Highway 306 Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | VERA L. DEVILLE | 2755 Highway 306 Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | VERLY P. BORRAS | 112 1/2 Pleasant Street Westwego, LA 70094 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | VERLY P. BORRAS | 112 1/2 Pleasant Street Westwego, LA 70094 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | VERNA B. PONVILLE | 116 East Avenue A Larose, LA 70373 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | VERNA B. PONVILLE | 116 East Avenue A Larose, LA 70373 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | VERONICA MARIN BREAUX | ACCT 1 MARIN LEASE 4672 Bridge Street Highway St. Martinville, LA 70582 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | VERONICA MARIN BREAUX | ACCT 2 - DAVE LUKE LSE 4672 Bridge Street Highway St. Martinville, LA 70582 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | Veronica Marin Breaux | 6384 Highway 317 Franklin, LA 70538 | Pipeline Right-of-Way Agreement, E.F. Marin III et al dated 11/1/2014 | Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Veronica Marin Breaux | Box 6348, Highway 317 Franklin, LA 705387 | Boat Launch Agreement, Veronica Marin Breaux et al dated 1/1/2013 | Boat Launch Owner | $0.00 |
| Shoreline Southeast LLC | Veronica Marin Breaux | Box 6348, Highway 317 Franklin, LA 705387 | Surface Lease, Veronica Marin Breaux et al dated 12/1/2010 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Veronica Marin Breaux | Box 6348, Highway 317 Franklin, LA 70538 | Boat Launch Lease, dated 1/1/2013 | | $0.00 |
| Shoreline Southeast LLC | Vicki Lagraize Orlando | 83333 Hwy 1080 Folsom, LA 70437 | Oil and Gas Lease - Charles R. LaGraize, Jr., et al dated 4/12/2012 | COB 1903, PG 253, Instrument No. 1143463 | $0.00 |
| Shoreline Southeast LLC | Vicki Lagraize Orlando | 83333 Hwy 1080 Folsom, LA 70437 | Oil and Gas Lease - Charles R. LaGraize, Jr., et al dated 4/12/2012 | COB 1903, PG 425, Instrument No. 1143481 | $0.00 |
| Shoreline Southeast LLC | VICKI ROSE WASSON | 1306 LODEMA LN DUNCANVILLE, TX 75116-2020 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |

| Shoreline Southeast LLC | Vickie Goodloe Swaney | 2354 Belvedere Drive Henderson, NV 89014 | Oil and Gas Lease - Christina Earl McNeil et al dated 6/1/2012 | COB 1896, PG 1, Instrument No. 1138935 | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Vickie Goodloe Swaney | 2354 Belvedere Drive Henderson, NV 89014 | Oil and Gas Lease - Christina Earl McNeil et al dated 6/2/2012 | COB 1895, PG 856, Instrument No. 1138934 | $0.00 |
| Shoreline Southeast LLC | Vickie Goodloe Swaney | 2354 Belvedere Drive Henderson, NV 89014 | Oil and Gas Lease - May Lou Parr Merrit, et al dated 2/1/2012 | COB 1895, PG 682, Instrument No. 1138916 | $0.00 |
| Shoreline Southeast LLC | Victor A Toce | P.O. Box 52401 Lafayette, LA 70505 | Farmout Agreement between Toce Oil Co., Inc. et al and Manti Equity Partners, LP dated 12/26/2015 | | $0.00 |
| Shoreline Southeast LLC | VICTOR ROBERT BAER | 907 49 AVE SW Calgary, AB T2S 1H1, Canada | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Victoria Anne Menendez | 104 Peacock RunBeaufort, SC 29906-6779 | Per Louisiana Risk Fee Statute 30:10 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | VICTORIA LYNN HARTMAN | 9140 MANANA ST. KELLER, TX 76248 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | VICTORIA M CHRISTENBERRY | P.O. BOX 2274 RIDGELAND, MS 39158 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | VICTORIA M. SAVOIE | 818 Avenue A Westwego, LA 70094 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | VICTORIA M. SAVOIE | 818 Avenue A Westwego, LA 70094 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | Vida Bartlett Robertson | 3766 Anthony Ferry Road Sulphur, LA 70663 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Vida Bartlett Robertson | 3766 Anthony Ferry Road Sulphur, LA 70663 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | Vincent B D'Antoni Testamentary Trust | For Linda D'Antoni Blicharz 8000 Forsythe Boulevard St. Louis, MO 63105 | Per Louisiana Risk Fee Statute 30:10 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | VIRGINIA CHAMPAGNE HILL | 2809 VALERY RD NEW IBERIA, LA 70560 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | Virginia King Ayres | PO Box 43430 Louisville, KY 40253-0430 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Virginia King Ayres | PO Box 43430 Louisville, KY 40253-0430 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | VIVIAN L. DUFRENE | 204 First Street Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | VIVIAN L. DUFRENE | 204 First Street Des Allemands, LA 70030 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | VIVIAN L. DUFRENE | 204 First Street Des Allemands, LA 70030 | Oil and Gas Lease - Steve J. Dufrene et al dated 10/20/2008 | COB 1767, PG 568, Instrument No. 1063378 | $0.00 |

| Shoreline Southeast LLC | Vivian Venturella Ducos | 1054 Jackson Street Thibodaux, LA 70301 | Oil and Gas Lease - Vivian V. Ducos, et al dated 3/1/2015 | COB 1997, PG 890, Instrument No. 1196066 | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Vivian Venturella Ducos | 1054 Jackson Street Thibodaux, LA 70301 | Oil and Gas Lease - Vivian V. Ducos, et al dated 3/1/2015 | COB 1998, PG 1, Instrument No. 1196067 | $0.00 |
| Shoreline Southeast LLC | W CRAIG PLUMHOFF | 6146 LYNBROOK DR. HOUSTON, TX 77057 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | W MCKERALL O'NIELL III | 910 SECOND ST FRANKLIN, LA 70538 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | W MCKERALL O'NIELL JR ESTATE | USA TREASURY LEVY PO BOX 219690 KANSAS CITY, MO 64121-9690 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | W. Hal Speers | 124 Butler Street Rockwell City, IA 50579 | Oil, Gas and Mineral Lease - W. Hal Speers dated 10/5/1989 | Entry 8912001 | $0.00 |
| Shoreline Southeast LLC | W. Hal Speers | 124 Butler Street Rockwell City, IA 50579 | Oil, Gas and Mineral Lease - W. Hal Speers dated 10/5/1989 | Entry 8912027 | $0.00 |
| Shoreline Southeast LLC | WAC LEBLANC PROPERTIES LLC | 2238 HIGHWAY 1 RACELAND, LA 70394 | Oil and Gas Lease- Warren LeBlanc, et ux dated 7/25/2001 | Instrument No. 901064 | $0.00 |
| Shoreline Southeast LLC | WAC LEBLANC PROPERTIES LLC | 2238 HIGHWAY 1 RACELAND, LA 70394 | Salt Water Disposal Agreement WAC LeBlanc Properties, L.L.C., et al dated 9/1/08 | Instrument No. 901064 | $9,022.25 |
| Shoreline Southeast LLC | WADE J GUIDRY AND NAZIE MARTIN | 2062 HWY 1 RACELAND, LA 70394-3637 | Oil and Gas Lease- Wade J. Guidry dated 3/12/202 | COB 1495, PG 724, Instrument No. 914777 | $0.00 |
| Shoreline Southeast LLC | Wadi Petroleum, Inc. | 4355 Sylvanfield Dr. Suite 2000 Houston, TX 77014 | JOA, dated 11/15/2011 - Castex Lafourche, LP 23 - #1 | | $0.00 |
| Shoreline Southeast LLC | Wadi Petroleum, Inc. | 4355 Sylvanfield Drive, Suite 200 Houston, TX 77014 | Part. Agmt. and JOA, dated 1/1/2010 | | $0.00 |
| Shoreline Southeast LLC | Waggoner Family Trust | 8710 Sterling Gate Circle Spring, TX 77379-7058 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | WALLY J. BOUDREAUX | 167 Josephine Street Larose, LA 70373 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | WALTER ANDREW FULLER III | PO BOX 2798 FRISCO, TX 75034 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | Walter C. Keenan IV | 1000 Mason Street 1000 Mason Street SAN FRANCISCO, CA 94108 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | WALTER D PITTMAN | 1143 TIGER DRTHIBODAUX, LA 70301 | Oil and Gas Lease- Interstate Supply Company dated 7/27/2001 | COB 1473, PG 728, Instrument No. 901057 | $0.00 |
| Shoreline Southeast LLC | WALTER J OLIPHANT | 3320 DEVONSHIRE WAY PALM BEACH GRDNS, FL 33418 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | WALTER J. ST. M. LEBRETON, JR. | 4801 BEAU LAC LANE METAIRIE, LA 70002 | Oil, Gas and Mineral Lease - Allain-LeBreton Company, LLC dated 4/1/03 | COB 1536, Folio 343, Entry No. 939496 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Walter M Mabry | 1531 Plantation Blvd Jackson, MS 39211 | Oil and Gas Lease - Andy Abdon Martin, et al dated 2/1/2012 | COB 1895, PG 562, Instrument No. 1138906 | $0.00 |
| Shoreline Southeast LLC | Walter M Mabry | 1531 Plantation Blvd Jackson, MS 39211 | Oil and Gas Lease - Monica Babbitt, et al dated 8/4/2008 | COB 1764, PG 395, Instrument No. 1061863 | $0.00 |
| Shoreline Southeast LLC | WALTERINE R. BABIN | 164 Isle of Cuba Road Schriver, LA 70395 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1767, PG 767, Instrument No. 1063527 | $0.00 |
| Shoreline Southeast LLC | WALTERINE R. BABIN | 164 Isle of Cuba Road Schriver, LA 70395 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | WALTERINE R. BABIN | 164 Isle of Cuba Road Schriver, LA 70395 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | Warren and Rosemary Breaux Leblanc | 2170 Highway 1 Raceland, LA 70394 | Pipeline Construction Acknowledgement, Warren Leblanc et ux dated 7/25/2001 | Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Warren and Rosemary Breaux Leblanc | 2170 Highway 1 Raceland, LA 70394 | Road Agreement, Warren Leblanc et ux dated 4/15/2002 | Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Warren and Rosemary Breaux Leblanc | 2170 Highway 1 Raceland, LA 70394 | Road Agreement, Warren Leblanc et ux dated 4/15/2002 | Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | WARREN J. HARANG, III | 1343 LA HWY. 1 SOUTH DONALDSONVILLE, LA 70346 | Oil and Gas Lease - Mary Margaret Harang Dufrene, et al dated 4/12/2015 | COB 2005, PG 461, Instrument No. 1199666 | $0.00 |
| Shoreline Southeast LLC | Washington & Lee University | 204 West Washington Street Lexington, VA 24450 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Washington & Lee University | 204 West Washington Street Lexington, VA 24450 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | Waterfowl, LLC | Attention: Albert Krafcheck 2711 St. Annes Drive Sugar Land, TX 77479 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | Wayne C. Ciko | 23001 Elder Street Mandeville, LA 70471 | Oil and Gas Lease - Michael A. Ciko, Jr., et al dated 4/12/2012 | COB 1903, PG 29, Instrument No. 1143439 | $0.00 |
| Shoreline Southeast LLC | Wayne Dugas | 38 West Hodge Road Santa Rosa Beach, FL 32459 | Oil and Gas Lease - Gros Cypress LLC et al dated 4/17/2007 | COB 1707, PG 467, Instrument No. 1032857 | $0.00 |
| Shoreline Southeast LLC | Wayne Dugas | 38 West Hodge Road Santa Rosa Beach, FL 32459 | Oil and Gas Lease - Wayne Dugas et ux dated 1/19/2008 | COB 1729, PG 89, Instrument No. 1043700 | $0.00 |
| Shoreline Southeast LLC | Wayne J Martin | P.O. Box 1133 Larose, LA 70373 | Oil and Gas Lease - Andy Abdon Martin, et al dated 2/1/2012 | COB 1895, PG 562, Instrument No. 1138906 | $0.00 |
| Shoreline Southeast LLC | Wayne J Martin | P.O. Box 1133 Larose, LA 70373 | Oil and Gas Lease - Danny Joseph Martin, et al dated 6/1/2012 | COB 1896, PG 55, Instrument No. 1138938 | $0.00 |
| Shoreline Southeast LLC | Wayne J Martin | P.O. Box 1133 Larose, LA 70373 | Oil and Gas Lease - Danny Joseph Martin, et al dated 6/2/2012 | COB 1896, PG 67, Instrument No. 1138939 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | WAYNE L. DUFRENE | 618 West Drive Westwego, LA 70094 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |
| Shoreline Southeast LLC | WAYNE P HALL | 2801 WaterWall Drive Apt 606 HOUSTON, TX 77056 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | WELLER ENERGY INC | P O BOX 1388 EAST ORLEANS, MA 26431-3880 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | WELLS RESOURCES, INC | PO BOX 547 CLIFTON, TX 76634 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | WELLS STEWART | P.O. Box 27949 Houston, TX 77227 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | WELLS STEWART JR | 458 W MAIN ST ELKIN, NC 28621 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | WELLSPRING ROYALTIES LTD | 3811 TURTLE CREEK BLVD STE 1800 DALLAS, TX 75219 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | WENDY LEA FIRMIN ROOS | 10261 BERKELEY MANOR DR MECHANICSVILLE, VA 23116 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Werner Non-Corporate Stock Tr | A Claude Leach Jr. TTEEP.O. Box 997 Lake Charles, LA 70602-0997 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Werner Non-Corporate Stock Tr | A Claude Leach Jr. TTEE P.O. Box 997 Lake Charles, LA 70602-0997 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | WESLEY B. VINSON | 110 PI STREET BELLE CHASSE, LA 70037 | Oil, Gas and Mineral Lease - Magnolia Real Estate Investments, L.L.C. dated 2/3/10 | Book 1221, Page 814, File No 2010-00001119 | $0.00 |
| Shoreline Energy LLC | WesternGeco L.L.C. | 10001 Richmond Avenue Attn: Alex Shahade Houston, TX 77042 | Letter Agreement | Seismic License Agreement | $0.00 |
| Shoreline Energy LLC | WesternGeco L.L.C. | 10001 Richmond Avenue Attn: Alex Shahade Houston, TX 77042 | Master License Agreement for Multiclient Seismic Data | Seismic License Agreement | $0.00 |
| Shoreline Energy LLC | WesternGeco L.L.C. | 10001 Richmond Avenue Attn: Alex Shahade Houston, TX 77042 | Supplement 100008328-3D-J0807151 | Seismic License Agreement | $327.00 |
| Shoreline Energy LLC | WesternGeco L.L.C. | 10001 Richmond Avenue Attn: Alex Shahade Houston, TX 77042 | Supplement 100008328-3D-J0807152 | Seismic License Agreement | $327.00 |
| Shoreline Energy LLC | WesternGeco L.L.C. | 10001 Richmond Avenue Attn: Alex Shahade Houston, TX 77042 | Supplement 100008328-3D-J0810034 | Seismic License Agreement | $327.00 |
| Shoreline Energy LLC | WesternGeco L.L.C. | 10001 Richmond Avenue Attn: Alex Shahade Houston, TX 77042 | Supplement 100008328-3D-J0810035 | Seismic License Agreement | $327.00 |
| Shoreline Energy LLC | WesternGeco L.L.C. | 10001 Richmond Avenue Attn: Alex Shahade Houston, TX 77042 | Supplement 100008328-3D-J1003018 | Seismic License Agreement | $327.00 |
| Shoreline Energy LLC | WesternGeco L.L.C. | 10001 Richmond Avenue Attn: Alex Shahade Houston, TX 77042 | Supplement 100008328-3D-J1003019 | Seismic License Agreement | $327.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Energy LLC | WesternGeco L.L.C. | 10001 Richmond Avenue Attn: Alex Shahade Houston, TX 77042 | Supplement 100008328-3D-J1107155 | Seismic License Agreement | $327.00 |
| Shoreline Energy LLC | WesternGeco L.L.C. | 10001 Richmond Avenue Attn: Alex Shahade Houston, TX 77042 | Supplement 100008328-3D-J1107156 | Seismic License Agreement | $327.00 |
| Shoreline Energy LLC | WesternGeco L.L.C. | 10001 Richmond Avenue Attn: Alex Shahade Houston, TX 77042 | Supplement 100008328-3D-J1207022 | Seismic License Agreement | $327.00 |
| Shoreline Energy LLC | WesternGeco L.L.C. | 10001 Richmond Avenue Attn: Alex Shahade Houston, TX 77042 | Supplement 100008328-3D-J1207023 | Seismic License Agreement | $327.00 |
| Shoreline Southeast LLC | White Marlin Oil & Gas, LLC | 15990 N. Barkers Landing, Suite 350 Attn:  Paul M. Dunning Houston, TX 77079 | Confidentiality Agreement | Leeville - proposed 3-D shoot | $0.00 |
| Shoreline Southeast LLC | White Marlin Oil and Gas Co., LLC | 15990 N. Barkers Landing Suite 350 Houston, TX 77079 | Participation Agreement & JOA, dated 4/23/2011 | | $0.00 |
| Shoreline Southeast LLC | White Marlin Oil and Gas Co., LLC | 15990 N. Barkers Landing, Suite 350 Houston, TX 77079 | PA of 2/19/15 and Facility Use Agmt., of 3/1/2016 | | $0.00 |
| Shoreline Southeast LLC | White Marlin Oil and Gas Co., LLC | 15990 N. Barkers Landing, Suite 350 Houston, TX 77079 | JOA, Omnibus of 11/1/10 & PA of 2/19/15 | | $0.00 |
| Shoreline Southeast LLC | White Marlin Oil and Gas Company | 15990 N. Barkers Landing, Suite 350 Houston, TX 77079 | OA and PA, dated 2/19/2015 | | $0.00 |
| Shoreline Southeast LLC | White Marlin Oil and Gas Company, LLC | 15990 N. Barkers Landing, Ste. 350 Houston, TX 77079 | Program Drilling Agreement, dated 2/19/2015 | | $0.00 |
| Shoreline Southeast LLC | White Oak Operating Co., LLC | 16945 Northchase Dr., Suite 1700 12941 N. Freeway, Suite 550 Houston, TX 77060 | JOA | | $0.00 |
| Shoreline Southeast LLC | White Oak Operating Company | 16945 Northchase Drive Suite 1700 Houston, TX 77060 | JOA dated 10/21/1993 | | $0.00 |
| Shoreline Southeast LLC | WILCOX 1992 ACQUISITION FUND | 360 Spur 156 Waskom, TX 75692 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | Wildwing Investments, Inc. | P.O. Box 51423 Lafayette, LA 70505 | Part. Agmt. & JOA, dated 7/30/2004 | | $0.00 |
| Shoreline Southeast LLC | WILEY-RIGGS UNLEASED TRACT | HUNT BA 578344 810 HOUSTON STREET FORT WORTH, TX 76102 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | Wilfred E Peltier III | 148 Eve Rd Church Point, LA 70525 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | WILFRED JOSEPH DANOS JR | 7434 MCCOWN ROAD IOWA, LA 70647-4421 | Oil and Gas Lease- Dora Piazza Danos, et al dated 7/25/2001 | COB 1473, PG 773, Instrument No. 901065 | $0.00 |
| Shoreline Southeast LLC | WILFRED JOSEPH DANOS JR | 7434 MCCOWN ROADIOWA, LA 70647-4421 | Oil and Gas Lease- Dora Piazza Danos, et al dated 7/25/2001 | COB 1473, PG 779, Instrument No. 901066 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | WILLIAM A WILKINS JR | 544 OCTAVIA STREET NEW ORLEANS, LA 70115 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | William A. Good, Jr. | 3024 North Calvert Street, Apt. D2 Baltimore, MD 21218 | Oil and Gas Lease - Vivian V. Ducos, et al dated 3/1/2015 | COB 1997, PG 890, Instrument No. 1196066 | $0.00 |
| Shoreline Southeast LLC | William A. Good, Jr. | 3024 North Calvert Street, Apt. D2 Baltimore, MD 21218 | Oil and Gas Lease - Vivian V. Ducos, et al dated 3/1/2015 | COB 1998, PG 1, Instrument No. 1196067 | $0.00 |
| Shoreline Southeast LLC | William A. Poche | Address Unavailable | Oil and Gas Lease - William A. Poche | COB 1903, PG 183, Instrument No. 1143455 | $0.00 |
| Shoreline Southeast LLC | William Allen Good Rev. Trust | Wm. A. Good, F. E. Good, R.E. Good, Wm. A Good, Jr. & M. K. Good - Co-Trustees 228 Capri Cove Place Sanford, FL 32771 | Oil and Gas Lease - Vivian V. Ducos, et al dated 3/1/2015 | COB 1997, PG 890, Instrument No. 1196066 | $0.00 |
| Shoreline Southeast LLC | William Allen Good Rev. Trust | Wm. A. Good, F. E. Good, R.E. Good, Wm. A Good, Jr. & M. K. Good - Co-Trustees 228 Capri Cove Place Sanford, FL 32771 | Oil and Gas Lease - Vivian V. Ducos, et al dated 3/1/2015 | COB 1998, PG 1, Instrument No. 1196067 | $0.00 |
| Shoreline Southeast LLC | WILLIAM B. WEISS | 952 OSAGE MANITOU SPRINGS, CO 80829 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | William Dows Blake | P O Box 1447 Lake Charles, LA 70602 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | William Dows Blake | P O Box 1447 Lake Charles, LA 70602 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | William E Rose | 515 Shell Beach Drive Lake Charles, LA 70601 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | William E Rose | 515 Shell Beach Drive Lake Charles, LA 70601 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | WILLIAM F HARTNETT JR | 841 COUNTRY CLUB LANE NORTHBROOK, IL 60062 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | William Glenn Burkett | 5255 SIDEHILL DRIVE SUN VALLEY, NV 89433 | Oil, Gas and Mineral Lease - Susan Anne McNally dated 10/10/2011 | COB 1082, PG 14, Instrument No. 670294 | $0.00 |
| Shoreline Southeast LLC | William H Kuntz | 22 Piper Lane Mandeville, LA 70448 | Royalty Deed - South Louisiana Canal & Navigation | Not recorded | $0.00 |
| Shoreline Southeast LLC | WILLIAM H TATUM TRUST | B OF A MAIL SVC W H TATUM TRUST P O BOX 803126 DALLAS, TX 75380-3126 | Oil, Gas and Mineral Lease - Curtis D. Gibson dated 10/5/1989 | Entry 8912019 | $0.00 |
| Shoreline Southeast LLC | WILLIAM H TATUM TRUST | B OF A MAIL SVC W H TATUM TRUST P O BOX 803126 DALLAS, TX 75380-3126 | Oil, Gas and Mineral Lease - Curtis D. Gibson dated 10/5/1989 | Entry 8912036 | $0.00 |
| Shoreline Southeast LLC | WILLIAM H TATUM TRUST | B OF A MAIL SVC W H TATUM TRUST P O BOX 803126 DALLAS, TX 75380-3126 | Oil, Gas and Mineral Lease - Lucille G. Tatum dated 10/5/1989 | Entry 8912000 | $0.00 |

| Shoreline Southeast LLC | WILLIAM H TATUM TRUST | B OF A MAIL SVC W H TATUM TRUST<br>P O BOX 803126<br>DALLAS, TX 75380-3126 | Oil, Gas and Mineral Lease - Lucille G. Tatum dated 10/5/1989 | Entry 8912029 | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | William H. Jackson | 7709 Leonard Avenue Metairie, LA 70003 | Oil and Gas Lease - Edward C. Jackson dated 4/12/2012 | COB 1903, PG 72, Instrument No. 1143443 | $0.00 |
| Shoreline Southeast LLC | William H. Syll, Jr. | 7929 Freret St. New Orleans, LA 70118 | Oil, Gas and Mineral Lease - Charlotte B. Smith Syll, et al dated 1/1/11 | Book 1339, Page 398, File No 2015-00001417 | $0.00 |
| Shoreline Southeast LLC | WILLIAM J. DUPRE | P. O. Box 422 Delcambre, LA 70528 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | William J. Shedler | 422 St. Rose Avenue St. Rose, LA 70087 | Pipeline Right-of-Way and Servitude Agreement, William J. Shedler et al dated 1/22/2003 | Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | WILLIAM JAMES MCMILLON | 108 GOOSE ISLAND DR GEORGETOWN, TX 78633 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | WILLIAM L LEVET | 303 BREEMAN CIRCLE LAFAYETTE, LA 70508 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | William Marsh Rice University | Oil & Gas Accounting, MS-91<br>P O Box 2666<br>Houston, TX 77252-2666 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | William Marsh Rice University | Oil & Gas Accounting, MS-91<br>P O Box 2666<br>Houston, TX 77252-2666 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | WILLIAM O BONIN | 201 FUQUA ST NEW IBERIA, LA 70560 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | William P Frommeyer, III | 20 Lawrence PlaceGulfport, MS 39507 | Oil and Gas Lease - Carolyn Frommeyer Mooney, et al dated 4/12/2012 | COB 1903, PG 267, Instrument No. 1143464 | $0.00 |
| Shoreline Southeast LLC | William P Frommeyer, III | 20 Lawrence Place Gulfport, MS 39507 | Oil and Gas Lease - Carolyn Frommeyer Mooney, et al dated 4/12/2012 | COB 1903, PG 439, Instrument No. 1143482 | $0.00 |
| Shoreline Southeast LLC | William Peter Martin | P. O. Box 217 Westwego, LA 70096-0217 | Oil and Gas Lease - Randy J. Martin, et al dated 2/1/2012 | COB 1895, PG 597, Instrument No. 1138908 | $0.00 |
| Shoreline Southeast LLC | William Peter Martin | P. O. Box 217 Westwego, LA 70096-0217 | Oil and Gas Lease - William Peter Martin, et al dated 10/29/2012 | COB 1929, PG 127, Instrument No. 1158038 | $0.00 |
| Shoreline Southeast LLC | William Peter Martin | P. O. Box 217 Westwego, LA 70096-0217 | Oil and Gas Lease - William Peter Martin, et al dated 8/4/2008 | COB 1764, PG 440, Instrument No. 1067379 | $0.00 |
| Shoreline Southeast LLC | WILLIAM PORTER FULLER | PO BOX 1200 KINDER, LA 70648-1200 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | WILLIAM R MARIN JR | PO BOX 427 PATTERSON, LA 70392 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | William Ray Scott | 6205 Lee Station Rd New Iberia, LA 70560 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |

| Shoreline Southeast LLC | William Rudolph Klumpp | P O Box 1447 Lake Charles, LA 70602 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | William Rudolph Klumpp | P O Box 1447 Lake Charles, LA 70602 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | WILLIAM STEPHEN CHILDRESS | 94 BANK STREET NEW YORK, NY 10014-2108 | State of Louisiana - State Lease 344 | Book 29, Page 251, Entry 33041 | $0.00 |
| Shoreline Southeast LLC | William Taylor Palfrey | 3219 Country Club Dr Lynn Haven, FL 32444 | All Bayou Sale Leases - see Bayou Sale Lease Tab | | $0.00 |
| Shoreline Southeast LLC | WILLIAM V ROBERTS | 8806 WINGED BOURNE CHARLOTTE, NC 28210 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | William Whitehurst | 7325 Carter Rd Schuyler, VA 22969 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | Willie Ann Cheramie | 7056 Sumrall Road Crystal Springs, MS 39059 | Oil and Gas Lease - Christina Earl McNeil et al dated 6/1/2012 | COB 1896, PG 1, Instrument No. 1138935 | $0.00 |
| Shoreline Southeast LLC | Willie Ann Cheramie | 7056 Sumrall Road Crystal Springs, MS 39059 | Oil and Gas Lease - Christina Earl McNeil et al dated 6/2/2012 | COB 1895, PG 856, Instrument No. 1138934 | $0.00 |
| Shoreline Southeast LLC | Willie V Cheramie | 7056 Sumrall Rd Crystal Springs, MS 39059 | Oil and Gas Lease - Felanise C. Drolla, et al dated 2/1/2012 | COB 1895, PG 812, Instrument No.1138929 | $0.00 |
| Shoreline Southeast LLC | Willis Noland Testamentary Tr | FBO Laura Elisabeth Kelley P O Box 788 Baton Rouge, LA 70821-1188 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Willis Noland Testamentary Tr | FBO Laura Elisabeth Kelley P O Box 788 Baton Rouge, LA 70821-1188 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | Willow Rest Corporation | 810 West Bayou Parkway Lafayette, LA 70503 | Salt Water Disposal Agreement - Willow Rest Corporation dated 5/15/1996 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | Wilma Marie Young Baker | 118 Shannon Rd Lafayette, LA 70503 | Oil, Gas and Mineral Lease - The Joseph Zaunbrecher Trust dated 7/5/1989 | Entry 8912065 | $0.00 |
| Shoreline Southeast LLC | Wilma Young Baker | Wilma Young Baker Special Acocunt 118 Shannon Rd Lafayette, LA 70503 | Oil, Gas and Mineral Lease - The Joseph Zaunbrecher Trust dated 7/5/1989 | Entry 8912065 | $0.00 |
| Shoreline Southeast LLC | Wilson Anthony Lagraize, Jr. | 3330 W Esplanade Ave Suite 100 Metairie, LA 70002 | Oil and Gas Lease - Judy Ann LaGraize Bailey, et al dated 4/12/2012 | COB 1903, PG 219, Instrument No. 1143459 | $0.00 |
| Shoreline Southeast LLC | Wilson Anthony Lagraize, Jr. | 3330 W Esplanade Ave Suite 100 Metairie, LA 70002 | Oil and Gas Lease - Judy Ann LaGraize Bailey, et al dated 4/12/2012 | COB 1903, PG 391, Instrument No. 1143477 | $0.00 |
| Shoreline Southeast LLC | WILSON J. LEFORT | 268 Ledet Lane Larose, LA 70373 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 687, Instrument No. 1063980 | $0.00 |
| Shoreline Southeast LLC | WILSON J. LEFORT | 268 Ledet Lane Larose, LA 70373 | Oil and Gas Lease - Norman J. Comardelle dated 10/20/2008 | COB 1768, PG 735, Instrument No. 1063982 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shoreline Southeast LLC | Winn Exploration Inc. | 800 N. Shoreline Blvd., Ste. 1900 N. Corpus Christi, TX 78401 | Participation Agmt., of 8/24/2012 | | $0.00 |
| Shoreline Southeast LLC | Woodrow J. Williams Jr. | 269 East 87th Street Cut Off, LA 70345 | Oil and Gas Lease - Angelique B. Bello et al dated 10/22/2013 | COB 1968, PG 25, Instrument No. 1178722 | $0.00 |
| Shoreline Southeast LLC | XTO Energy, Inc. | 810 Houston Street Fort Worth, TX 76102 | JOA, dated 1/30/2001 | | $0.00 |
| Shoreline Southeast LLC | XTO Performance Bond | 810 Houston Street Fort Worth, TX 76102 | P & A Bond - field WI%(operated & non-operated) | 4480088 | $0.00 |
| Shoreline Energy LLC | Yasheng Group | 805 Veterans Boulevard, Suite 228 Attn: Dr. Victor Asai Redwood City, CA 94063 | Confidentiality Agreement | Potential joint venture | $0.00 |
| Shoreline Southeast LLC | Yvonne F. Bebee | 20160 Bebee Road Iowa, LA 70647 | Oil and Gas Lease- Yvonne F. Bebee dated 12/29/2014 | Instrument No. 686268 | $0.00 |
| Shoreline Southeast LLC | Yvonne F. Bebee | 20160 Bebee Road Iowa, LA 70647 | Oil and Gas Lease- Yvonne F. Bebee, et al dated 12/29/2014 | Instrument No. 686267 | $0.00 |
| Shoreline Southeast LLC | YVONNE GUILBEAU JOSEPH | 202 Pine Street Lockport, LA 70374 | Oil and Gas Lease - Irby Roy Eserman et al dated 10/22/2013 | COB 1971, PG 64, Instrument No. 1180358 | $0.00 |
| Shoreline Southeast LLC | ZACHARIAH O ELLIS GRANTOR TR | HIBERNIA NATIONAL BANK TR PO BOX 3928 BEAUMONT, TX 77704-3928 | Oil & Gas Lease - E. F. Marin, et ux, dated 4/6/1936 | COB 5-H, Entry # 60706 | $0.00 |
| Shoreline Southeast LLC | Zachary Dean Lefort | 311 Wetgrass Drive Lafayette, LA 70508-7258 | Oil and Gas Lease - Belinda Lefort Ransom dated 2/1/2015 | COB 2010, PG 508, Instrument No. 1202211 | $0.00 |
| Shoreline Southeast LLC | Zachary Dean Lefort | 311 Wetgrass Drive Lafayette, LA 70508-7258 | Oil and Gas Lease - Christina Earl McNeil et al dated 6/1/2012 | COB 1896, PG 1, Instrument No. 1138935 | $0.00 |
| Shoreline Southeast LLC | Zachary Dean Lefort | 311 Wetgrass Drive Lafayette, LA 70508-7258 | Oil and Gas Lease - Christina Earl McNeil et al dated 6/2/2012 | COB 1895, PG 856, Instrument No. 1138934 | $0.00 |
| Shoreline Southeast LLC | ZAMA HUGGINS HOWELL | 7616 SOUTHAVEN CIR W SOUTHAVEN, MS 38671 | Oil, Gas and Mineral Lease - Zama Elizabeth Huggins Howell dated 10/10/2011 | COB 1082, PG 22, Instrument No. 670296 | $0.00 |
| Shoreline Southeast LLC | Zane K. Matherne | 303 Williams Road Golden Meadow, LA 70357 | Servitude and Pipeline Right of Way Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner/Right-of-Way Owner | $0.00 |
| Shoreline Southeast LLC | Zane K. Matherne | 303 Williams Road Golden Meadow, LA 70357 | Surface Lease and Saltwater Disposal Well Site Lease Agreement, Jack B. Wise et al dated 10/2/10 | Surface Owner | $0.00 |
| Shoreline Southeast LLC | ZELDA JEANETTE EDGIL | 2254 ROSEWOOD LN BILOXI, MS 39532-3225 | Oil and Gas Lease - Dave Luke, et al, dated 3/20/1936 | COB 5-J, Entry # 61726 | $0.00 |
| Shoreline Southeast LLC | Zelia Ava Moore Paul | 963 NW 12th Terrace Stuart, FL 33494 | Oil, Gas and Mineral Lease - Bradish Johnson Co., Ltd. dated 5/1/07 | Book 1150, Page 289, File No 2007-00004380 | $0.00 |
| Shoreline Southeast LLC | Zema M. Leger Humble | P. O. Box F Gueydan, LA 70542 | Oil, Gas and Mineral Lease - Zema M. Leger Humble dated 7/17/1989 | Entry 8907802 | $0.00 |

| Shoreline Southeast LLC | ZONA KING BARTON | PO BOX 240 DAYTON, MT 59914-0240 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | ZONA KING BARTON | PO BOX 240 DAYTON, MT 59914-0240 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |
| Shoreline Southeast LLC | Zona Marie Brown Morgan | PO Box 1690 Quincy, CA 95971-1690 | Lacassane Company, Inc. Oil and Gas Lease dated 10/1/2008 | Entry 313308 | $0.00 |
| Shoreline Southeast LLC | Zona Marie Brown Morgan | PO Box 1690 Quincy, CA 95971-1690 | The Lacassane Company, Inc. et al Oil and Gas Lease dated 9/2/2011 | Entry 323891 | $0.00 |